# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF NORTH CAROLINA
### CHARLOTTE DIVISION

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
|  | : |  |
| LTL MANAGEMENT LLC,[1] | : | Case No. 21-30589 (JCW) |
|  | : |  |
| Debtor. | : |  |
|  | : |  |
| LTL MANAGEMENT LLC, | : |  |
|  | : |  |
| Plaintiff, | : |  |
|  | : |  |
| v. | : | Adv. Pro. No. 21-03032 (JCW) |
|  | : |  |
| THOSE PARTIES LISTED ON | : |  |
| APPENDIX A TO COMPLAINT | : |  |
| and JOHN AND JANE DOES 1-1000, | : |  |
|  | : |  |
| Defendants. | : |  |
|  | : |  |

## DEBTOR'S MOTION FOR AN ORDER
## (I) DECLARING THAT THE AUTOMATIC STAY
## APPLIES TO CERTAIN ACTIONS AGAINST NON-DEBTORS OR
## (II) PRELIMINARILY ENJOINING SUCH ACTIONS AND (III) GRANTING
## A TEMPORARY RESTRAINING ORDER PENDING A FINAL HEARING

---

[1] The last four digits of the Debtor's taxpayer identification number are 6622. The Debtor's address is 501 George Street, New Brunswick, New Jersey 08933.

# TABLE OF CONTENTS

**Page**

JURISDICTION AND VENUE ............................................................................ 3

SUMMARY OF ARGUMENT ........................................................................... 4

FACTUAL BACKGROUND ............................................................................ 10

ARGUMENT ..................................................................................................... 20

I.      THE COURT HAS SUBJECT MATTER JURISDICTION ........................................... 20

II.     THE AUTOMATIC STAY PROHIBITS PROSECUTION OF DEBTOR TALC CLAIMS AGAINST THE PROTECTED PARTIES ...................................... 22

      A.      Actions Seeking to Hold Protected Parties Liable for Debtor Talc Claims Are Stayed Pursuant to Section 362(a)(1) .......................................... 22

      B.      Insurance Policies Are Estate Assets and Therefore Suits That Would Deplete Those Policies Are Automatically Stayed .............................. 25

      C.      Actions Seeking to Hold Protected Parties Liable for the Debtor Talc Claims Based on "Derivative Liability" Are Property of the Debtor's Estate and Automatically Stayed ......................................... 27

      D.      The Defendants' Fraudulent Transfer Claims Are Estate Property .................... 43

III.    THE COURT SHOULD EXERCISE ITS AUTHORITY UNDER SECTION 105(A) TO ENJOIN THE CONTINUATION OR COMMENCEMENT OF THE DEBTOR TALC CLAIMS AGAINST THE PROTECTED PARTIES ........................ 44

      A.      The Court Has Authority to Enjoin the Pursuit of Debtor Talc Claims Against the Protected Parties ................................................ 44

      B.      The Preliminary Injunction Factors All Support Enjoining the Pursuit of Debtor Talc Claims Against the Protected Parties .................................. 47

            1.      The Debtor's Successful Reorganization Is Likely ................................. 48

            2.      Failure to Enjoin Litigation of Debtor Talc Claims Would Irreparably Harm the Debtor .................................................. 51

            3.      The Irreparable Harm that the Debtor Would Suffer in the Absence of an Injunction Substantially Outweighs Any Prejudice to the Defendants ........................................................ 56

            4.      Injunctive Relief Will Further the Public Interest by Ensuring the Debtor's Successful Reorganization and Equitable Treatment of Defendants ........................................................ 59

IV.     THE COURT SHOULD GRANT A TEMPORARY RESTRAINING ORDER TO EFFECTUATE THE RELIEF SOUGHT BY THE DEBTOR PENDING A FINAL HEARING ........................................................................ 61

CONCLUSION ................................................................................................... 64

# TABLE OF AUTHORITIES

**Page**

CASES

A.H. Robins Co. v. Piccinin,
788 F.2d 994 (4th Cir. 1986) ........................................................................ passim

Aldrich Pump LLC v. Those Parties to Actions Listed on Appendix A to
Complaint (In re Aldrich Pump LLC),
2021 WL 3729335 (Bankr. W.D.N.C. Aug. 23, 2021).................................... passim

Alvarez v. Ward,
2011 WL 7025906 (W.D.N.C. Oct. 17, 2011)........................................29, 31, 33, 43

Alvarez v. Ward,
No. 1:11CV03, 2012 WL 113567 (W.D.N.C. Jan. 13, 2012) ...........................31, 41

Am. Can Co. v. Mansukhani,
742 F.2d 314 (7th Cir. 1984) ........................................................................62

Baillie Lumber Co. v. Thompson (In re Icarus Holding, LLC),
391 F.3d 1315 (11th Cir. 2004) ................................................................27, 28, 37

Bergstrom v. Dalkon Shield Claimants Tr. (In re A.H. Robins Co.),
86 F.3d 364 (4th Cir. 1996) ........................................................................21

BUKE, LLC v. Eastburg (In re Eastburg),
440 B.R. 864 (Bankr. D.N.M. 2010) ..............................................................48

Butler v. Enhanced Equity Fund II, LP (In re Am. Ambulette & Ambulance Serv.
Inc.),
560 B.R. 256 (Bankr. E.D.N.C. 2016) ..........................................................29, 30

City of Richmond v. Madison Mgmt. Grp., Inc.,
918 F.2d 438 (4th Cir. 1990) ........................................................................34

DBMP LLC v. Those Parties Listed on Appendix A to Complaint (In re DBMP
LLC),
2021 WL 3552350 (Bankr. W.D.N.C. Aug. 11, 2021).................................... passim

Dore & Assocs. Contracting, Inc. v. Am. Druggists' Ins. Co.,
54 B.R. 353 (Bankr. W.D. Wis. 1985)............................................................49

**Page**

Edwards v. McElliotts Trucking, LLC,
    No. 3:16-1879, 2017 WL 5559921 (S.D. W. Va. Nov. 17, 2017)..........................................24

Fireside Motors, Inc. v. Nissan Motor Corp. in U.S.A.,
    479 N.E.2d 1386 (Mass. 1985)..............................................................................17

First Tech. Safety Sys., Inc. v. Depinet,
    11 F.3d 641 (6th Cir. 1993)..................................................................................63

Fisher v. Apostolou,
    155 F.3d 876 (7th Cir. 1998)................................................................................48

for the Raudonis 2016 Revocable Trust v. RealtyShares, Inc.,
    507 F.Supp 378 (D. Mass. 2020)...........................................................................26

Grausz v. Englander,
    321 F.3d 467 (4th Cir. 2003)................................................................................20

Harrison v. Soroof Int'l, Inc.,
    320 F. Supp. 3d 602 (D. Del. 2018)................................................................28, 37

Holcomb v. Pilot Freight Carriers, Inc.,
    120 B.R. 35 (M.D.N.C. 1990)........................................................................ passim

In re ACandS, Inc.,
    No. 02-12687 (PJW), Adv. No. 02-5581 (PJW) (Bankr. D. Del. Sept. 27,
    2002)................................................................................................................46

In re Aldrich Pump LLC,
    No. 20-30608 (JCW), Adv. No. 20-03041 (JCW) (Bankr. W.D.N.C. Aug. 23,
    2021)........................................................................................................46, 63

In re Am. Film Techs., Inc.,
    175 B.R.............................................................................................................54

In re Am. Film Techs., Inc.,
    175 B.R. 847 (Bankr. D. Del. 1994)................................................................45, 58

In re The Babcock & Wilcox Co.,
    No. 00-10992 (JAB), Adv. No. 00-1029 (JAB) (Bankr. E.D. La. Apr. 17,
    2000)................................................................................................................46

NAI-1520834353

**Page**

In re Bestwall LLC,
606 B.R. 243 (Bankr. W.D.N.C. 2019) (LTB) .............................................................. passim

In re Bestwall LLC,
No. 17-31795 (LTB), Adv. No. 17-03105 (LTB) (Bankr. W.D.N.C. Nov. 8,
2017) .........................................................................................................................63

In re Brier Creek Corp. Ctr. Assocs. Ltd.,
486 B.R. 681 (Bankr. E.D.N.C. 2013)...................................................21, 24, 48, 49

In re Calpine Corp.,
365 B.R. 401 (S.D.N.Y. 2007)...............................................................................45

In re Chicora Life Ctr., LC,
553 B.R. 61 (Bankr. D.S.C. 2016) .....................................................................47, 49

In re Colonial Realty Co.,
980 F.2d 125 ........................................................................................................23

In re Combustion Eng'g, Inc.,
391 F.3d 190 (3d Cir. 2004)..................................................................................58

In re Combustion Eng'g, Inc.,
No. 03-10495 (JKF), Adv. No. 03-50839 (JKF) (Bankr. D. Del. Mar. 7, 2003)....................46

In re Congoleum Corp.,
362 B.R. 198 (Bankr. D.N.J. 2007) .........................................................................60

In re DBMP LLC,
No. 20-30080 (JCW), Adv. No. 20-03004 (JCW) (Bankr. W.D.N.C. Aug. 10,
2021) .....................................................................................................................46, 63

In re Dow Corning I,
211 B.R. ...............................................................................................................59

In re Eagle-Picher Indus., Inc.,
963 F.2d 855 (6th Cir. 1992) .................................................................................49

In re Emoral Inc.,
740 F.3d 875 (3d Cir. 2014)................................................................................. passim

In re Family Health Servs., Inc.,
105 B.R. 937 (Bankr. C.D. Cal. 1989)..............................................................45, 52

NAI-1520834353

**Page**

In re Federal-Mogul Glob., Inc.,
  684 F.3d 355 (3d Cir. 2012)........................................................................8, 49, 57

In re Fisher,
  80 B.R. 58 (Bankr. M.D.N.C. 1987) ........................................................................47

In re G-I Holdings, Inc.,
  No. 01-30135 (RG) ........................................................................46, 63

In re Gander Partners LLC,
  432 B.R 781 (Bankr. N.D. Ill. 2010) ........................................................................59

In re Garlock Sealing Techs., LLC,
  No. 10-31607 (Bankr. W.D.N.C. 2010)........................................................42, 46, 63

In re Gathering Rest., Inc.,
  79 B.R. 992 (Bankr. N.D. Ind. 1986) ........................................................................49

In re Harbison-Walker Refractories Co.,
  No. 02-21627 (JKF), Adv. No. 02-02080 (Bankr. W.D. Pa. Feb. 14, 2002)..........................46

In re Heating Oil Partners, LP,
  422 F. App'x 15 (2d Cir. 2011) ........................................................................23

In re Heating Oil Partners,
  No. 3:08-CV-1976 CSH, 2009 WL 5110838 (D. Conn. Dec. 17, 2009)................................23

In re Heron, Burchette, Ruckert & Rothwell,
  148 B.R. 660 (Bankr. D.D.C. 1992) ........................................................................45

In re Hillsborough Holdings Corp.,
  123 B.R. 1004 (Bankr. M.D. Fla. 1990) ........................................................................49

In re Johns-Manville Corp.,
  26 B.R. 420 (Bankr. S.D.N.Y. 1983)..........................................................44, 52, 54, 59

In re Johns-Manville Corp.,
  40 B.R. 219 (S.D.N.Y. 1984)..........................................................26, 44, 56

In re Kaiser Gypsum Co., Inc.,
  No. 16-31602 (Bankr. W.D.N.C. 2016)..........................................................42, 46, 63

NAI-1520834353

In re Lazarus Burman Assocs.,
    161 B.R. 891 (Bankr. E.D.N.Y. 1993).............................................................45, 58

In re Leslie Controls, Inc.,
    No. 10-12199 (CSS), Adv. No. 10-51394 (CSS) (Bankr. D. Del. July 14,
    2010) ..............................................................................................................46, 63

In re Lomas Fin. Corp.,
    117 B.R. 64 (S.D.N.Y. 1990)...................................................................................52

In re Lyondell Chem. Co.,
    402 B.R. 571 (Bankr. S.D.N.Y. 2009).......................................................21, 45, 47

In re Metro Mortg. & Secs. Co.,
    325 B.R. 851 (Bankr. E.D. Wash. 2005) ................................................................27

In re Mid Valley, Inc.,
    No. 03-35592 (JKF), Adv. No. 03-3296 (JKF) (Bankr. W.D. Pa. Dec. 17,
    2003) ......................................................................................................................46

In re Midstate Mills, Inc.,
    No. 13-50033, 2015 WL 5475295 (Bankr. W.D.N.C. Sept. 15, 2015) .....................29, 31, 33

In re Montreal Me. & Atl. Ry., Ltd.,
    No. 1:13-MC-00184-NT, 2014 WL 1155419 (D. Me. Mar. 21, 2014) ...................26

In re Myerson & Kuhn,
    121 B.R. 145 (Bankr. S.D.N.Y. 1990).....................................................................45

In re N. Am. Refractories Co.,
    No. 02-20198 (JKF), Adv. No. 02-2004 (JKF)................................................46, 63

In re Pittsburgh Corning Corp.,
    No. 00-22876 (JKF), Adv. No. 00-2161 (JKF) (Bankr. W.D. Pa. Apr. 16,
    2000) ......................................................................................................................46

In re PTI Holding Corp.,
    346 B.R. 820 (Bankr. D. Nev. 2006) ......................................................................58

In re Purdue Pharma L.P.,
    619 B.R. 38 (S.D.N.Y. 2020)....................................................................................8

**Page**

In re Purdue Pharma L.P.,
No. 19-23649, Adv. No. 19-08289 (Bankr. S.D.N.Y. Oct. 11, 2019) aff'd 619
B.R. 38 (S.D.N.Y. 2020)..........................................................................................45

In re Purdue Pharma L.P.,
No. 19-23689, Adv. No. 19-08289 (Bankr. S.D.N.Y. Sept. 21, 2021)......................................6

In re Quigley Co., Inc.,
676 F.3d 45 (2d Cir. 2012)......................................................................................26

In re Quigley Co., Inc.,
No. 04-15739 (PCB), Adv. No. 04-04262 (PCB) (Bankr. S.D.N.Y. Dec. 17,
2004) ...............................................................................................................46

In re Specialty Prods. Holding Corp.,
No. 10-11780 [Dkt. 1799] (Bankr. D. Del. 2010).......................................42, 46, 63

In re TK Holdings Inc.,
Case No. 17-50880, Adv. No. 17-50880 (Bankr. D. Del. Aug. 22, 2017) ...............45

In re United Health Care Org.,
210 B.R. 228 (S.D.N.Y. 1997).................................................................................58

In re USA Gymnastics,
No. 18-09108, Adv. No. 19-50075 (Bankr. S.D Ind. Apr. 22, 2019) ......................45

In re W.R. Grace & Co.,
386 B.R. 17 (Bankr D. Del. 2008) ....................................................46, 56, 58, 59

In re W.R. Grace & Co.,
412 B.R. 657 (D. Del. 2009).................................................................................47

In re W.R. Grace & Co.,
Case No. 01-01139 (JKF), 2004 WL 954772 (Bankr. D. Del. Apr. 29, 2004)................24, 52

In re W.R. Grace & Co.,
No. 01-01139 (KJC), Adv. No. 01-00771 (KJC) (Bankr. D. Del. May 3, 2001) ...................46

In re Western World Funding, Inc.,
52 B.R. 743 (Bankr. D. Nev. 1985) .......................................................................32

Labarbera v. United Crane & Rigging Servs., Inc.,
No 08-CV-3274, 2011 WL 1303146 (E.D.N.Y. March 2, 2011)............................37

NAI-1520834353

**Page**

Lentz v. Cahaba Disaster Relief, LLC (In re CDP Corp.),
  462 B.R. 615 (Bankr. S.D. Miss. 2011) ...................................................................48

Leonard v. Bed, Bath & Beyond, Inc.,
  No.5:15-CV-00284, 2016 WL 158587 (E.D.N.C. Jan. 8, 2016) ......................................34, 35

Litchfield Co. of S.C. Ltd. P'ship v. Anchor Bank (In re Litchfield Co. of S.C.
  Ltd. P'ship),
  135 B.R. 797 (W.D.N.C. 1992) ...................................................................... passim

LTV Steel Co. v. Bd. Of Educ. (In re Chateaugay Corp. Reomar, Inc.),
  93 B.R. 26 (S.D.N.Y. 1988) ..............................................................................48

M-Tek Kiosk, Inc. v. Clayton,
  No. 1:15CV886, 2016 WL 2997505 (M.D.N.C. May 23, 2016) .....................................30, 44

McCartney v. Integra National Bank North,
  106 F.3d 506 (3d Cir. 1997) ...............................................................................24

Mitchell v. Greenberg (In re Creative Entm't, Inc.),
  No. 00-3114, 2003 Bankr. LEXIS 2468 (Bankr. W.D.N.C. May 28, 2003) ................... passim

Nat'l Am. Ins. Co. v. Ruppert Landscaping Co., Inc.,
  187 F.3d 439 (4th Cir. 1999) .........................................................................40, 41, 44

Parklane Hosiery Co. v. Shore,
  439 U.S. 322 (1979) .......................................................................................53

Promaulayko v. Johns Manville Sales Corp.,
  562 A.2d 202 (N.J. 1989) ............................................................................... passim

Queenie, Ltd. v. Nygard Int'l,
  321 F.3d 282 (2d Cir. 2003) ...............................................................................23

Real Truth About Obama, Inc. v. Fed. Election Comm'n,
  575 F.3d 342 (4th Cir. 2009), vacated on other grounds, 176 L. Ed. 2d 764
  (2010) ...................................................................................................47

S.I. Acquisition, Inc. v. Eastway Delivery Serv., Inc. (In re S.I. Acquisition, Inc.),
  817 F.2d 1142 (5th Cir. 1987) ....................................................................31, 32, 33, 43

Shugrue v. Air Line Pilots Ass'n, Int'l (In re Ionosphere Clubs, Inc.),
  922 F.2d 984 (2d Cir. 1990) ...............................................................................22

NAI-1520834353

**Page**

Solidus Networks, Inc. v. Excel Innovations, Inc. (In re Excel Innovations, Inc.),
    502 F.3d 1086 (9th Cir. 2007) ...............................................................47

Sterne Agee Grp., Inc. v. Robinson (In re Anderson & Strudwick, Inc.),
    No. 14-03175, 2015 WL 1651146 (Bankr. E.D. Va. April 8, 2015) ..........................31, 36, 41

Steyr-Daimler-Puch of Am. Corp. v. Pappas,
    852 F.2d 132 (4th Cir. 1988) ...............................................................27, 28, 31

Sudbury, Inc. v. Escott,
    140 B.R. 461 (Bankr. N.D. Ohio 1992) .....................................................54, 58, 59

Tsai v. Bldgs. by Jamie, Inc. (In re Bldgs. by Jamie, Inc.),
    230 B.R. 36 (Bankr. D.N.J. 1998) ...........................................................33

United States v. Whiting Pools, Inc.,
    462 U.S. 198 (1983) ...........................................................................59

Unsecured Creditors' Comm. v. DeLorean (In re DeLorean Motor Co.),
    755 F.2d 1223 (6th Cir. 1985) .............................................................47

Williams v. Peabody,
    719 S.E.2d 88 (N.C. Ct. App. 2011) .......................................................53

Winter v. Nat'l Res. Def. Council, Inc.,
    555 U.S. 7 (2008) .............................................................................47

Wood v. Wood (In re Wood),
    825 F.2d 90 (5th Cir. 1987) .................................................................20

**STATUTES**

11 U.S.C. § 105(a) ........................................................................... passim

11 U.S.C. § 362 ................................................................................ passim

11 U.S.C. § 541 ................................................................................ passim

11 U.S.C. § 544(b) ...........................................................................43

11 U.S.C. § 1107(a) ...........................................................................10

11 U.S.C. § 1108 ...............................................................................10

NAI-1520834353

**Page**

28 U.S.C. § 157 ..................................................................................................3

28 U.S.C. § 1334 ...........................................................................................3, 20

28 U.S.C. § 1409 ..................................................................................................3

Ariz. Rev. Stat. Ann. § 12-684 ..........................................................................17

Ark. Code Ann. § 16-116-207 ............................................................................17

Iowa Code Ann. § 613.18 ...................................................................................17

Tex. Civ. Prac. & Rem. Code Ann. § 82.002 .....................................................17

**OTHER AUTHORITIES**

13 Moore's Federal Practice § 65.36 (2019) ......................................................61

2 Alan N. Resnick & Henry J. Sommer, Collier on Bankruptcy ¶ 105.03[2] (16th
    ed. rev. 2012) ...............................................................................................48

Fed. R. Bankr. P. 7001 ..........................................................................................1

Fed. R. Bankr. P. 7008 ..........................................................................................3

Fed. R. Bankr. P. 7065 ......................................................................................1, 61

Fed. R. Civ. P. 65 ....................................................................................61, 63, 64

H.R. Rep. No. 95–595, 95th Cong. 1st Sess. 340–342 (1977) .............................7

*Mass Tort Bankruptcy Cases*, Federal Judicial Center, at 1 (2005),
    https://www.fjc.gov/sites/default/files/2012/GibsJudi.pdf .................................49

Restatement (Second) of Torts § 886B ...............................................................17

Restatement (Third) of Torts § 22 ......................................................................17

S. Rep. No. 989, 95th Cong., 2d Sess. 54-55 (1978), reprinted in 1978
    U.S.C.C.A.N. 5787 ..........................................................................................7

NAI-1520834353

## NATURE OF PROCEEDING

Pursuant to Rules 7001(7), 7001(9) and 7065 of the Federal Rules of Bankruptcy

Procedure (the "Bankruptcy Rules") Plaintiff LTL Management LLC, a North Carolina limited

liability company and the debtor in the above-captioned chapter 11 case ("LTL" or

the "Debtor"), seeks a declaration that section 362(a) of the Bankruptcy Code prohibits the

commencement or continuation of certain actions against the Protected Parties (as defined

below) while the Debtor's chapter 11 case (the "Chapter 11 Case") remains pending.  The Debtor

also requests a preliminary injunction under section 105(a) of the Bankruptcy Code.  The

injunction will enjoin the prosecution of actions outside of the Chapter 11 Case on account of the

same talc claims that exist against the Debtor in the Chapter 11 Case.

The defendants in this adversary proceeding (collectively, the "Defendants")

sought to be enjoined are all named plaintiffs in the talc-related lawsuits against the Debtor or for

which the Debtor is responsible or alleged responsible listed on Appendix A to the Complaint, as

well as John and Jane Does 1-1000.[1]  The Defendants would be enjoined from prosecuting

actions outside of the Chapter 11 Case seeking to hold the following entities liable for talc claims

against the Debtor in the Chapter 11 Case:  (i) affiliates of the Debtor; (ii) third party retailers or

transaction parties; and (iii) insurers of the Debtor, in each case as a result of the Debtor's

indemnification or alleged indemnification of such entities for talc claims against the Debtor, and

---

[1]     Appendix A identifies the civil action number (where available) for each lawsuit and the law firms
representing each of the Defendants on account of their talc claims.  The Debtor reserves the right to
supplement, amend or otherwise modify Appendix A.  For the avoidance of doubt, the inclusion of a
talc-related claim on Appendix A is not an admission that such Defendant holds a currently pending claim
against either the Debtor or the Protected Parties (as defined herein).

for the several other reasons set forth in this Motion.  More specifically, the entities that the

Defendants would be enjoined from pursuing (collectively, the "Protected Parties") are:[2]

    a)   former Johnson & Johnson Consumer Inc. ("Old JJCI"), an entity that no longer exists and whose talc-related liability was allocated to the Debtor;

    b)   the Debtor's non-debtor affiliates set forth on Appendix B to the Complaint (the "Non-Debtor Affiliates") including, without limitation, Johnson & Johnson Consumer Inc., a New Jersey company ("New JJCI");

    c)   third party retailers who sold Old JJCI's talc-containing products (the "Retailers") and other third parties whom the Debtor has indemnified contractually (the "Indemnified Parties"), on Appendix B to the Complaint; and

    d)   insurance entities set forth on Appendix B to the Complaint, who have issued insurance policies to which the Debtor has access for coverage for talc-related liabilities (the "Insurers").

The Debtor seeks a declaration that section 362(a) of the Bankruptcy Code prohibits the commencement or continuation of any action seeking to hold a Protected Party liable on account of any "Debtor Talc Claim" while the Chapter 11 Case remains pending. "Debtor Talc Claims" means, collectively, any talc-related claim against the Debtor, including all claims relating in any way to talc or talc-containing materials that formerly were asserted against (or that could have been asserted against) Old JJCI[3] on any theory of liability (whether

---

[2]    The Protected Parties are listed on Appendix B to the Complaint.  The Debtor reserves the right to seek to supplement, amend or otherwise modify the list of Protected Parties, including, in particular, to request that additional parties be included as Protected Parties.

[3]    For the avoidance of doubt, Debtor Talc Claims include all talc personal injury claims and other talc-related claims allocated to the Debtor from Old JJCI in the documents implementing the 2021 Corporate

direct, derivative, joint and several, successor liability, vicarious liability, fraudulent or voidable transfer or conveyance, alter ego or otherwise).

The Defendants would be enjoined from prosecuting any such action against the Protected Parties on account of any Debtor Talc Claim.  The Debtor also seeks a temporary restraining order, entered on limited notice, to immediately effectuate the requested declaratory or injunctive relief pending a final hearing on this Motion.

Along with this Motion, the Debtor has filed the *Complaint for Declaratory and Injunctive Relief (I) Declaring That the Automatic Stay Applies to Certain Actions Against Non-Debtors or (II) Preliminary Enjoining Such Actions and (III) Granting a Temporary Restraining Order Pending a Final Hearing* (the "Complaint") that initiated this adversary proceeding.  In support of this Motion, the Debtor incorporates:  (a) the *Supplemental Declaration of John K. Kim in Support of Debtor's Complaint for Declaratory and Injunctive Relief and Related Motions* (the "Supplemental Kim Declaration"), filed contemporaneously herewith; and (b) the *Declaration of John K. Kim in Support of First Day Pleadings* [Dkt. 5] (the "First Day Declaration"), filed in the Chapter 11 Case, and further states as follows:

## JURISDICTION AND VENUE

This Court has subject matter jurisdiction over this adversary proceeding and this Motion pursuant to 28 U.S.C. §§ 157 and 1334.  This matter is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).  Pursuant to Bankruptcy Rule 7008, the Debtor consents to the entry of final orders or a final judgment by this Court in this adversary proceeding.  Venue is proper in this District pursuant to 28 U.S.C. § 1409.

---

Restructuring (as defined herein).  The Debtor Talc Claims do not include talc-related claims for which the exclusive remedy is provided under workers' compensation statutes and similar laws.

## SUMMARY OF ARGUMENT

The Debtor commenced the Chapter 11 Case to equitably and permanently resolve all current and future talc-related claims against it through the consummation of a plan of reorganization that includes the establishment of a trust.  The relief sought by this adversary proceeding is critical to the Debtor's ability to achieve that purpose.  Without the requested declaration or injunction, claimants would be permitted to (and in fact, appear to be eager to) litigate, in other forums, the exact same talc claims that are being asserted against the Debtor in the Chapter 11 Case.

The Debtor became responsible for all liability arising from the Debtor Talc Claims as a result of an internal corporate restructuring that was completed on October 12, 2021 (the "2021 Corporate Restructuring").  No Protected Party was allocated or assumed liability for any Debtor Talc Claims as part of the 2021 Corporate Restructuring.  Following the 2021 Corporate Restructuring and the commencement of the Chapter 11 Case, claimants immediately challenged the application of the automatic stay and threatened to pursue their talc claims against the Protected Parties.

All Debtor Talc Claims asserted against the Protected Parties allegedly arose from the manufacture and/or sale of talc-containing products by Old JJCI or J&J ("Johnson & Johnson").[4]  First Day Decl. ¶ 31-32.  As discussed in the First Day Declaration, in 1979 Old JJCI assumed all of J&J's liabilities associated with baby products, including Johnson's Baby Powder.  Id. ¶ 10.  Now, the Debtor is responsible for all of these potential talc-related liabilities. Id. ¶ 24. Accordingly, all such claims are either claims against the Debtor or claims that are

---

[4]      Certain talc claimants have asserted claims against the Retailers on account of their previous sale of talc-containing products manufactured by Old JJCI.

tantamount to claims against the Debtor.  Permitting the Defendants to continue or commence

the Debtor Talc Claims against the Protected Parties while the Debtor simultaneously works to

reorganize by resolving the same claims in its Chapter 11 Case pursuant to the Bankruptcy Code

would (a) defeat the purpose of the Debtor's bankruptcy case, (b) result in irreparable harm to

the Debtor's estate, (c) undermine and circumvent the purposes and spirit of the automatic stay

and (d) divert the Debtor from its reorganization efforts.

### Section 362(a) Automatically Stays Prosecution of the Debtor Talc Claims

The Debtor Talc Claims against the Protected Parties are automatically stayed

under section 362 of the Bankruptcy Code.  This is because either the Protected Parties share

such an identity of interest with the Debtor that the Debtor is, in effect, the real-party defendant,

or the claims are property of the Debtor's estate.  See Aldrich Pump LLC v. Those Parties to

Actions Listed on Appendix A to Complaint (In re Aldrich Pump LLC), 2021 WL 3729335, at

*30-32 (Bankr. W.D.N.C. Aug. 23, 2021); DBMP LLC v. Those Parties Listed on Appendix A

to Complaint (In re DBMP LLC), 2021 WL 3552350, at *27-28 (Bankr. W.D.N.C. Aug. 11,

2021).  In addition, the commencement or continuation of the Debtor Talc Claims against Old

JJCI or J&J is for the purpose of liquidating and recovering claims against the Debtor.  Thus,

such an action is expressly enjoined by section 362(a)(1) because it constitutes an "action or

proceeding against the debtor" to recover a prepetition claim.  Moreover, actions that seek to

recover against the Insurers are subject to the automatic stay under section 362(a)(3) because the

Debtor's right to coverage under policies issued by the Insurers is property of the estate that

would be depleted.  Furthermore, allowing Debtor Talc Claims against J&J would reduce

insurance proceeds available to the Debtor because J&J and the Debtor are covered by the same

policies for such claims.

***The Court Has Authority to Enjoin the Debtor Talc Claims Under Section 105(a)***

Courts consistently have exercised their injunctive powers under section 105(a) of the Bankruptcy Code to enjoin claimants from continuing or commencing actions against non-debtor affiliates and other third parties in mass-tort bankruptcies. See In re Purdue Pharma L.P., No. 19-23689, Adv. No. 19-08289 [Adv. Dkt. 291] (Bankr. S.D.N.Y. Sept. 21, 2021). Indeed, to the Debtor's knowledge, no court has declined to enter such an injunction. This includes bankruptcy courts in this District, most recently in the Aldrich Pump and DBMP proceedings. See Aldrich Pump, 2021 WL 3729335; DBMP, 2021 WL 3552350.

Courts considering the propriety of an injunction under section 105(a) often apply the traditional four-pronged test for injunctions, as tailored to the unique circumstances of bankruptcy. In bankruptcy, these four elements are: (a) the debtor's reasonable likelihood of a successful reorganization; (b) the imminent risk of irreparable harm to the debtor's estate in the absence of an injunction; (c) the balance of harms between the debtor and its creditors and (d) whether the public interest weighs in favor of an injunction. Each element is satisfied here.

***The Debtor's Successful Reorganization Is Likely***

The Debtor's prospects for a successful reorganization are strong. The Debtor filed bankruptcy in good faith to pursue an equitable resolution of tens of thousands of talc claims. The Debtor has sufficient resources to fund the costs of the Chapter 11 Case and fund a substantial trust with sufficient resources to equitably and finally resolve their talc liabilities. The Debtor also is committed to engaging with claimant representatives and key stakeholders to consensually resolve the Chapter 11 Case.

Enjoining the Debtor Talc Claims against the Protected Parties is fully consistent with, and necessary for the Debtor to pursue, the ultimate objective of a successful

reorganization: a complete, permanent and equitable resolution of all current and future

Debtor Talc Claims.

### *The Debtor Will Be Irreparably Harmed Absent Injunctive Relief*

Without the requested injunction, the Debtor's reorganizational efforts would be

irreparably harmed and the Debtor would be deprived of the "breathing spell" afforded by

the automatic stay.[5]  In fact, due to the assumption of J&J's talc liabilities and contractual and

common-law indemnification obligations, the prosecution of Debtor Talc Claims against the

Protected Parties, particularly J&J and New JJCI, would amount to continued prosecution of

those claims against the Debtor in the tort system.  In addition, such litigation against J&J would

deplete the Debtor's available insurance coverage for the Debtor Talc Claims.

Furthermore, there is a risk that the resolution of claims and issues in the litigation

of Debtor Talc Claims against the Protected Parties could bind the Debtor under the doctrines of

collateral estoppel and res judicata.  Litigation of the Debtor Talc Claims against the Protected

Parties also creates a substantial risk that talc claimants will use statements, testimony and other

evidence generated in those proceedings to try to establish the Debtor's liability for talc-related

claims.  To avoid these types of risks, the Debtor would be compelled to actively participate in

litigation of the Debtor Talc Claims in the tort system, thereby undermining the automatic stay

and diverting the attention of key personnel who would otherwise be assisting the Debtor in

achieving its restructuring goals from the reorganization process.

---

[5]     See H.R. Rep. No. 95–595, 95th Cong. 1st Sess. 340–342 (1977); S. Rep. No. 989, 95th Cong., 2d Sess.
54-55 (1978), reprinted in 1978 U.S.C.C.A.N. 5787, 5840–41 ("The automatic stay is one of
the fundamental debtor protections provided by the bankruptcy laws.  It gives the debtor a breathing spell
from his creditors . . . [and] permits the debtor to attempt a repayment or reorganization plan . . . ."); see
also In re Bestwall LLC, 606 B.R. 243, 256 (Bankr. W.D.N.C. 2019) (LTB) ("[T]he litigation of Bestwall
Asbestos Claims could force the Debtor to defend its interest in such litigation, thereby defeating the
'breathing spell' intended by the automatic stay.").

### *The Balance of Harms Weighs in Favor of a Preliminary Injunction*

The balance of the harms also weighs heavily in favor of an injunction.  As explained, continued prosecution of the Debtor Talc Claims against the Protected Parties would cause irreparable harm to the Debtor and its estate by, among other means, undermining the very goal of the Chapter 11 Case and requiring the Debtor to actively participate in litigation pending throughout the country while simultaneously seeking to resolve the same claims before this Court.  The Debtor, however, is not the only party that would be harmed.  Failure to issue an injunction may prejudice certain Defendants by leading to different recoveries among similarly situated claimants depending on whether they recover through the tort system or through a future, court-approved trust.  See In re Federal-Mogul Glob., Inc., 684 F.3d 355, 362 (3d Cir. 2012) (noting that bankruptcy "trusts appear to have fulfilled Congress's expectation that they would serve the interests of both current and future asbestos claimants and corporations saddled with asbestos liability"); In re Purdue Pharma L.P., 619 B.R. 38, 45 (S.D.N.Y. 2020) (noting that the bankruptcy court granted a preliminary injunction in part because "the broad injunction was necessary to preserve 'any reasonable prospect of success' for a future reorganization plan," which was premised on a settlement with claimants and establishment of a trust).

Any harm that issuing an injunction might cause the Defendants is substantially less.  Claimants may have already received, or could receive, compensation from other sources during the pendency of the Chapter 11 Case.  Further, as noted, a trust that ultimately is established by a confirmed plan of reorganization in the Chapter 11 Case would allow for more efficient recoveries for the Defendants than generally are possible in the tort system.

Nor can the Defendants demonstrate any harm based on the speculation that an injunction will create risk for the ultimate payment for their claims.  In total, the Debtor's value is approximately $373.1 million, not taking into account insurance rights as well as the

funding agreement the Debtor has with New JJCI and J&J (discussed below).  First Day Decl.

¶ 26.  Under the funding agreement, New JJCI and J&J are contractually obligated to, among

other things:  (a) fund, on a joint and several basis, up to the full value of New JJCI, the costs of

the Chapter 11 Case, to the extent that any cash distributions from the Debtor's operating

subsidiary, Royalty A&M LLC ("Royalty A&M"), are insufficient; and (b) provide funding, up

to the full value of New JJCI, for a trust or trusts in the full amount required by a confirmed plan

of reorganization, to the extent that cash distributions from Royalty A&M and the Debtor's other

assets are insufficient to pay such amounts.  Id. ¶ 27.  In either case, the funding agreement

imposes no repayment obligation on the Debtor; it is not a loan.  Id.  In addition, J&J and New

JJCI have committed to fund an aggregate amount of $2 billion into a "qualified settlement fund"

for the payment of current and future talc-related claims asserted against or related to the Debtor.

Id. ¶ 28.

### *Public Interest Supports a Preliminary Injunction*

Finally, the public interest weighs in favor of an injunction.  There is a strong

public interest in a successful chapter 11 reorganization, and injunctive relief is critical to

the Debtor's reorganization efforts.  It also is in the public interest to promote justice in the court

system.  In the Debtor's case, this can only be achieved by resolving all Debtor Talc Claims in an

equitable manner in one forum.  This result is not possible if piecemeal litigation of the Debtor

Talc Claims in the tort system is allowed to circumvent the bankruptcy process.  In addition to

avoiding piecemeal litigation, the injunction would amplify the collective process endemic to the

negotiation of a successful plan of reorganization, which presents a unique opportunity to finally

resolve thousands of talc-related claims.  For these reasons, a successful reorganization under

chapter 11 — and an injunction that makes such reorganization possible —serves the public

interest by allowing for the resolution of thousands of claims in a uniform and equitable manner.

*A Temporary Restraining Order Is Necessary to Effectuate Immediate Relief*

To avoid the immediate and irreversible harm that would occur absent the requested injunction, the Debtor requests that the Court issue a temporary restraining order on limited notice pending a final hearing on the merits. Almost immediately after the Petition Date, counsel for numerous plaintiffs stated their intent to assert Debtor Talc Claims against the Protected Parties, including J&J, Old JJCI and Retailers. Permitting plaintiffs to pursue the Protected Parties threatens to harm the Debtor's interests by fixing claims against the estate or otherwise binding the Debtor with respect to talc claims against it. Without immediate injunctive relief, the Debtor will be compelled to pull key estate resources away from its reorganization efforts to focus on that ongoing litigation, hampering the Debtor's reorganization from the outset.

## FACTUAL BACKGROUND

On October 14, 2021 (the "Petition Date"), the Debtor commenced the Chapter 11 Case by filing a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtor is continuing in possession of its property and is managing its business, as a debtor in possession, pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

### Corporate History

On October 12, 2021, Old JJCI implemented the 2021 Corporate Restructuring as described below. First Day Decl. ¶ 16. As a result of that restructuring, Old JJCI ceased to exist and two new entities were created: (a) the Debtor, which was initially formed as a Texas limited liability company and then converted into a North Carolina limited liability company; and (b) a second entity, which was initially formed as a Texas limited liability company and then merged into a New Jersey corporation that was its direct parent (as well as the direct parent of the

Debtor), whereupon this entity changed its name to "Johnson & Johnson Consumer Inc." ("New JJCI"). Id.

New JJCI manufactures and sells a broad range of products used in the baby care, beauty, oral care, wound care and women's health-care fields, as well as over-the-counter pharmaceutical products. Id. ¶ 19. The Debtor's ultimate parent company, J&J, is a holding company that through its operating subsidiaries conducts business in virtually all countries in the world, focused primarily on products related to human health and well-being. Id.

### The 2021 Corporate Restructuring

Old JJCI and its affiliates have engaged in multiple restructurings through the years to achieve business and operational objectives. Id. ¶ 20. The 2021 Corporate Restructuring was implemented to enable the Debtor to fully resolve talc-related claims through a chapter 11 reorganization without subjecting the entire Old JJCI enterprise to a bankruptcy proceeding. Id. ¶ 21.

As a result of the 2021 Corporate Restructuring, which is described in greater detail in the First Day Declaration:

a.   Old JJCI ceased to exist;

b.   The Debtor, as well as New JJCI, were formed;

c.   The Debtor received certain of Old JJCI's assets, as set forth below, and became solely responsible for certain of its liabilities, including Old JJCI's liabilities arising from talc-related claims against it (other than claims for which the exclusive remedy is provided under a workers' compensation statute or similar laws);

d.   New JJCI was allocated all other assets of Old JJCI and became solely responsible for all other liabilities of Old JJCI;

e.  A funding agreement (the "<u>Funding Agreement</u>") was established between New JJCI, J&J and the Debtor for the purpose of ensuring that the Debtor has at least the same, if not greater, ability to pay the Debtor Talc Claims against it as Old JJCI had before the 2021 Corporate Restructuring;[6] and

f.  The Debtor agreed to indemnify New JJCI and its affiliates for any losses it might suffer related to the Debtor Talc Claims.

<u>Id.</u> ¶¶ 22-23.

At the time of the 2021 Corporate Restructuring, the Debtor received the following assets:

a.  Old JJCI's rights and interests as payee under the Funding Agreement (as discussed below, J&J and New JJCI have agreed to advance $2 billion under the Funding Agreement into a qualified settlement trust);

b.  A bank account and approximately $6 million in cash;

c.  All contracts of Old JJCI related to its talc-related litigation, including settlement agreements, interests in qualified settlement trusts, indemnity rights, insurance coverage rights, service contracts and engagement and retention contracts, if any;

d.  All equity interests in Royalty A&M, which owns a portfolio of royalty revenue streams, including royalty revenue streams based on third-party sales of certain products, a business that is projected to generate approximately $50 million in revenue per year over the next five years and has the ability to borrow up to $50 million from J&J on terms consistent to those provided to other J&J affiliates;

---

[6]  Without any corresponding repayment obligation, the Funding Agreement obligates New JJCI and J&J, on a joint and several basis, to provide funding, up to the full value of New JJCI, to pay for costs and expenses of the Debtor incurred in the normal course of its business (a) at any time when there is no bankruptcy case and (b) during the pendency of any chapter 11 case, including the costs of administering the chapter 11 case, in both situations to the extent that any cash distributions received by the Debtor from Royalty A&M are insufficient to pay such costs and expenses. First Day Decl. ¶ 27.  In addition, the Funding Agreement requires New JJCI and J&J to, up to the full value of New JJCI, fund amounts necessary (a) to satisfy the Debtor's talc-related liabilities at any time when there is no bankruptcy case and (b) in the event of a chapter 11 filing, to provide the funding for a trust, in both situations to the extent that any cash distributions received by the Debtor from Royalty A&M are insufficient to pay such costs and expenses and further, in the case of the funding of a trust, the Debtor's other assets are insufficient to provide that funding.  <u>Id.</u>

    e.   Causes of action that relate to the assets and liabilities allocated to the Debtor;

    f.   Privileges that relate to the assets and liabilities allocated to the Debtor; and

    g.   Records that relate to the assets and liabilities allocated to the Debtor.

Id. ¶¶ 24, 26, 30.

In total, the Debtor's value is approximately $373.1 million, without taking into account the Funding Agreement with New JJCI and J&J.  Id. ¶ 26.  In addition, J&J and New JJCI have committed to fund as early as January 31, 2022 a North Carolina trust that will constitute a "qualified settlement fund" with an aggregate amount of $2 billion for the payment of current and future talc-related claims asserted against or related to the Debtor.  Id. ¶ 28.

### The Debtor Talc Claims

Cosmetic talc litigation against the Debtor has focused primarily on JOHNSON'S® Baby Powder (hereinafter, "Johnson's Baby Powder") as a purported cause of ovarian cancer and mesothelioma.  Id. ¶ 32.  For over 125 years Johnson's Baby Powder has been used by hundreds of millions of consumers worldwide.  Id.

J&J, a New Jersey company incorporated in 1887, first began selling Johnson's Baby Powder in 1894, launching its baby-care line of products.  Id. ¶ 10.  In 1972, J&J established a formal operating division for its baby products business, which included Johnson's Baby Powder.  Id.  In 1979, J&J transferred all its assets and liabilities associated with the baby products division to Old JJCI.  Id.  Following this transaction, J&J no longer manufactured or sold baby products, including Johnson's Baby Powder and, instead, Old JJCI manufactured and sold Johnson's Baby Powder.  Id. ¶¶ 10, 33.  Old JJCI is responsible for all claims alleging that

Johnson's Baby Powder and other talc-containing products cause cancer or other disease.  Id.
¶¶ 9-15.

On May 19, 2020, Old JJCI announced it would permanently discontinue its line
of talc-based Johnson's Baby Powder in the U.S. and Canada.  Id.  The decision was based on
business considerations, including lack of sales due to misinformation about the safety of Old
JJCI's talc-based Johnson's Baby Powder.  Id. ¶ 33.  As set forth in the Debtor's *Information
Brief* filed on the Petition Date [Dkt. 3], the Debtor stands behind the safety of Johnson's Baby
Powder and asserts, based on decades of internal and third party studies and testing, that it is not
a cause of either ovarian cancer or mesothelioma.

As of the Petition Date, there were approximately 38,000 ovarian cancer cases
pending against the Debtor, including approximately 35,000 cases pending in the federal
multi-district litigation in New Jersey (the ("MDL"), and approximately 3,300 cases in multiple
state court jurisdictions across the country.  Id. ¶ 42.  In addition to the ovarian claims, more than
430 mesothelioma cases were pending against the Debtor on the Petition Date.  These claims,
like the ovarian cancer claims, spanned the U.S. with cases pending in New Jersey, California,
Illinois, Missouri, New York and Ohio.

Even though J&J has not manufactured or sold talc-containing products for over
40 years, the Debtor Talc Claims are asserted in virtually every case against both the Debtor and
J&J.  In many jurisdictions, the plaintiffs seek to hold the Debtor and J&J jointly and severally
liable for the Debtor Talc Claims.

### The Debtor's Insurance Coverage

The Debtor believes that it has rights to insurance coverage for its Debtor Talc
Claims.  Id. ¶ 46.  In particular, the Debtor has access to primary and excess liability insurance

policies that cover, among other things, defense and/or indemnity costs related to talc bodily injury claims, subject to the terms of the policies.[7]  Id.

Aetna Casualty and Surety Company ("Travelers")[8] issued primary general liability policies to J&J (which policies cover the Debtor) for the period 1957 to 1980 (the "Travelers Policies").  Id. ¶ 47.  The combined limits of the Travelers Policies (not accounting for deductibles or erosion/exhaustion of limits) total more than $214 million per occurrence and $263 million in the aggregate.  Id.  The deductibles increase over time, starting at a minimal level and increasing to $5 million per occurrence by 1977.  Id.  The limits of the Travelers Policies before 1973 are not eroded by defense costs; under later policies, defense costs erode limits.  Id.  From 1957 to 1985, Travelers also provided excess liability coverage to J&J that covers the Debtor.  The combined aggregate limits of those policies total approximately $563 million.  Id. ¶ 48.

From 1973 to 1985, a variety of other insurers issued excess policies that cover the Debtor.  Id. ¶ 49.  Those insurers include subsidiaries or affiliates of the following companies:  American International Group, Allstate Insurance Company, The Hartford, Home Insurance Company, Nationwide Indemnity Company and North River Insurance Company.  Id.  The combined limits of those excess policies total more than $1.09 billion in the aggregate.  Id.  Certain of the insurers that issued the above-described excess policies are insolvent (including, in particular, Home Insurance Company).  Id.

---

[7]     The policies that cover the Debtor were issued to J&J as the named insured.  Those policies cover the period when Old JJCI was operated as a business unit of J&J, as well as during the period when Old JJCI was a subsidiary of J&J.

[8]     Aetna Casualty and Surety Company is now part of Travelers Insurance Company.

From 1981 to 1985, American Motorists Insurance Company ("AMICO") issued primary and excess coverage that covers the Debtor (the "AMICO Policies").  Id. ¶ 50.  AMICO is insolvent, having been placed into liquidation in 2013.  Id.  The Debtor currently believes that the applicable limits of the AMICO Polices were exhausted by payments made by AMICO on claims while it was still solvent.  Id.

From 1973 through 1985, Middlesex Insurance Company ("Middlesex"), a captive insurance company that is a wholly-owned subsidiary of J&J, issued policies that cover J&J and the Debtor.  Id. ¶ 51.  Those policies insured J&J and Old JJCI for large deductibles under the Travelers Policies and the AMICO Policies.  Id.  From 1977 to 1985, Middlesex also issued excess insurance policies that cover J&J and Old JJCI.  Id.  As described in the First Day Declaration, there is a dispute between J&J, the Debtor, and Middlesex, on the one hand, and the third-party insurers (i.e., insurers other than the Middlesex captive), on the other hand, regarding the applicability, extent of coverage and limits of the Middlesex policies, in particular with respect to the post-1985 Middlesex policies.  Id.

In total, the limits of solvent primary and excess insurance policies issued to J&J by third-party insurers that potentially cover talc-related liabilities are in excess of $1.95 billion.  Id. ¶ 52.

J&J and Old JJCI have tendered talc-related claims to the third-party insurers.  To date, none of those insurers has acknowledged its coverage obligations, defended Old JJCI or J&J, paid the costs of defense, or indemnified J&J or Old JJCI for settlements or judgments.  Instead, the third-party insurers have asserted various coverage defenses.  Id. ¶ 53.

In May 2019, certain of the Debtor's third-party insurers filed a lawsuit against Old JJCI, J&J and Middlesex in the Superior Court of Middlesex County (Docket No. MID-L-

003563-19) (the "<u>New Jersey Coverage Action</u>"), seeking a declaratory judgment regarding the

parties' respective obligations under the plaintiff insurers' policies. The insurer plaintiffs filed a

Second Amended Complaint on June 22, 2020. On July 31, 2020, J&J, Old JJCI, and Middlesex

filed answers to the Second Amended Complaint, and asserted counterclaims and cross-claims

against certain defendants. Travelers and certain other insurers filed cross-claims against J&J,

Old JJCI, and Middlesex to which J&J, Old JJCI, and Middlesex responded later in 2020. The

New Jersey Coverage Action remains pending. <u>Id.</u> at ¶ 54.

### The Debtor's Retailers and Other Indemnified Parties

Old JJCI had relationships with various Retailers, who sold Old JJCI's

talc-containing products. Some of the Retailers have contractual indemnities with the Debtor

related to the sale of Old JJCI's talc-containing products. Supp. Kim Decl. ¶ 8. In addition, to

the extent a Retailer is held liable for a claim arising out of the products manufactured and/or

sold by Old JJCI, and not by independent actions of the Retailers (<u>i.e.</u>, such that those claims are

Debtor Talc Claims), the Debtor likely has an obligation to indemnify the Retailers under certain

state law.[9] <u>Id.</u>

Old JJCI would periodically accept from Retailers tenders of talc-related claims

related to the sale of its products. <u>Id.</u> ¶ 10. When a Retailer was sued on a Debtor Talc Claim,

---

[9]     <u>See</u>, <u>e.g.</u>, Restatement (Second) of Torts § 886B (Am. Law Inst., 1979) (establishing obligation to
indemnify party that is held vicariously liable for the conduct of the indemnitor); Restatement (Third) of
Torts § 22 (Am. Law Inst., 2000) (same, and also expressly establishing a right to recover indemnity where
indemnitee was held liable only as the seller of a product supplied to the indemnitee by the indemnitor); <u>see
also</u> <u>Promaulayko v. Johns Manville Sales Corp.</u>, 562 A.2d 202, 206 (N.J. 1989) (recognizing "claims for
common-law indemnification [for asbestos-related tort claims] by one party in the chain of distribution
against a party higher up the chain" in New Jersey and other states); <u>Fireside Motors, Inc. v. Nissan Motor
Corp. in U.S.A.</u>, 479 N.E.2d 1386, 1389 (Mass. 1985) ("[T]he retailer may recover in indemnity against the
manufacturer."); Tex. Civ. Prac. & Rem. Code Ann. § 82.002 ("A manufacturer shall indemnify and hold
harmless a seller against loss arising out of a products liability action, except for any loss caused by the
seller's negligence, intentional misconduct, or other act or omission…"); Ariz. Rev. Stat. Ann. § 12-684;
Ark. Code Ann. § 16-116-207; Iowa Code Ann. § 613.18.

the Retailer would notified Old JJCI by submitting a tender request.  Id.  Old JJCI would then

determine whether to accept the Retailer's tender of its defense and indemnified the Retailer

pursuant to a tender agreement (each, a "Tender Agreement").  Since 2018, Old JJCI has

indemnified and agreed to assume the defense of nearly 600 talc-related claims against the

Retailers pursuant to Tender Agreements.  Id.  Of those tendered claims, about 450 were pending

as of the Petition Date.  Id.

   In addition, Old JJCI agreed to indemnify certain other transaction counterparties

for liability arising from Debtor Talc Claims, including Pharma Tech Industries, Inc. and Valeant

Pharmaceuticals International, Inc. (now known as Bausch Health Companies Inc.).  Id. ¶ 11.

### The Debtor's Decision to File for Chapter 11 Reorganization

   As of the Petition Date, tens of thousands of talc-related lawsuits are pending in

jurisdictions throughout the United States.  See First Day Decl. ¶ 42.  Absent its bankruptcy

filing, the Debtor expects that thousands of additional ovarian cancer and mesothelioma cases

would have been filed against it for decades to come.  Id. ¶ 45.

   As noted, prior to the Petition Date, Old JJCI and J&J asserted that there was no

scientific or other proof that Johnson's Baby Powder either contained asbestos or was a cause of

ovarian cancer or mesothelioma.  As a result, Old JJCI and J&J had various successes in

cosmetic talc litigation, including, among others things, dismissing roughly 1,300 ovarian cancer

and over 250 mesothelioma cases without payment, and achieving 16 key defense verdicts.  Id. ¶

38.  Old JJCI also succeeded in obtaining reversal of many plaintiff verdicts on appeal.  Id.

Despite these results, and the lack of proof that its product was unsafe, Old JJCI was also subject

to a number of plaintiff verdicts involving unpredictable and wildly divergent compensatory and

punitive damages awards.  Id.  In addition, prior to the commencement of this case, Old JJCI had

incurred nearly $1 billion in defending a tidal wave of personal-injury lawsuits relating to alleged

talc exposure, nearly all of which was spent in only the last five years.  Id. ¶ 40.  In the months

prior to the Petition Date, Old JJCI was paying anywhere from $10 million to $20 million

monthly in defense costs.  Id.  And, cosmetic talc litigation against the Debtor was anticipated to

grow for decades more, as were the extraordinary costs of resolving tens of thousands of

expected claims.  Id. ¶ 41.

The status quo was untenable given the cost, burden, uncertainty and anticipated

duration of the cosmetic talc litigation.  The only available option to appropriately assess, resolve

and administer the current and future talc-related claims in an efficient and equitable manner is

the Chapter 11 Case.  Id. ¶ 58.

**The Defendants' Statements Threatening Violations of the Automatic Stay**

Following the Petition Date, the Debtor filed notices of suggestion of bankruptcy

(the "Bankruptcy Notices") on the dockets of pending talc-related cases against the Debtor

and/or J&J (Old JJCI ceased to exist as result of the 2021 Corporate Restructuring).  The

Bankruptcy Notices informed the applicable courts and the parties about the commencement of

the Chapter 11 Case and the application of the automatic stay to the assertion of the Debtor Talc

Claims against the Debtor, J&J and other parties.

In an apparent coordinated effort to resist the automatic stay, counsel representing

thousands of talc-related plaintiffs then informed the relevant courts and the Debtor in writing

that they challenge the application of the automatic stay and intend to pursue the Debtor Talc

Claims against J&J, Old JJCI and/or related parties.  A representative sample of these

communications offered by the Plaintiffs' leadership in a coordinated proceeding in California:

> The Plaintiffs' Leadership opposes any effort to stay these
> proceedings sought by [J&J, Old JJCI] or any other related entities.
> The law does not provide for an automatic stay of cases against
> non-debtors.  The Plaintiffs' Leadership will be filing an

opposition to any stay filed and will request an opportunity to be heard on this issue if it should arise.

Virtually identical statements have been filed in the MDL, as referenced above, and the multicounty litigation pending in New Jersey as well as in lawsuits in New York, Georgia and Florida.  The judge presiding over the MDL has asked for submissions by the parties by the end of this week regarding whether the stay applies to non-debtor parties.  The counsel in these proceedings represent more than 35,000 claims against the Debtor and J&J.

## ARGUMENT

## I.    THE COURT HAS SUBJECT MATTER JURISDICTION.

Section 1334(b) of title 28 of the United States Code identifies three types of proceedings over which this Court has jurisdiction — (1) those "arising under title 11," (2) those "arising in" a case under title 11 and (3) those "related to" a case under title 11. 11 U.S.C. § 1334(b).  The classification of a proceeding under section 1334 depends on the connection of the proceeding to the underlying bankruptcy case.  "Arising under" jurisdiction "describe[s] those proceedings that involve a cause of action created or determined by a statutory provision of title 11."  Wood v. Wood (In re Wood), 825 F.2d 90, 96 (5th Cir. 1987).  "Arising in" jurisdiction is "not based on any right expressly created by title 11, but nevertheless, would have no existence outside of the bankruptcy."  Id. at 97; Grausz v. Englander, 321 F.3d 467, 471 (4th Cir. 2003).

This Court has "arising under" jurisdiction to determine that section 362(a) of the Bankruptcy Code prohibits the commencement or continuation of Debtor Talc Claims against the Protected Parties while the Chapter 11 Case remains pending.  A bankruptcy court has jurisdiction for matters "arising under" provisions of the Bankruptcy Code such as section 362.

See e.g., A.H. Robins Co. v. Piccinin, 788 F.2d 994, 999-1000 (4th Cir. 1986); In re Brier Creek

Corp. Ctr. Assocs. Ltd., 486 B.R. 681, 685 (Bankr. E.D.N.C. 2013).

   The request for a preliminary injunction "arises in" the Chapter 11 Case because

it "would have no existence outside of the bankruptcy."  Bergstrom v. Dalkon Shield Claimants

Tr. (In re A.H. Robins Co.), 86 F.3d 364, 372 (4th Cir. 1996).  Section 105(a) of the Bankruptcy

Code empowers a bankruptcy court to "enjoin parties other than the bankruptcy from

commencing or continuing litigation" during the bankruptcy case where such litigation will

undermine the debtor's reorganization.  Robins, 788 F.2d at 1002 (internal quotations omitted).

An injunction to protect the very integrity of the bankruptcy case obviously would not exist but

for the bankruptcy case itself.  As such, "the debtors would not be entitled to a § 105 injunction

*but for the existence of their bankruptcy cases*."  Brier Creek, 486 B.R. at 685 (emphasis added);

see also In re Lyondell Chem. Co., 402 B.R. 571, 586 (Bankr. S.D.N.Y. 2009) (same; also

finding "arising under" jurisdiction).  And "common sense indicates that, if the Court has subject

matter jurisdiction over a proceeding to determine the applicability of the automatic stay, then it

has jurisdiction over a related motion for preliminary injunctive relief."  Brier Creek, 486 B.R. at

685 (quoting FPSDA II, LLC v. Larin, No. 10-75439, 2013 WL 6681794, at *5 (Bankr.

E.D.N.Y. Dec. 21, 2012)).

## II.    THE AUTOMATIC STAY PROHIBITS PROSECUTION OF DEBTOR TALC CLAIMS AGAINST THE PROTECTED PARTIES.

The automatic stay provided by section 362(a) of the Bankruptcy Code allows "the bankruptcy court to centralize all disputes concerning property of the debtor's estate in bankruptcy court so that reorganization can proceed efficiently, unimpeded by uncoordinated proceedings in other arenas."  Shugrue v. Air Line Pilots Ass'n, Int'l (In re Ionosphere Clubs, Inc.), 922 F.2d 984, 989 (2d Cir. 1990); Aldrich Pump, 2021 WL 3729335, at *30 (ruling that claims against third parties which "necessarily result in the liquidation and recovery of claims against the Debtors outside of the bankruptcy case" are barred by the automatic stay); see also 11 U.S.C. § 362(a).  Fourth Circuit precedent recognizes that the automatic stay of section 362(a) may apply of its own force to prohibit the prosecution of Debtor Talc Claims against the Protected Parties.  Indeed, this Court has recently ruled that the automatic stay applies to actions against non-debtor parties under similar circumstances.  See Aldrich Pump, 2021 WL 3729335, at *31-32; DBMP, 2021 WL 3552350, at *28 (same).  Thus, the Debtor requests a declaration that section 362(a) of the Bankruptcy Code prohibits the commencement or continuation of Debtor Talc Claims against the Protected Parties while the Debtor's Chapter 11 Case remains pending.

### A.    Actions Seeking to Hold Protected Parties Liable for Debtor Talc Claims Are Stayed Pursuant to Section 362(a)(1).

Section 362(a)(1) of the Bankruptcy Code prohibits the "commencement or continuation . . . of a judicial . . . action or proceeding against the debtor that was or could have been commenced before the commencement of the case under this title, or to recover a claim against the debtor that arose before the commencement of the case under this title."  11 U.S.C. § 362(a)(1).

As explained above, Old JJCI no longer exists, and the Debtor is responsible for the Debtor Talc Claims. Thus, the commencement or continuation of the Debtor Talc Claims against Old JJCI can have only one purpose: the ultimate liquidation and recovery of claims against the Debtor. And, because the Debtor Talc Claims allege liabilities arising out of Old JJCI's actions years before the Petition Date, any action against Old JJCI to recover such claims is expressly enjoined by section 362(a)(1) because it constitutes an "action or proceeding against the debtor" to recover a prepetition claim. See In re Heating Oil Partners, No. 3:08-CV-1976 CSH, 2009 WL 5110838, at *6–7 (D. Conn. Dec. 17, 2009) (holding that a default judgment entered as to a predecessor entity of the debtor was automatically stayed upon the successor entity's chapter 11 filing and void ab initio), aff'd sub nom. In re Heating Oil Partners, LP, 422 F. App'x 15 (2d Cir. 2011).

Likewise, as explained above, all of J&J's liabilities associated with Johnson's Baby Powder and other talc-containing products were transferred to Old JJCI when it assumed those liabilities in 1979. Thus, the pursuit of the Debtor Talc Claims against J&J is an effort to liquidate and recover claims for liabilities that were transferred to the Debtor's predecessor in 1979 and are now liabilities of the Debtor. In re Colonial Realty Co., 980 F.2d 125, 131-32 (2d Cir. 1992 (actions "to recover a claim against the debtor" as provided in section 362(a)(1) "must encompass cases in which the debtor is not a defendant; it would otherwise be totally duplicative of the former category and pure surplusage"); Queenie, Ltd. v. Nygard Int'l, 321 F.3d 282, 287 (2d Cir. 2003) (automatic stay may apply to non-debtors, specifically where there is a claim to establish an obligation of which the debtor is a guarantor) (citing McCartney v. Integra National Bank North, 106 F.3d 506, 510-11 (3d Cir. 1997)).

In addition, Fourth Circuit precedent recognizes that the automatic stay imposed by section 362(a)(1) extends of its own force to enjoin actions against parties who share such an identity of interests with the debtor in respect to those actions that the debtor is, in effect, the real-party defendant.  Actions against the Retailers and Indemnified Parties, including New JJCI and J&J, are stayed because, given the Debtor's responsibility for claims asserted against the Retailers and the Indemnified Parties, including New JJCI or J&J, "there is such identity" with the Debtor that it "may be said to be the real party defendant."  See Robins, 788 F.2d at 999; see also McCartney v. Integra Nat'l Bank N., 106 F.3d 506, 510–11 (3d Cir. 1997) (concluding that the automatic stay enjoined an action against non-debtor third party where the debtor "was, in essence, the real party in interest" in the pursuit of a deficiency judgment against the third party); Brier Creek, 486 B.R. at 689-92.

The Fourth Circuit in Robins described a type of situation that would cause such an identity of interests:

> An illustration of such a situation would be a suit against a third-party who is entitled to absolute indemnity by the debtor on account of any judgment that might result against them in the case.

Robins, 788 F.2d at 999.  Indeed, the court continued, "[t]o refuse application of the statutory stay in that case would defeat the very purpose and intent of the statute."  Id.; see id. (quoting In re Metal Ctr., 31 B.R. 458, 462 (D. Conn. 1983) ("Clearly the debtor's protection must be extended to enjoin litigation against others if the result would be binding upon the debtor's estate.")); Edwards v. McElliotts Trucking, LLC, No. 3:16-1879, 2017 WL 5559921, at *3 (S.D. W. Va. Nov. 17, 2017) (finding that indemnification arrangement between the debtor and non-debtor defendants made action against non-debtor defendants subject to the automatic stay imposed by section 362(a)(1)); In re W.R. Grace & Co., Case No. 01-01139 (JKF), 2004 WL 954772, at *4 (Bankr. D. Del. Apr. 29, 2004) (applying automatic stay to litigation between two

non-debtor parties where one of the parties was entitled to contractual indemnity from the debtor

on account of such claims and amending preliminary injunction order to include such action).

"Identity of interests" also occurs where adjudication of the claims against non-debtors "raises

collateral estoppel and *res judicata* issues for the debtor." <u>Aldrich Pump</u>, 2021 WL 3729335,

at *31.

        This Court recently held on similar facts that the automatic stay applied to stay

actions where the debtor was the real-party defendant and litigating the mass tort claims against

third parties, which included non-debtor affiliates, would effectively liquidate claims against the

debtor. <u>Aldrich Pump</u>, 2021 WL 3729335, at *31; <u>DBMP</u>, 2021 WL 3552350, at *27.

        Here, as in <u>Robins</u>, and more recently in <u>DBMP</u> and <u>Aldrich Pump</u>, the Protected

Parties share an identity of interest with the Debtor in respect of the Debtor Talc Claims such

that the Debtor is the real-party defendant in the Debtor Talc Claims brought against the

Protected Parties.  As discussed above, litigating, settling or attempting to establish the value the

Debtor Talc Claims against the non-debtor affiliate would liquidate claims against the Debtor,

including by triggering existing indemnification and similar obligations of the Debtor to such

entities.  Such litigation also creates risks of binding the Debtor through res judicata and

collateral estoppel, and creating an evidentiary record that prejudices the Debtor.  Because the

Debtor is the real-party defendant in any suit seeking to liquidate and recover on account of a

Debtor Talc Claim, section 362(a)(1) stays such actions

    **B.**    **Insurance Policies Are Estate Assets and Therefore Suits That Would
Deplete Those Policies Are Automatically Stayed.**

        Section 362(a)(3) bars plaintiffs from bringing suits, both against the Debtor's

Insurers and J&J, that would deplete the Debtor's insurance on account of Debtor Talc Claims

because the right to insurance coverage is property of the estate.  See <u>Aldrich Pump</u>, 2021 WL

3729335, at *33 ("[S]ection 362(a)(3) bars plaintiffs from bringing actions against the Debtors'

Insurers on account of Aldrich/Murray Asbestos Claims because the insurance coverage is also

property of the estate."); see also Robins, 788 F.2d at 1001 (agreeing with "the weight of

authority" that insurance contracts are property of the estate and that "[a]ccordingly actions

'related to' the bankruptcy proceedings against the insurer . . . are to be stayed under section

362(a)(3)"); In re Johns-Manville Corp., 40 B.R. 219, 231 (S.D.N.Y. 1984) ("determin[ing] that

Manville's insurance is property of the estate under the Code and that actions by third parties

against the bankrupt's insurers are automatically stayed upon the filing of the petition").

　　　　　J&J and the Debtor are both covered for talc-related claims under various shared

insurance policies.  The right to coverage under these insurance policies is property of the

Debtor's estate, and prosecution of a claim against J&J, a co-insured party, would deplete

proceeds available to the Debtor, thereby reducing assets available to the bankruptcy estate.  See,

e.g., In re Quigley Co., Inc., 676 F.3d 45, 53-54, 58 (2d Cir. 2012) ("[W]here litigation of the

[lawsuits against non-debtor] would almost certainly result in the drawing down of insurance

policies that are part of the bankruptcy estate of [debtor], the exercise of bankruptcy jurisdiction

to enjoin these suits was appropriate."); Robins, 788 F.2d at 1008 (sustaining injunction and

transfer of claims against non-debtors in part because such claims, if successful, would reduce

insurance funds available to debtor's estate); In re Montreal Me. & Atl. Ry., Ltd., No. 1:13-MC-

00184-NT, 2014 WL 1155419, at *10 (D. Me. Mar. 21, 2014) (finding jurisdiction and

transferring non-debtors' cases based on shared insurance); Raudonis, as trustee for the Raudonis

2016 Revocable Trust v. RealtyShares, Inc., 507 F.Supp 378, 384 (D. Mass. 2020) ("Because

courts generally recognize insurance policy as 'property' under 11 U.S.C. § 541(a)(1) – and thus

find such policies subject to an automatic stay pursuant to 11 U.S.C. § 362(a)(3) – the

defendants' shared insurance contract arguably sweeps [co-insureds] into the reach of the

automatic stay."); In re Metro Mortg. & Secs. Co., 325 B.R. 851 (Bankr. E.D. Wash. 2005)

(holding that shared insurance policies and their proceeds were property of the debtors' estates

and were protected by automatic stay).

Here, insurance is potentially available to both the Debtor and J&J under various

insurance policies for talc-related claims.  If a Debtor Talc Claim is prosecuted against J&J, J&J

may seek coverage under these shared insurance policies to satisfy any judgment, thereby

reducing the coverage available to the Debtor's estate.  Such a depletion of an estate asset

violates the automatic stay and, therefore, Debtor Talc Claims against the Insurers and J&J are

stayed pursuant to section 362(a)(3).

### C.    Actions Seeking to Hold Protected Parties Liable for the Debtor Talc Claims Based on "Derivative Liability" Are Property of the Debtor's Estate and Automatically Stayed.

Section 541 of the Bankruptcy Code establishes that the filing of a bankruptcy

case creates an "estate."  11 U.S.C. § 541(a).  That estate includes "all legal or equitable interests

of the debtor in property as of the commencement of the case," wherever located and by

whomever held.  Id. § 541(a)(1).  Thus, the estate "includes legal causes of action the debtor had

against others at the commencement of the bankruptcy case."  Baillie Lumber Co. v. Thompson

(In re Icarus Holding, LLC), 391 F.3d 1315, 1319 (11th Cir. 2004).  See Steyr-Daimler-Puch of

Am. Corp. v. Pappas, 852 F.2d 132, 135 (4th Cir. 1988) (creditor's alter ego claim against

debtor's principal and affiliate was cause of action that debtor could assert under state law and

thus was "'property of the estate' within the meaning of § 541(a)(1)").

Section 362(a) of the Bankruptcy Code states that the filing of a bankruptcy

petition "operates as a stay, applicable to all entities, of . . . (3) any act . . . to exercise control

over property of the estate; . . ."  11 U.S.C. § 362(a).  Accordingly, when claims against a

non-debtor "are property of the estate under section 541(a), any similar extraneous lawsuits

brought by individual creditors will be subject to the automatic stay provision of 11 U.S.C.

§ 362(a)(3)."  Baillie Lumber, 391 F.3d at 1319.  As the Fourth Circuit explained in Steyr:

> Since the alter ego claim against Pappas and Hawk U.S.A. is
> "property of the estate" within the meaning of § 541(a)(1), certain
> conclusions follow. First, the automatic stay applies. Moreover,
> because the claim is property of the estate, the trustee is given full
> authority over it.  Thus, before . . . a creditor may pursue a claim,
> there must be a judicial determination that the trustee in
> bankruptcy has abandoned the claim.  Without such a
> determination, a creditor seeking to pursue a claim cannot maintain
> it.

852 F.2d at 136 (citations omitted).  "Thus," as Judge Mullen has observed, "in the Fourth

Circuit the rule is settled that Code § 362(a)(3) stays automatically—without a restraining

order—a creditor's claim against a third-party that the debtor can assert for the benefit of the

estate."  Litchfield Co. of S.C. Ltd. P'ship v. Anchor Bank (In re Litchfield Co. of S.C. Ltd.

P'ship), 135 B.R. 797, 803 n.4 (W.D.N.C. 1992).

    To determine whether a creditor's claim against a non-debtor constitutes an act to

exercise control over property of the estate, a court must answer two inquiries: (a) whether "the

debtor could have asserted the claim on his own behalf under state law" and (b) whether the

individual creditor's claim against the non-debtor is a "general claim" available to the debtor's

other creditors.  Harrison v. Soroof Int'l, Inc., 320 F. Supp. 3d 602, 613 (D. Del. 2018); see

Baillie Lumber, 391 F.3d at 1321.  Those answers here establish that any fraudulent transfer,

alter ego and, successor liability or similar "derivative" claims that might be alleged by the

Defendants against the Debtor's non-debtor affiliates seek to exercise control over property of

the Debtor's estate and are thus stayed by section 362(a)(3).  Aldrich Pump, 2021 WL 3729335,

at *36 ("The law in the Fourth Circuit is that certain theories of recovery . . . are property of the

debtor's estate.  These include alter ego and successor liability theories of recovery.").  While it

is not entirely clear whether the Defendants are asserting or will assert such "derivative claims"

against the Debtor's non-debtor affiliates, given the Defendants' broad statements to date that

they intend to continue to pursue these entities for talc-related claims notwithstanding the

Debtor's chapter 11 filing, it is appropriate for this Court to confirm for the benefit of the Debtor,

and as a clear direction to the Defendants, that any such actions would be barred by the

automatic stay.

        **1.**       **The Debtor Had Standing Under State Law To Assert Alter Ego and Successor Liability Claims at the Time It Commenced The Chapter 11 Case**

              **(a)**     **The Debtor's Standing To Bring Alter Ego and Successor Liability Claims Under State Law**

      Whether a debtor had standing to assert a cause of action against another at the

time it filed its bankruptcy case is a question of state law.  Mitchell v. Greenberg (In re Creative

Entm't, Inc.), No. 00-3114, 2003 Bankr. LEXIS 2468, *6 n.5 (Bankr. W.D.N.C. May 28, 2003);

see also Alvarez v. Ward, 2011 WL 7025906 at *3 (W.D.N.C. Oct. 17, 2011); In re Midstate

Mills, Inc., No. 13-50033, 2015 WL 5475295, at *6 (Bankr. W.D.N.C. Sept. 15, 2015).  As the

court observed in Holcomb v. Pilot Freight Carriers, Inc., 120 B.R. 35 (M.D.N.C. 1990), the

Fourth Circuit, along with many other circuits, "has determined that whether a bankruptcy

trustee alone has a right to bring alter ego claims, on behalf of unsecured creditors and the debtor

corporation, is a matter which ultimately depends on whether the relevant state law provides that

such actions belong to the corporation and creditors in general."  Id. at 38.

      To determine which state law is the "relevant state law" for this inquiry, courts

use the choice-of-law rules of the forum state in which the bankruptcy case was filed.  See Butler

v. Enhanced Equity Fund II, LP (In re Am. Ambulette & Ambulance Serv. Inc.), 560 B.R. 256,

262 & 269 (Bankr. E.D.N.C. 2016).  Accord M-Tek Kiosk, Inc. v. Clayton, No. 1:15CV886,

2016 WL 2997505 at *5 (M.D.N.C. May 23, 2016) (it is settled in the Fourth Circuit "that a

bankruptcy court faced with the issue of which substantive law to apply to a claim . . . applies the

choice of law rules of the forum state") (citation omitted).  Because it is the forum state here,

North Carolina's choice-of-law rules determine which state law governs whether the Debtor had

standing to assert alter ego and successor liability claims at the time the bankruptcy case was

filed.  The choice-of-law rules "vary depending on the character of the claim at hand, i.e.,

whether the claim relates to torts, contracts, property, etc., or whether it is procedural as opposed

to substantive in nature."  Butler, 560 B.R. at 262.

With respect to alter ego claims, North Carolina (like most jurisdictions) applies the

"internal affairs doctrine," which applies the law of the state in which the debtor is incorporated.

See Butler, 560 B.R. at 269-70 (citing Dassault Falcon Jet Corp. v. Oberflex, Inc., 909 F. Supp.

345, 348-49 (M.D.N.C. 1995)).  See generally M-Tek, 2016 WL 2997505 at *5 (Delaware law

governed debtor's right to bring claim against alter ego because forum state's choice-of-law rules

apply "internal affairs doctrine" to such claims and debtor was Delaware corporation).  Here, the

Debtor was a North Carolina limited liability company when it commenced its chapter 11 case.

Thus, North Carolina law governs whether it had standing at that time to pierce its own corporate

veils to assert alter ego claims.[10]

---

[10]    At the time of the 2021 Corporate Restructuring when it was formed, the Debtor was a Texas limited
liability company.  In addition, during the 2021 Corporate Restructuring, Old JJCI (which was formerly a
New Jersey corporation) became an entity formed under Texas law.  See First Day Decl. ¶ 16.  Thus, it is
conceivable that a claimant might contend that, under the "internal affairs doctrine," Texas (or even New
Jersey) law instead governs whether the Debtor had the right to assert the alleged alter ego claim when this
bankruptcy case was commenced, depending on what facts are alleged to support the claim and when the
claim allegedly arose.  See Keene, 164 B.R. 844, 847 n.3 (Bankr. S.D.N.Y 1994).

As detailed below, the law of Texas and New Jersey is identical to North Carolina law as to whether a
corporation has a right to pierce its own veil to sue an alleged alter ego in order to hold it responsible for
the corporation's debts.  Accordingly, this Court does not need to resolve that particular choice-of-law
question to determine whether a Defendant's assertion of such an alter ego claim is barred by the automatic

(b)    **The Debtor Had Standing Under North Carolina Law To Pierce its Corporate Veil and Seek Recovery from an Alter Ego**

Courts that have examined the issue have held that North Carolina law empowers a corporation to seek to pierce its corporate veil to sue an alleged alter ego for the purpose of holding it responsible for the corporation's debts.  See Alvarez v. Ward, No. 1:11CV03, 2012 WL 113567, at *4 n.5 (W.D.N.C. Jan. 13, 2012); Alvarez v. Ward, 2011 WL 7025906 at *3; Holcomb, 120 B.R. at 41-42; Midstate Mills, 2015 WL 5475295 at *7; Mitchell, 2003 Bankr. LEXIS 2468 at *26-28.  Those decisions all followed the Fourth Circuit's decision in Steyr.

In Steyr, the Fourth Circuit held that a debtor corporation had the right under Virginia law to bring an alter ego claim against its principal and an affiliate, and that the claim became property of the estate when the corporation filed its chapter 7 case.  852 F.2d at 136. The court reasoned that "[u]nder Virginia law, a corporation has an equitable interest in the assets of an alter ego because the corporation and the alter ego are 'one and the same.'"  Id. (quoting Pepper v. Dixie Splint Coal Co., 165 Va. 179, 181 S.E. 406 (1935)).  The Fourth Circuit in Steyr held that section 541(a) "brings the right of [the debtor corporation] to proceed against its alter ego and claim its equitable interest in assets of the alter ego into the bankruptcy estate," id., endorsing the Fifth Circuit's analysis of the same question under Texas law in S.I. Acquisition, Inc. v. Eastway Delivery Serv., Inc. (In re S.I. Acquisition, Inc.), 817 F.2d 1142, 1152-53 (5th Cir. 1987).

---

stay.  See Tronox, 855 F.3d at 104 & n.25 ("we need not resolve the parties' dispute concerning which state's law governs" because, under either Pennsylvania or Delaware law, alter ego claims were estate property "to the extent the claims qualify as 'general'").  In re Emoral Inc., 740 F.3d 875, 879 n.2 (3d Cir. 2014) (whether debtor had right to bring successor liability claim was governed by either New Jersey or New York law, and "the two states' relevant applicable legal standards are identical, rendering a choice-of-law analysis unnecessary"); Sterne Agee Grp., Inc. v. Robinson (In re Anderson & Strudwick, Inc.), No. 14-03175, 2015 WL 1651146, at *6 n.4 (Bankr. E.D. Va. April 8, 2015) (same for New York and Virginia successor liability law, which are "'essentially the same'").

In analyzing Texas law on this issue, the Fifth Circuit in S.I. Acquisition

concluded:

> Not surprisingly, we have found no Texas law suggesting that a
> corporation could or could not itself bring an alter ego claim.  Even
> so, we note that the predominate policy of Texas alter ego law is
> that the control entity that has misused the corporate form will be
> held accountable for the corporation's obligations.  [Citation
> omitted]; see also Valdes [v. Leisure Resource Group, Inc., 810
> F.2d 1345, 1353 (5th Cir. 1987)] (alter ego doctrine applies to hold
> dominant entity responsible for subservient company's debt since
> dominant entity was responsible for creating the debts).  Since the
> corporation has an independent existence at law, we do not believe
> it is inconsistent in light of the above policy to say that a
> corporation may pierce its own corporate veil and hold accountable
> those who have misused the corporation in order to meet its
> corporate obligations.

817 F.2d at 1152.  In reaching that conclusion, the Fifth Circuit found persuasive Judge Jones'

explanation in In re Western World Funding, Inc., 52 B.R. 743 (Bankr. D. Nev. 1985), that "[t]he

corporation may be thought of as a separate legal entity which 'has an interest of its own in

assuring that it can meet its responsibility to its creditors,' [citation omitted] while at the same

time allowing it to argue that it should be deemed to be identical to its alleged alter ego for

purposes of paying those creditors. "  Id. at 784.

In Holcomb, Judge Bullock adopted Magistrate Judge Eliason's extensive review

of North Carolina law governing alter ego claims.  120 B.R. at 38-42.   Based on that review,

Magistrate Judge Eliason rejected the argument that North Carolina law was "radically different"

from the Nevada law applied by Judge Jones in Western World Funding and the Virginia law

applied by the Fourth Circuit in Steyr.  120 B.R. at 39-40.  Instead, he found:

> Having completed this examination of North Carolina law, the
> Court finds it to be entirely consistent with the Fourth Circuit's
> requirement in Steyr that a corporation may be said to have an
> equitable interest in the assets of an alter ego when they are one
> and the same.  Steyr, 852 F.2d at 136.  Thus, in North Carolina,
> alter ego claims, which are based on factors which establish that

> the controlled corporation and the alter ego have the same identity,
> belong to the bankruptcy estate and must be prosecuted by the
> trustee.

Id. at 41-42.  Magistrate Judge Howell reached the very same conclusion in Alvarez:

> North Carolina law, like Virginia law, treats a corporation and its
> alter-ego as "one and the same . . . ." Fischer Inv. Capital, Inc. v.
> Catawba Dev., Corp., 689 S.E.2d 143, 147 (N.C. Ct. App. 2009)
> (quoting Strategic Outsourcing, Inc. v. Stacks, 625 S.E.2d 800, 804
> (N.C. Ct. App. 2006)).  Consistent with the Fourth Circuit's
> holding in [Steyr], a corporation has an interest in the assets of its
> alter ego, and, thus, an alter ego claim is the property of the estate
> for purposes of Section 541(a)(1).

2011 WL 7025906 at *3 (citing Steyr, 852 F.2d at 136, and Holcomb, 120 B.R. at 41-42).

Relying on Holcomb and Alvarez, the bankruptcy court in this District has repeatedly held that a

corporation has the right to sue an alleged alter ego under North Carolina law and that such claim

becomes property of the estate when the corporation files a bankruptcy case.  Midstate Mills,

2015 WL 5475295 at *7; Mitchell, 2003 Bankr. LEXIS 2468 at *26-28.

   To the extent that a party might assert instead that Texas or New Jersey law

governs whether the Debtor has standing to bring an alter ego claim against a Protected Party,

courts applying the law from both states have reached the same conclusion.  See S.I. Acquisition,

817 F.2d at 1153 (corporation had right under Texas law to bring alter ego claim, which became

property of estate when corporation filed bankruptcy case); Tsai v. Bldgs. by Jamie, Inc. (In re

Bldgs. by Jamie, Inc.), 230 B.R. 36, 43 (Bankr. D.N.J. 1998) (corporation can sue alter ego under

New Jersey law, noting "majority of courts in other jurisdictions that have addressed the issue of

authority to pursue an alter ego action on behalf of a corporate debtor have also held that the

trustee has standing" to assert such claim).

(c)        **The Debtor Also Had Standing To Bring Successor Liability
Claims**

As is the case in most states, the general rule is, "'where one company sells or

otherwise transfers all its assets to another company, the latter is not liable for the debts and

liabilities of the transferor.'  City of Richmond v. Madison Mgmt. Grp., Inc., 918 F.2d 438, 450

(4th Cir. 1990) (quoting 15 W. Fletcher, Cyclopedia of the Law of Private Corporations, § 7122,

at 188 (rev. perm. ed. 1983))."  Leonard v. Bed, Bath & Beyond, Inc., No.5:15-CV-00284, 2016

WL 158587, at *2 (E.D.N.C. Jan. 8, 2016).  Most states recognize four exceptions to the general

rule:

> (1) where there is an express or implied agreement by the
> purchasing corporation to assume the debt or liability; (2) where
> the transfer amounts to a de facto merger of the two corporations;
> (3) where the transfer of assets was done for the purpose of
> defrauding the corporation's creditors; or (4) where the purchasing
> corporation is a "mere continuation" of the selling corporation in
> that the purchasing corporation has some of the same shareholders,
> directors, and officers.

Leonard, 2016 WL 158587 at *3 (citing G.P. Publ'ns, Inc. v. Quebecor Printing-St. Paul, Inc.,

481 S.E.2d 674, 679 (N.C. Ct. App. 1997) (citing Budd Tire Corp. v. Pierce Tire Co., 370 S.E.2d

267, 269 (N.C. Ct. App. 1988))).

In Mitchell, this Court noted that whether state law allows a corporation (or its

receiver) to recover on a claim against an alleged successor under one of these exceptions "is

apparently a question of first impression under North Carolina law."  2003 Bankr. LEXIS 2468

at *28-29.  Finding that "[s]uch a claim is substantially similar to an alter ego claim because it

seeks to recover assets of a corporation and to make these available to satisfy creditor claims,"

the Court held that the debtor could assert a successor liability claim under North Carolina law

and that the claim became property of the estate under section 541(a) when the corporation's

chapter 7 case was commenced.  Id. (citing Keene, 164 B.R. at 853).

As was this Court's reasoning in <u>Mitchell</u>, Judge Bernstein's reasoning in <u>Keene</u> was based on the finding that "[t]he principles relating to successor tort liability, and the results which they are designed to achieve, are similar to piercing the corporate veil."  164 B.R. at 852. Applying New York law on successor liability that was the same as the North Carolina law detailed in <u>Leonard</u>, <u>id.</u>, Judge Bernstein declared that the automatic stay barred the asbestos claimants from pursuing their actions against the debtor's affiliates on successor liability claims, explaining that "the remedy against a successor corporation for the tort liability of the predecessor is, like the piercing remedy, an equitable means of expanding the assets available to satisfy creditor claims" and that, for "the same reasons stated with respect to the piercing claims, claims based upon successor liability should be asserted by the trustee on behalf of all creditors." <u>Id.</u> at 853.

The Third Circuit reached the same conclusion in <u>In re Emoral Inc.</u>, 740 F.3d 875 (3d Cir. 2014).  In that case, the debtor manufactured a chemical used in food flavoring that gave rise to personal injury claims.  After it sold operating assets to a transferee, the debtor filed its bankruptcy case, and the trustee for the debtor's estate entered into a settlement with the transferee in which the trustee released it from claims that "are property of the" debtor's estate. The personal injury claimants then sued the transferee in state court, alleging that the transferee was a "mere continuation" of the debtor and thus subject to their successor liability claims.

When the bankruptcy court denied the transferee's motion to enforce the order approving its settlement with the trustee, the district court reversed and the Third Circuit affirmed the district court's reversal.  The Third Circuit, relying on <u>Keene</u> and cases finding that a corporation had standing under state law to assert alter ego claims, held that the personal injury claimants' successor liability claims against the transferee were property of the estate under the

state law of both New York and New Jersey and were thus settled and released by the trustee.

740 F.3d at 880-82 and n.3.  The court noted that, while that result might seem odd at first, it

nonetheless makes perfect sense:

> As we observed in *Phar–Mor*, so, too, here it "may seem strange"
> to hold that a cause of action for successor liability against Aaroma
> is property of Emoral's bankruptcy estate. As a practical matter, it
> is difficult to imagine a factual scenario in which a solvent Emoral,
> outside of the bankruptcy context, would or could bring a claim for
> successor liability against Aaroma.  [Citation omitted.]  Just as the
> purpose behind piercing the corporate veil, however, the purpose
> of successor liability is to promote equity and avoid unfairness,
> and it is not incompatible with that purpose for a trustee, on behalf
> of a debtor corporation, to pursue that claim.

Id. at 881.

The Second Circuit, in Tronox, reached the same conclusion as this Court in

Mitchell and the courts in Keene and Emoral, holding that the alter ego and the successor

liability claims of 4,300 toxic tort claimants against a non-debtor transferee were property of the

debtor's estate under both Pennsylvania and Delaware law.  855 F.3d at 104 (citing Rosener v.

Majestic Mgmt., Inc. (In re OODC, LLC), 321 B.R. 128, 136-37 (Bankr. D. Del. 2005) (allowing

trustee to bring successor liability and alter ego claims under Delaware law)); see also Sterne

Agee Grp., Inc. v. Robinson (In re Anderson & Strudwick, Inc.), No. 14-32679-KLP, 2015 WL

1651146, at *5 (Bankr. E.D. Va. Apr. 8, 2015) (holding Virginia law allows corporation to

recover against its alleged successor based on both Steyr and the "weight of authority outside

this Circuit" that "supports the conclusion that a successor liability claim constitutes property of

the bankruptcy estate under Bankruptcy Code § 541(a)(1)").

## 2. Any Alleged Alter Ego and Successor Liability Claims Are Based on Facts and Legal Theories that Are Generally Available to Other Creditors of the Debtor

State law affords an individual creditor the right in some circumstances to recover a claim against an entity from a third party based on alter ego and successor liability theories. But once that entity files for bankruptcy, the creditor's pursuit of the claim against the third party is automatically stayed by section 362(a)(3) if it constitutes an act "to exercise control over" the same or similar claim that state law affords to the debtor to assert generally on behalf of its creditors. When the individual creditor's claim against the third party is based on facts and legal theories "generally available" to the debtor's other creditors, the stay applies because the individual creditor's pursuit of the claim interferes with, and thus constitutes an act "to exercise control over," the same or similar claim that is property of the estate. Accordingly, to avoid the automatic stay, the individual creditor's claim against the third party must be based on facts and legal theories of liability that are "personal" and "unique" to that creditor. Emoral, 740 F.3d at 880; Baillie Lumber, 391 F.3d at 1321.

In undertaking this inquiry, the Court "should be focused on [the creditor]'s alter ego claim itself—not [the creditor]'s underlying claim" against the debtor. Harrison, 320 F. Supp. 3d at 619. "The case law demonstrates that an alter ego or successorship claim is personal, and thus can be asserted by an individual creditor, only if the conduct that supports the claim is the same conduct that directly harmed the creditor in the underlying cause of action." Labarbera v. United Crane & Rigging Servs, Inc., No 08-CV-3274, 2011 WL 1303146 at *7 (E.D.N.Y. March 2, 2011).

Any alter ego or successor liability claims that the Defendants attempt to assert against the Non-Debtor Affiliates are "general," not "personal," because the facts and legal theories on which the alleged liability of the affiliate is based have nothing to do with the

conduct that gave rise to the claimants' talc-related claim against the Debtor.  Here, as in <u>Emoral</u>,

if claimants were in fact harmed by the restructuring (they were not), all creditors would benefit

if the successor liability claims were successful:

> To determine whether the Diacetyl Plaintiffs' cause of action
> against Aaroma constitutes property of Emoral's bankruptcy estate,
> we must examine the nature of the cause of action itself.  While the
> Diacetyl Plaintiffs focus on the individualized nature of their
> personal injury claims against *Emoral*, we cannot ignore the fact,
> and fact it be, the their only theory of liability as against *Aaroma*, a
> third party that is not alleged to have caused any direct injury to
> the Diacetyl Plaintiffs, is that, as a matter of state law, Aaroma
> constitutes a "mere continuation" of Emoral such that it has also
> succeeded to all of Emoral's liabilities. . . .
>
> The Diacetyl Plaintiffs fail to demonstrate how any of the factual
> allegations that would establish their cause of action based on
> successor liability are unique to them as compared to other
> creditors of Emoral.  Likewise, they fail to demonstrate how
> recovery on their successor liability cause of action would not
> benefit all creditors of Emoral given that Aaroma, as a mere
> continuation of Emoral, would succeed to all of Emoral's
> liabilities. . . .
>
> . . . Therefore, the District Court appropriately classified the cause
> of action as a generalized claim constituting property of the estate.

740 F.3d at 879-81.  <u>Accord</u> <u>Tronox</u>, 855 F.3d at 103 (agreeing with <u>Emoral</u> holding that

personal injury claimants' successor liability claim was "general" rather than "individualized,"

observing: "That the plaintiffs in <u>Emoral</u> had an underlying harm specific to them did not put the

claims automatically outside the estate.  Indeed, every creditor in bankruptcy has an individual

claim (set forth in a proof of claim) against the debtor, whether it be in tort (as here), contract, or

otherwise.").

The Second Circuit's analysis of the issue in <u>Tronox</u> is instructive here.  In that

case, the court emphasized the "critical distinction between the underlying tort claim against" the

debtors and the alter ego and successor liability claims against the newly-created transferee that

received assets from the debtors' predecessors.  855 F.3d at 107.  In holding that the court below

had "correctly classified the [tort claimants'] claims as generalized, derivative claims comprising

estate property," the Second Circuit explained that

> establishing the former [the underlying tort claim] would benefit
> only [the tort claimants] as individual creditors, whereas the
> latter—that New Kerr-McGee is the alter ego of the relevant
> Tronox debtors and should therefore be charged with all its
> liabilities—would benefit all creditors of the Tronox debtors
> generally.  See Emoral, 740 F.3d at 880.  The facts necessary to
> prove that the Tronox debtors committed the underlying torts may
> be particular to the [tort claimants], but the facts necessary to
> impute that liability to New Kerr-McGee "would be . . . generally
> available to any creditor, and recovery would serve to increase the
> pool of assets available to all creditors."

Tronox, 855 F.3d at 107 (quoting Emoral, 740 F.3d at 881).

The court in Tronox emphasized that, "[i]n distinguishing derivative claims from

particularized claims exclusive to individual creditors, labels are not conclusive, since plaintiffs

often try, but are not permitted, to plead around a bankruptcy."  855 F.3d at 100.  "In other

words," the court explained, "we are wary of putting form over substance.  Thus, we 'inquire

into the factual origins of the injury and, more importantly, into the nature of the legal claims

asserted.'"  Id. (citations omitted).

Judge Mullen made the same point almost thirty years ago, in Litchfield Co. of

S.C. Ltd. P'ship v. Anchor Bank (In re Litchfield Co. of S.C. Ltd. P'ship), 135 B.R. 797

(W.D.N.C. 1992).  In that case, a creditor bank filed a state court action against the general

partners of a debtor limited partnership, based on state law that permitted creditors to hold

general partners liable for the partnership's debts.  In the bankruptcy court, Judge Wooten,

applying the Fourth Circuit's decision in Steyr, held that the bank's continued prosecution of its

state court action violated the automatic stay imposed by section 362(a)(3) because, "under

South Carolina law, the debtor was empowered to compel its general partners to pay the debts of

the debtor partnership and that, under Code § 541(a), this power became property of the estate

upon the filing of the debtor's bankruptcy case." Id. at 802.  In affirming Judge Wooten's

holding on appeal, Judge Mullen rejected the bank's argument "that its right[] to proceed

against" the general partners "is separate and legally distinct from the right of the debtor to

compel its general partners to pay the debts of the debtor partnership." Id. at 804.  Judge Mullen

explained:

> While it is true that the appellant's right to proceed against the
> general partners is not identical to the debtor's rights under South
> Carolina law, *nevertheless, proceeding against the general*
> *partners would necessarily impair the debtor's exercise of its right*
> *to compel its general partners to pay its debts, thus interfering with*
> *property of the estate.* . . .  The bankruptcy court's application of
> the rule set forth by the Fourth Circuit in [Steyr] to the defendant's
> action against the Partners is not only consistent with, but
> necessary to promote, the fundamental bankruptcy principle of
> preserving property of the estate to ensure a ratable distribution to
> creditors.

Id. (emphasis added).

    Seven years later, the Fourth Circuit, in Nat'l Am. Ins. Co. v. Ruppert

Landscaping Co., Inc., 187 F.3d 439 (4th Cir. 1999), relied on Judge Mullen's decision in

Litchfield in making this same fundamental point.  In that case, sureties filed an involuntary

petition against the debtor.  After the case became a chapter 7 proceeding and a trustee was

appointed, the sureties sued a transferee of some of the debtor's assets in district court, alleging

successor liability and conspiracy counts.  The court affirmed judgment against the sureties for

lack of standing, finding their claims to be "similar in object and purpose" to claims the trustee

should bring on behalf of all creditors:

> The bankruptcy court noted that the trustee has a potential
> fraudulent conveyance action to challenge the legality of the

transaction between [the debtor and the transferee].  See 11 U.S.C.
§ 548.  All of the Sureties' claims have this same focus.  To make
out their successor liability claim the Sureties rely heavily on
exposing the [debtor/transferee] transaction to be fraudulent in
fact. . . . Although the Sureties' claims and the trustee's fraudulent
conveyance claim do not contain identical elements, they all share
this same underlying focus.  [Citing Litchfield.]  *The Sureties'
causes of action are thus so similar in object and purpose to claims
the trustee could bring in bankruptcy court that the Sureties lack
standing to pursue these claims in district court. . . .*

It is clear that the trustee should have the first crack at challenging
the [debtor/transferee] transaction—the trustee's role is to bring
suits such as these on behalf of all creditors.  [Citing Steyr.]

187 F.3d at 441 (emphasis added).  Accord Alvarez, 2012 WL 113567 at *5 (applying National

American. Insurance in holding that creditors' alter ego and breach of fiduciary duty claims were

automatically stayed by section 362(a)(3)); Sterne Agee Group, 2015 WL 1651146 at *7

(applying National American Insurance in holding that creditors' successor liability claims were

property of debtor's estate to be pursued by trustee).

As the Fourth Circuit emphasized in National American Insurance, "[t]o allow

selected creditors to artfully plead their way out of bankruptcy court would unravel the

bankruptcy process and undermine an ordered distribution of the bankruptcy estate."  187 F.3d at

142 (citing Litchfield).  Enforcing the automatic stay to prevent individual creditors from

pursuing liability claims against non-debtors based on alter ego or successor liability theories is

essential to provide the estate with control over the res available for distribution to all claimants.

As the Second Circuit pointed out in Tronox, preserving the estate's control over such claims not

only ensures a fair distribution of the res, but also promotes the efficient resolution of those

causes of action, which are part of the res:

The whole point of channeling claims through bankruptcy is to
avoid creditors getting ahead of others in line of preference and to
promote an equitable distribution of debtor assets.  [Citation

omitted.]  That is why, after a company files for bankruptcy, creditors lack standing to assert claims that are estate property. Instead, the trustee is conferred the right to recover for derivative, generalized claims; only the estate is charged with ensuring equitable distribution of estate assets and preventing individual creditors from pursuing their own interests and thus diminishing the res available to the rest of the creditors.  Even more, it encourages, as it did here, orderly settlement—an interest not taken lightly.

855 F.3d at 106.

In this regard, it is noteworthy that, in several prior mass tort bankruptcy cases—including two in this Court—an official committee of creditors requested a bankruptcy court order affording it standing to bring—*as the representative of the estate and on behalf and for the benefit of that estate*—similar claims to impose liability, based on alter ego and successor liability theories, on non-debtor entities that were involved in pre-petition corporate transactions with the debtor.[11]  As this Court is aware, the official committee of asbestos creditors in the DBMP case also recently sought (and was granted) such standing.

---

[11]    In In re Garlock Sealing Techs., LLC, No. 10-31607 [Dkt. 2150] (Bankr. W.D.N.C. 2010), the asbestos claimants' committee sought "Leave to Control and Prosecute Certain Claims as Estate Representatives" in order to challenge certain pre-bankruptcy restructuring transactions between one of the debtors and its affiliates.  The committee's proposed complaint on behalf of the estate included (in addition to counts for breach of fiduciary duty, conspiracy and fraudulent conveyances) a count XVII ("Successor Liability") and a count XVIII ("Piercing the Corporate Veil").  Id.  The debtors moved for authorization to enter into tolling agreements preserving such claims but delaying their prosecution.  [Dkt. 2194].  After a hearing on both motions, the court approved the debor's entry into the proposed tolling agreements [Dkt. 2281] and denied the committee's motion.  [Dkt. 2292].

In In re Kaiser Gypsum Co., Inc., No. 16-31602 [Dkt. 1009] (Bankr. W.D.N.C. 2016), the unsecured creditors' committee moved for standing to prosecute, on behalf of the estates, certain claims against non-debtor affiliates, including those for fraudulent conveyance, alter ego and successor liability.  At a hearing, the court denied the standing motion and instead granted the debtors authority to enter into tolling agreements to preserve the alleged claims.  [Dkt. 1154].

In In re Specialty Prods. Holding Corp., No. 10-11780 [Dkt. 1799] (Bankr. D. Del. 2010), the asbestos claimants' committee sought standing to prosecute, on behalf of the estates, claims against non-debtor affiliates—including alter ego and fraudulent conveyance claims—related to the debtors' pre-petition reorganization.  While the court granted the committee standing to sue on behalf of the estates [Dkt. 4318], the committee never actually filed a complaint against the debtors' affiliates.

The bottom line is that the Defendants here are in the same position as were the individual creditors in S.I. Acquisition, and Steyr, the bank in Litchfield, the former employees in Holcomb, the sureties in National American Insurance, the purchasers of empty lots in Alvarez, the retired partners in Coudert, the asbestos claimants in Keene, the diacetyl claimants in Emoral, and the toxic tort claimants in Tronox. Their successor liability and alter ego claims against the Non-Debtor Affiliates are based on facts and theories generally available to the Debtor's other creditors and are therefore automatically stayed by section 362(a)(3) because they are acts to exercise control over property of the Debtor's estate.

### D.    The Defendants' Fraudulent Transfer Claims Are Estate Property

Any fraudulent conveyance claims asserted by the Defendants in their lawsuits are property of the Debtor's estate. Section 541(a)(7) of the Bankruptcy Code states that the debtor's estate is also comprised of "[a]ny interest in property that the estate acquires after the commencement of case." 11 U.S.C. § 541(a)(7) (emphasis added). Section 544(b) of the Bankruptcy Code authorizes the trustee, after the bankruptcy case is filed, to bring on behalf of the estate the same fraudulent conveyance actions that individual creditors could bring under state law prior to the filing of the bankruptcy case. Because the trustee's claims under section 544(b) must be brought on behalf of the estate, those claims constitute property in which the estate acquires an interest "after the commencement of the case" and are therefore property of the debtor's estate under section 541(a)(7). As Judge Mullen has observed, "in the Fourth Circuit the rule is settled that Code § 362(a)(3) stays automatically—without a restraining order—a creditor's claim against a third-party that the debtor can assert for the benefit of the

estate" and this rule "has been embraced by other courts" to include "actions to recover

fraudulent transfers." <u>Litchfield</u>, 135 B.R. at 803 n.4.[12]

## III.   THE COURT SHOULD EXERCISE ITS AUTHORITY UNDER SECTION 105(A) TO ENJOIN THE CONTINUATION OR COMMENCEMENT OF THE DEBTOR TALC CLAIMS AGAINST THE PROTECTED PARTIES.

### A.   The Court Has Authority to Enjoin the Pursuit of Debtor Talc Claims Against the Protected Parties.

Section 105(a) of the Bankruptcy Code provides that the Court "may issue

any order, process, or judgment that is necessary or appropriate to carry out the provisions

of [the Bankruptcy Code]."  11 U.S.C. § 105(a).  This includes "ample power to enjoin

actions excepted from the automatic stay which might interfere in the rehabilitative process"

of a bankruptcy case.  <u>In re Johns-Manville Corp.</u>, 26 B.R. 420, 425, 436 (Bankr. S.D.N.Y.

1983) (citing 2 Collier on Bankruptcy § 362.05 (15th Ed.)), <u>aff'd</u> 40 B.R. 219 (S.D.N.Y.

1984), and appeal allowed, decision vacated in part on other grounds, 41 B.R. 926

(S.D.N.Y. 1984).

Under section 105(a), courts have broad authority "to enjoin parties other than

the bankrupt from commencing or continuing litigation."  <u>Robins</u>, 788 F.2d at 1002 (quoting

<u>In re Otero Mills, Inc.</u>, 25 B.R. 1018, 1020 (D.N.M. 1982)).[13]  An injunction as to third-party

litigation is appropriate where, among other things, the "failure to enjoin would [a]ffect the

bankruptcy estate and would adversely or detrimentally influence and pressure the debtor

---

[12]   Moreover, courts uniformly hold that, once the bankruptcy case is filed, [s]ection 544 transfers the right to recover fraudulent transfers from individual creditors to the bankruptcy trustee (or the debtor in possession) acting as a fiduciary on behalf of all creditors," and as a result, "[t]he trustee has the exclusive right to bring a fraudulent conveyance action during the pendency of the bankruptcy proceedings." <u>Guttman</u>, 458 B.R. at 258-59.  <u>See</u> Nat'l Am. Ins. Co. v. Ruppert Landscaping Co., 187 F.3d 439, 441 (4th Cir. 1999) ("In fact, this circuit has explicitly held that until there is an 'abandonment' by the trustee of his [potential fraudulent conveyance action] the individual creditor has no standing to pursue it."); <u>M-Tek</u>, 2016 WL 2997505 at *8.

[13]   This authority is bolstered by the inherent power of all courts "under their general equity powers and in the efficient management of [their] dockets to grant" appropriate injunctive relief.  <u>Robins</u>, 788 F.2d at 1003 (internal quotation omitted).

through the third party." Id. at 1003 (internal citation omitted).[14]  In such cases, an injunction

allows the debtor to receive the benefits of the automatic stay imposed by section 362 of the

Bankruptcy Code, which aims to:

> protect the debtor from an uncontrollable scramble for its
> assets in a number of uncoordinated proceedings in
> different courts, to preclude one creditor from pursuing a
> remedy to the disadvantage of other creditors, and to
> provide the debtor and its executives with a reasonable
> respite from protracted litigation, during which they may
> have an opportunity to formulate a plan of reorganization
> for the debtor.

Robins, 788 F.2d at 998.

Acting under the broad authority granted by section 105(a), courts have

consistently stayed claims against non-debtor entities, including a debtor's affiliates, both in

mass tort and non-mass tort bankruptcies, to maintain the integrity of the debtor's estate and fully

effectuate the protections of the automatic stay.[15]  In fact, to the Debtor's knowledge, every court

that has addressed the issue in the context of mass tort claims of a debtor asserted against

non-debtor affiliates or insurers—including bankruptcy courts in this District (most recently in

Aldrich, DBMP and Bestwall)—has recognized that such claims threaten the debtor's prospects

---

[14]     See also In re Calpine Corp., 365 B.R. 401, 409 (S.D.N.Y. 2007) (holding that court may issue a
"preliminary injunction in the bankruptcy context where the action to be enjoined is one that threatens
the reorganization process") (internal quotation omitted); In re Lazarus Burman Assocs., 161 B.R. 891, 897
(Bankr. E.D.N.Y. 1993) ("When an action by a creditor of a debtor against a non-debtor third party
threatens a debtor's reorganization, the creditor's action may be enjoined pursuant to section 105(a).").

[15]     As to non-asbestos mass tort bankruptcies, see In re Purdue Pharma L.P., No. 19-23649, Adv. No. 19-
08289 [Adv. Dkt. 82] (Bankr. S.D.N.Y. Oct. 11, 2019) aff'd 619 B.R. 38 (S.D.N.Y. 2020); In re USA
Gymnastics, No. 18-09108, Adv. No. 19-50075 [Adv. Dkt. 71] (Bankr. S.D. Ind. Apr. 22, 2019); In re TK
Holdings Inc., Case No. 17-50880, Adv. No. 17-50880 [Adv. Dkt. 63] (Bankr. D. Del. Aug. 22, 2017); In
re Lyondell Chem. Co., 402 B.R. 571 (Bankr. S.D.N.Y. 2009); Robins, 788 F.2d at 999-1000.  As to non-
mass tort bankruptcies, see In re Am. Film Techs., Inc., 175 B.R. 847, 855 (Bankr. D. Del. 1994) (staying
claims against a debtor's directors); In re Family Health Servs., Inc., 105 B.R. 937, 942–43 (Bankr. C.D.
Cal. 1989) (staying claims by certain health care providers against members and enrollees of a debtor
HMO); In re Heron, Burchette, Ruckert & Rothwell, 148 B.R. 660, 690 (Bankr. D.D.C. 1992) (finding that
injunction of suits against non-debtor partners should issue); In re Myerson & Kuhn, 121 B.R. 145, 160
(Bankr. S.D.N.Y. 1990) (enjoining suits against non-debtor partners).

for reorganization and has implemented a section 105(a) injunction.  See, e.g., Bestwall, 606

B.R. at 254 ("Injunctions of the type requested by the Debtor have previously and uniformly

been issued in numerous [] asbestos-related cases") (enjoining asbestos-related actions against

non-debtor affiliates); In re Aldrich Pump LLC, No. 20-30608 (JCW), Adv. No. 20-03041

(JCW) (Bankr. W.D.N.C. Aug. 23, 2021) (staying asbestos-related actions against non-debtor

affiliates, insurers, and indemnified parties); In re DBMP LLC, No. 20-30080 (JCW), Adv. No.

20-03004 (JCW) (Bankr. W.D.N.C. Aug. 10, 2021) (staying asbestos-related actions against non-

debtor affiliates and distributors); In re Kaiser Gypsum Co., Inc., No. 16-31602 (JCW), Adv. No.

16-03313, at 3–4 (JCW) (Bankr. W.D.N.C. Nov. 4, 2016) (staying asbestos-related actions

against debtors' third party insurer and non-debtor affiliates);  In re Garlock Sealing Techs. LLC,

No. 10-31607 (JCW), Adv. No. 10-03145, at 2–3 (JCW) (Bankr. W.D.N.C. June 7, 2010)

(staying asbestos-related actions against non-debtor affiliates).[16]  Such relief is critical for a

debtor to equitably resolve all current and future talc claims against it under the Bankruptcy

Code.

---

[16]    See also In re Leslie Controls, Inc., No. 10-12199 (CSS), Adv. No. 10-51394, at 4–5 (CSS) (Bankr. D. Del.
July 14, 2010) (staying asbestos-related actions against current and former affiliates); In re Specialty Prods.
Holding Corp., No. 10-11780 (KJC), Adv. No. 10-51085, at 3–5 (KJC) (Bankr. D. Del. June 4, 2010)
(staying asbestos-related actions against non-debtor parent company and other affiliates); In re W.R. Grace
& Co., 386 B.R. 17, 34 (Bankr D. Del. 2008) (enjoining actions against a third party railroad that
transported the debtor's asbestos-containing products); In re Quigley Co., Inc., No. 04-15739 (PCB), Adv.
No. 04-04262, at 4–5 (PCB) (Bankr. S.D.N.Y. Dec. 17, 2004) (enjoining the continuation of asbestos
lawsuits against the parent corporation of the debtor); In re Mid Valley, Inc., No. 03-35592 (JKF), Adv.
No. 03-3296 (JKF) (Bankr. W.D. Pa. Dec. 17, 2003); In re Combustion Eng'g, Inc., No. 03-10495 (JKF),
Adv. No. 03-50839 (JKF) (Bankr. D. Del. Mar. 7, 2003) (order enjoining asbestos litigation against certain
non-debtor affiliates); In re ACandS, Inc., No. 02-12687 (PJW), Adv. No. 02-5581 (PJW) (Bankr. D. Del.
Sept. 27, 2002); In re G-I Holdings, Inc., No. 01-30135 (RG), Adv. No. 01-3013 (RG) (Bankr. D.N.J. Feb.
22, 2002); In re Harbison-Walker Refractories Co., No. 02-21627 (JKF), Adv. No. 02-02080 (Bankr. W.D.
Pa. Feb. 14, 2002) (enjoining asbestos lawsuits against the former owner of the debtor); In re N. Am.
Refractories Co., No. 02-20198 (JKF), Adv. No. 02-2004 (JKF) Bankr. W.D. Pa. Jan. 4, 2002) (TRO); In re
W.R. Grace & Co., No. 01-01139 (KJC), Adv. No. 01-00771, at 36 (KJC) (Bankr. D. Del. May 3, 2001)
(order expanding preliminary injunction to enjoin asbestos suits against non-debtor subsidiaries);In re The
Babcock & Wilcox Co., No. 00-10992 (JAB), Adv. No. 00-1029 (JAB) (Bankr. E.D. La. Apr. 17, 2000);
and In re Pittsburgh Corning Corp., No. 00-22876 (JKF), Adv. No. 00-2161 (JKF) (Bankr. W.D. Pa. Apr.
16, 2000).

**B.    The Preliminary Injunction Factors All Support Enjoining the Pursuit of Debtor Talc Claims Against the Protected Parties.**

Courts considering the propriety of an injunction under section 105(a) typically apply the traditional four-pronged test for injunctions.  See, e.g., Robins, 788 F.2d at 1008 (noting that the district court had applied the test for a grant of preliminary injunctive relief previously articulated by the Fourth Circuit, and upholding the grant of a preliminary injunction).[17]  The four elements, as tailored to a bankruptcy case, are:

1.    The debtor's reasonable likelihood of a successful reorganization;

2.    The imminent risk of irreparable harm to the debtor's estate in the absence of an injunction;

3.    The balance of harms between the debtor and its creditors; and

4.    Whether the public interest weighs in favor of an injunction.

Bestwall, 606 B.R. at 253; accord Unsecured Creditors' Comm. v. DeLorean (In re DeLorean Motor Co.), 755 F.2d 1223, 1228 (6th Cir. 1985); Excel Innovations, 502 F.3d at 1095–1100; In re Lyondell Chem. Co., 402 B.R. 571, 588–89 (Bankr. S.D.N.Y. 2009).[18]  Under this test, each factor must be satisfied.  Bestwall, 606 B.R. at 253 (citing Pashby v. Delia, 709 F.3d 307, 320 (4th Cir. 2013)).

---

[17]    See also Real Truth About Obama, Inc. v. Fed. Election Comm'n, 575 F.3d 342, 346–47 (4th Cir. 2009), vacated on other grounds, 176 L. Ed. 2d 764 (2010) (adopting the preliminary injunction standard set forth in Winter v. Nat'l Res. Def. Council, Inc., 555 U.S. 7, 20 (2008), which requires a plaintiff to "'establish that he is likely to succeed on the merits, that he is likely to suffer irreparable harm in the absence of preliminary relief, that the balance of equities tips in his favor, and that an injunction is in the public interest'"); Solidus Networks, Inc. v. Excel Innovations, Inc. (In re Excel Innovations, Inc.), 502 F.3d 1086, 1094 (9th Cir. 2007) (holding that traditional preliminary injunction standard applies to section 105(a) injunctions and stating that "[t]he majority of circuits that have reviewed injunctions staying actions against non-debtors have applied the usual preliminary injunction standard") (internal citations omitted); In re W.R. Grace & Co., 412 B.R. 657, 665 (D. Del. 2009) (applying four-factor preliminary injunction test in an asbestos section 524(g) case); Bestwall, 606 B.R. at 253–58 (same).

[18]    See also In re Chicora Life Ctr., LC, 553 B.R. 61, 64 (Bankr. D.S.C. 2016) (applying four-factor test in granting an injunction as to suits against debtor's manager for guaranty obligations); In re Fisher, 80 B.R. 58, 60 (Bankr. M.D.N.C. 1987) (applying four-factor test in denying a motion to enjoin enforcement of state foreclosure action against individual debtor).

While courts typically consider all four elements, "the Fourth Circuit has made very clear that the critical, *if not decisive*, issue [in whether a section 105(a) injunction is warranted] is whether and to what extent the non-debtor litigation interferes with the debtors' reorganization efforts." Brier Creek, 486 B.R. at 694 (emphasis added) (citing Robins, 788 F.2d at 1003-09; Kreisler v. Goldberg (In re Kreisler), 478 F.2d 209, 215 (4th Cir. 2007)). The Fourth Circuit has repeatedly upheld preliminary injunctions where non-debtor litigation could interfere with the debtor's reorganization efforts and, as such, has not held that application of the four-pronged test is necessary where such interference exists. See Brier Creek, 486 B.R. at 694-95 (discussing Fourth Circuit precedent).[19] Here, the interference with the Debtor's reorganization is sufficiently decisive to grant the injunction without applying the four-pronged test. In any case, as set forth below, the injunction is appropriate under the four-pronged test as well.

### 1. The Debtor's Successful Reorganization Is Likely.

In bankruptcy proceedings, "success on the merits is to be evaluated in terms of the likelihood of a successful reorganization." Bestwall, 606 B.R. at 254 (quoting Sudbury, Inc.

---

[19]    In re Brier Creek also summarized authority from other jurisdictions indicating that courts need not necessarily apply the traditional four-pronged test for preliminary injunctions. See 486 B.R. at 694 n.11 ("Fisher v. Apostolou, 155 F.3d 876, 882 (7th Cir. 1998) (holding that the a bankruptcy court can enjoin proceedings in other courts when it is satisfied that such proceedings would defeat or impair its jurisdiction over the case before it' and 'the court does not need to demonstrate an inadequate remedy at law or irreparable harm'); Lentz v. Cahaba Disaster Relief, LLC (In re CDP Corp.), 462 B.R. 615, 629 n.27 (Bankr. S.D. Miss. 2011) (stating that the injunction standard is adapted to the bankruptcy context and that 'some courts reformulate, relax or even eliminate some of the traditional elements') (quotations omitted); BUKE, LLC v. Eastburg (In re Eastburg), 440 B.R. 864, 871-72 (Bankr. D.N.M. 2010) (collecting cases where courts have modified the injunction standard for the bankruptcy context); LTV Steel Co. v. Bd. Of Educ. (In re Chateaugay Corp. Reomar, Inc.), 93 B.R. 26, 29 (S.D.N.Y. 1988) ('The usual grounds for injunctive relief such as irreparable injury need not be shown in a proceeding for an injunction under section 105(a).'); 2 Alan N. Resnick & Henry J. Sommer, Collier on Bankruptcy ¶ 105.03[2] (16th ed. rev. 2012) ('Many courts reformulate the generic preliminary injunction standard to fit the particular needs of bankruptcy generally and the language of section 105 specifically. Sometimes, these opinions focus exclusively on the need for an injunction to achieve reorganization or some other bankruptcy goal[.]').").

v. Escott, 140 B.R. 461, 466 (Bankr. N.D. Ohio 1992)).[20]  This is not intended to be a

particularly high standard where, as here, the attempted reorganization has just begun.  See id.;

see also In re Eagle-Picher Indus., Inc., 963 F.2d 855, 860 (6th Cir. 1992) ("In view of the

bankruptcy court's protection of [the debtor's] reorganization efforts, it is implicit in its decision

that it believed [the debtor] had some realistic possibility of successfully reorganizing under

Chapter 11.").  Indeed, "at the early stages" of bankruptcy proceedings, the court "must make at

least a rebuttable presumption that the [debtors] have made a good faith filing and are making a

good faith effort to reorganize." In re Gathering Rest., Inc., 79 B.R. 992, 1001 (Bankr. N.D. Ind.

1986); accord Bestwall, 606 B.R. at 254 (quoting Gathering, 79 B.R. at 1001).[21]

      Here, the Debtor's prospects for a successful reorganization are strong.

The Debtor has entered bankruptcy in good faith and in an effort to permanently, fully and

equitably resolve current and future Debtor Talc Claims through the establishment of a trust.  As

courts have consistently recognized, the bankruptcy court is the most logical and best positioned

forum for the resolution of mass tort liability.  See In re Fed-Mogul Glob., Inc., 684 F.3d 355,

359 (3d Cir. 2012) ("Bankruptcy has proven an attractive alternative to the tort system for

corporations [facing mass tort claims] because it permits a global resolution and discharge of

current and future liability, while claimants' interests are protected by the bankruptcy court's

power to use future earnings to compensate similarly situated tort claimants equitably.");

S. Elizabeth Gibson, *Judicial Management of Mass Tort Bankruptcy Cases*, Federal Judicial

---

[20]    See also Chicora Life Ctr., 553 B.R. at 66; Brier Creek, 486 B.R. at 696.

[21]    See also In re Hillsborough Holdings Corp., 123 B.R. 1004, 1015 (Bankr. M.D. Fla. 1990) (finding that
until it can be determined that debtors "are not viable business entities incapable of achieving a successful
reorganization," it "would be premature to conclude . . . that this reorganization process is doomed and that
there is no legal justification for granting the injunctive relief sought"); Dore & Assocs. Contracting, Inc. v.
Am. Druggists' Ins. Co., 54 B.R. 353, 359 (Bankr. W.D. Wis. 1985) ("In the early stages of bankruptcy
when it is uncertain if reorganization is feasible or not the bankruptcy court must have broader latitude in
determining whether to grant injunctive relief.").

Center, at 1 (2005), https://www.fjc.gov/sites/default/files/2012/GibsJudi.pdf (noting that

"bankruptcy courts have become a forum for companies seeking the resolution of pending and

threatened mass tort litigation" and that, as of the publication date, "over seventy companies,

motivated primarily by their desire to reach a final resolution of their mass tort liabilities, have

sought bankruptcy protection").

The Debtor's aggregate value (not including insurance assets) is approximately

$373.1 million and, to the extent its assets, including insurance, are insufficient, it has access to

additional funds through the Funding Agreement.  First Day Decl. ¶ 26.  In addition, J&J and

New JJCI have agreed to deposit $2 billion into a "qualified settlement fund" for the payment of

current and future talc-related claims asserted against or related to the Debtor.  Id. ¶ 28.  The

Debtor submits it will have sufficient assets to fund the Chapter 11 Case and a trust in the

amount required by a confirmed plan of reorganization and there can be no dispute that the

Debtor has the wherewithal to reorganize.

The Debtor also has favorable prospects for resolving the Debtor Talc Claims

through a plan of reorganization that conforms with the requirements of the Bankruptcy Code.  A

number of similarly situated companies have successfully used bankruptcy to resolve mass tort

claims,  and the Debtor is committed to equitably resolving the Debtor Talc Claims.  The Debtor

seeks to engage in good faith negotiations to reach a consensual resolution of the Chapter 11

Case with representatives for current and future claimants as soon as they are in a position to

begin discussions.  Id. ¶ 60.

In short, the Debtor is likely to successfully reorganize through a plan of

reorganization confirmed in accordance with the Bankruptcy Code.  Accordingly, the Debtor's

prospects for successfully reorganizing strongly weigh in favor of the requested injunction.

### 2.    Failure to Enjoin Litigation of Debtor Talc Claims Would Irreparably Harm the Debtor.

The Debtor and its estate will be irreparably harmed in several ways if the requested injunction is not issued.  As described above, the Debtor filed the Chapter 11 Case to obtain a complete and equitable resolution of all current and future Debtor Talc Claims against it—an option that is not available in the tort system or anywhere else.  As this Court recently indicated, it would defeat the purpose of the Chapter 11 Case if those claims continue to be prosecuted in the tort system, notwithstanding the Debtor's bankruptcy case.  See Aldrich Pump, 2021 WL 3729335, at *36 ("[P]rosecution of those same claims outside of this case would almost certainly end the Debtors' reorganization efforts").

### (a)    The Debtor's Indemnification Obligations.

The Debtor has various indemnification or alleged indemnification obligations to the Protected Parties.  First, the Debtor has contractual obligations to indemnify the Non-Debtor Affiliates pursuant to a merger support agreement in the event those companies are held liable for any Debtor Talc Claims.  Second, the Debtor has, or is alleged to have, contractual indemnification obligations with, or other obligations to, the Retailers and Indemnified Parties relating to products sold by or otherwise associated with the Debtor and/or prior corporate transactions in which, in connection with the sale by a Debtor's predecessor of certain assets, the Debtor's predecessor undertook a contractual obligation to the buyer to indemnify it (or otherwise assume legal responsibility).

As an initial matter, continued prosecution of Debtor Talc Claims against the Protected Parties would irreparably harm the Debtor because the Debtor has indemnity obligations that could make judgments against certain Protected Parties on those claims

tantamount to judgments against the Debtor.[22]  In particular, the Debtor has an express

contractual obligation to indemnify New JJCI and J&J in the event that either entity is held liable

for any Debtor Talc Claims.[23]

       These indemnification obligations render the Debtor the real-party defendant in

any suit against New JJCI, J&J or other Protected Parties.  Continued litigation of those suits,

therefore, would effectively eliminate the protections of the automatic stay.  See Robins, 788

F.2d at 999 (noting obligation to indemnify between the debtor and non-debtor is the typical

situation that gives rise to "such identity between [them]" as to make an injunction appropriate);

1008 (finding "no difficulty in sustaining the grant of a preliminary injunction" that enjoined tort

system plaintiffs from proceeding against the debtor's co-defendants, which included its insurer);

Bestwall, 606 B.R. at 255 ("[A]n injunction is warranted because contractual and common law

indemnification obligations would make the Debtor the real party in interest in any suit against

New GP or other Protected Parties and effectively eliminate the protections of the automatic

stay.); Manville, 26 B.R. at 436 (enjoining "any proceeding against Manville's insurers based on

the alleged liability of Manville [or] its affiliates.").[24]

       Absent the requested injunction, the Defendants could seek to liquidate the exact

same talc claims that exist against the Debtor in the Chapter 11 Case through piecemeal litigation

---

[22]    Of course, because Old JJCI no longer exists and the Debtor is solely responsible for any Debtor Talc Claims, a judgment against Old JJCI for Debtor Talc Claims would necessarily constitute a judgment against the Debtor.

[23]    Although the Funding Agreement with New JJCI and J&J serves as a backstop to ensure that the Debtor's ability to pay the Debtor Talc Claims has not been diminished as compared to that of Old JJCI, the New JJCI and J&J indemnity claims nonetheless would affect the estate because the Debtor's assets must be used first to fund a trust to pay these claims under a plan of reorganization.

[24]    See also In re W.R. Grace & Co., No. 01-01139, 2004 WL 954772, at *4 (Bankr. D. Del. Apr. 29, 2004) (granting section 105 injunction due to indemnification obligations); Family Health Servs., 105 B.R. at 942-43 (same); In re Lomas Fin. Corp., 117 B.R. 64, 68 (S.D.N.Y. 1990) (affirming grant of preliminary injunction due to indemnification obligations).

against the Protected Parties outside of the Chapter 11 Case in the tort system.  Moreover, permitting claimants to seek to indirectly establish claims against the Debtor through actions against third parties with indemnity rights would prevent the Debtor from establishing a trust to consolidate and collectively resolve all talc claims against the Debtor—current and future— through the Chapter 11 Case.  This non-bankruptcy litigation, if not stayed, would undermine (or eliminate) the parties' and the Court's ability to achieve confirmation of a plan that treats all talc claimants fairly and equitably.

### (b)        Findings and Judgments in Litigation of Debtor Talc Claims Against the Protected Parties Might Bind the Debtor.

In addition to the risk of indirectly fixing Debtor Talc Claims against the Debtor through indemnity liability, the Debtor faces the risk that state court findings and judgments on the Debtor Talc Claims against the Protected Parties could bind the Debtor and effectively establish Debtor Talc Claims against it, including through the doctrines of res judicata and collateral estoppel.[25]  This risk is underscored by the fact that collateral estoppel has been applied offensively by litigants who were not parties to the prior litigation.  See, e.g., Parklane Hosiery Co. v. Shore, 439 U.S. 322, 331 (1979) (allowing offensive use of collateral estoppel to prevent a corporation from defending against the stockholder class action of plaintiffs who were not parties to prior SEC litigation against the corporation).  Talc claimants who have never before litigated their claims against the Debtor, or against the Protected Parties, might seek to establish

---

[25]        Res judicata bars claims where the following elements are met:  (1) the previous suit resulted in a final judgment on the merits; (2) the same cause of action is involved; and (3) both the party asserting res judicata and the party against whom res judicata is asserted were either parties or stand in privity with parties.  Williams v. Peabody, 719 S.E.2d 88, 92 (N.C. Ct. App. 2011) (citing State ex rel. Tucker v. Frinzi, 474 S.E.2d 127, 128 (N.C. 1996)).  Similarly, collateral estoppel bars the re-litigation of issues where (1) the earlier suit resulted in a final judgment on the merits; (2) the issue in question was identical to an issue actually litigated and necessary to the judgment; and (3) both the party asserting collateral estoppel and the party against whom collateral estoppel is asserted were either parties to the earlier suit or were in privity with parties.  Id.

liability against the Debtor simply by pointing to a prior judgment on a Debtor Talc Claim

against a Protected Party.[26]

Under these circumstances, the Debtor could not stand idly by as liability is

effectively established against it by Defendants in collateral proceedings.  Rather, the Debtor

would be required to actively involve itself in, and defend the litigation, of Debtor Talc Claims

against the Protected Parties, even as it attempts simultaneously to move forward with its goal of

reorganizing to address these very same claims.

Courts consistently have concluded that the risks of collateral estoppel and

res judicata warrant a stay of third-party litigation that would thwart the purposes of the

automatic stay.  Bestwall, 606 B.R. at 256 (determining that the risks posed by the doctrines of

res judicata and collateral estoppel, among other factors, warrant a preliminary injunction of

litigation against non-debtor affiliates); Sudbury, 140 B.R. at 463 (granting injunctive relief after

finding that debtor's liability "may be determined on collateral estoppel principles [by fact

determinations reached on the same fact issues] in Plaintiffs' actions" against non-debtors);

Manville, 26 B.R. at 429 (concluding that the risk of collateral estoppel would irreparably injure

the estate and, thus, issuance of a stay of claims against non-debtors was warranted); In re Am.

Film Techs., Inc., 175 B.R. at 850–55 (staying claims against debtor's directors and holding that

a potential finding of liability against such directors would be based on acts undertaken by

directors as agents of the debtor and therefore would expose the debtor to the risk of being

collaterally estopped from denying liability for the directors' actions).

---

[26]    Plaintiffs have sued J&J and certain of its officers and directors in United States District Court in the
District of New Jersey, alleging securities violations based on a failure to disclose the purported dangers
associated with Johnson's Baby Powder and other talc-containing products.  Because the lawsuit raises
issues about the safety of Old JJCI's products, which issues are central to this Chapter 11 Case, the Debtor
may seek to enjoin the action pursuant to a separate complaint.

The same concerns warrant a stay in this case. If allowed to pursue the Debtor Talc Claims against the Protected Parties, the Defendants would litigate the same key facts—involving the same products, the same time periods, and the same alleged injuries—related to the talc liabilities of Old JJCI that are at issue with respect to the Debtor Talc Claims asserted against the Debtor. Supp. Kim Decl. ¶ 17. Accordingly, any rulings or findings regarding the Debtor Talc Claims asserted against the Protected Parties may bind the Debtor with respect to those same claims. This would frustrate the Debtor's efforts to resolve the Debtor Talc Claims in the Chapter 11 Case, and would undermine the effect of the automatic stay.

Beyond the potential consequences of collateral estoppel and *res judicata*, litigation of the Debtor Talc Claims against the Protected Parties would allow parties to use statements, testimony and other evidence generated in those proceedings to try to establish Debtor Talc Claims against the Debtor. Id.

The burden of protecting against evidentiary prejudice was part of the justification for granting the injunctive relief both in Bestwall and Manville. See Bestwall, 606 B.R. at 256 ("Litigation of the Bestwall Asbestos Claims against the Protected Parties will create the additional risk that statement, testimony, and other evidence generated in proceedings against the Protected Parties will be used to try to establish Bestwall Asbestos Claims against the Debtor."). The Manville court there explained the danger as follows:

> [O]nce a witness has testified to a fact, or what sounds like a fact, that witness may be confronted with his prior testimony under oath in a future proceeding directly involving Manville, whether or not Manville was a party to the record on which the initial testimony was taken. Once an admission against interest is made, under oath or otherwise, by the agent of a party, that admission stands for all time. No matter what [Manville's co-defendant] may stipulate, the thousands of other claimants and cross-

claimants who are after Manville's assets, would be entitled
to use the product of such discovery.

In re Johns-Manville Corp., 40 B.R. at 225; see also W.R. Grace & Co., 386 B.R. at 34 (granting

injunction based, among other things, on the possibility that "record taint" in actions against non-

debtors would compel the debtors' participation and impair the reorganization effort).

The Debtor may be compelled to defend its interest in pending litigation against

the Protected Parties to prevent such harm to its estate, thereby defeating the "breathing spell"

intended by the automatic stay.  Supp. Kim Decl. ¶ 18.  These are consequences that the Debtor

should not be required to suffer or be compelled to protect against.

> **3.      The Irreparable Harm that the Debtor Would Suffer in the Absence
> of an Injunction Substantially Outweighs Any Prejudice to
> the Defendants.**

As described above, the Debtor would suffer substantial and irreversible harm if

injunctive relief is not granted.  Prosecution of Debtor Talc Claims outside of this Court may

liquidate claims against the Debtor and bind the Debtor with respect to rulings, judgments and

evidentiary records established in those cases.  It would also compromise the protections of the

automatic stay.  In short, the entire purpose of the Chapter 11 Case would be thwarted.  See

Bestwall, 606 B.R. at 257 ("The very purpose of the Debtor's Chapter 11 case would be defeated

if litigation of the Bestwall Asbestos Claims against the Protected Parties is permitted.").  One of

the overriding goals of the bankruptcy process is to ensure that all similarly situated claims are

evaluated and treated in a uniform manner.  That goal would be compromised if claimants could

seek to liquidate and collect Debtor Talc Claims outside of the Chapter 11 Case.

Talc claimants also may be prejudiced if the Court does not issue an injunction.

Through litigation against the Protected Parties, holders of current Debtor Talc Claims could

receive recoveries on those claims that differ from the recoveries that would be realized by other

current or future claimants through a court-approved trust. Further, litigation, particularly

personal injury litigation, generally requires extensive discovery, involves numerous parties and

presents complicated questions of causation. Such litigation is rarely efficient and often goes on

for many years. By contrast, a trust established by the Debtor in the Chapter 11 Case would

"provide all claimants—including future claimants who have yet to institute litigation—with an

efficient means through which to equitably resolve their claims." Bestwall, 606 B.R. at 257.[27]

Continued prosecution of claims against the Protected Parties would thwart the Debtor's ability

to resolve its talc liabilities through a bankruptcy trust, eliminating any possibility of a more

efficient means of recovery to current and future talc claimants.

In contrast, the prejudice caused to the Defendants by an injunction would be

minimal, to the extent it would exist at all.[28] The issuance of an injunction will not permanently

deprive the Defendants of an opportunity to pursue the Debtor Talc Claims. Instead, it will

merely halt those alleged claims, giving the Debtor time to reach consensus on a plan of

reorganization. Thus, the requested injunction will do nothing more than place claimants that

seek to litigate the Debtor Talc Claims outside of this Court in their appropriate position:

alongside all other claimants who, through court-appointed representatives, are working with the

---

[27]   See In re Federal-Mogul Glob., Inc., 684 F.3d 355, 362 (3d Cir. 2012) ("Furthermore, the trusts appear to
have fulfilled Congress's expectation that they would serve the interests of both current and future asbestos
claimants and corporations saddled with asbestos liability. In particular, observers have noted the trusts'
effectiveness in remedying some of the intractable pathologies of asbestos litigation, especially given the
continued lack of a viable alternative providing a just and comprehensive resolution. Empirical research
suggests the trusts considerably reduce transaction costs and attorneys' fees over comparable rates in
the tort system.") (citing studies).

[28]   As explained above, litigation of the Debtor Talc Claims is already stayed pursuant to sections 362(a)(1)
and 362(a)(3) of the Bankruptcy Code. Because of this, the requested injunction does not affect, much less
harm, the Defendants asserting such claims, except as contemplated by the Bankruptcy Code.

Debtor to establish a trust that equitably treats and pays all current and future Debtor Talc Claims.[29]

Even if this Court assumes that an injunction might cause delay for some Defendants, "it is well established that mere delay is insufficient to prevent the issuance of an injunction." Bestwall, 606 B.R. at 257; see also In re United Health Care Org., 210 B.R. 228, 234 (S.D.N.Y. 1997) (finding that delay to the enjoined party from pursuing remedies was heavily outweighed by potential harm to reorganization efforts).[30]  Otherwise, an injunction could never be issued, as an injunction by definition involves delay.  Further, "the harm from any delay to some Defendants is far outweighed by the greater harm that failure to issue the injunction would cause the Debtor's reorganization efforts.  The entire purpose of this proceeding would be defeated absent the requested injunction." Bestwall, 606 B.R. at 257.

Finally, the Defendants cannot establish harm based on speculation that an injunction could affect the ultimate payment of their claims.  As set forth above, the Debtor's value is approximately $373.1 million in addition to insurance rights and the Funding Agreement with New JJCI and J&J.  First Day Decl. ¶ 26.  Among other things, the Funding Agreement will ensure funding for a trust in the amount required by a confirmed plan of reorganization, to the extent the Debtor's other assets (including insurance) are insufficient to fund the trust.  In

---

[29]    See Sudbury, 140 B.R. at 464–65; see also In re Combustion Eng'g, Inc., 391 F.3d 190, 234 (3d Cir. 2004) (The "unique funding mechanism [available under section 524(g)] makes it possible for future asbestos claimants to obtain substantially similar recoveries as current claimants in a manner consistent with due process.").

[30]    See also W.R. Grace & Co., 386 B.R. at 35 (finding that delay of compensation for asbestos claimants and potential loss of witness testimony did not outweigh potential harm to reorganization efforts); In re Lazarus Burman Assocs., 161 B.R. at 901 (concluding that delay was not sufficient harm to justify denial of injunction because "[t]he preliminary injunction will not invalidate the rights of [the creditor]" but rather "will merely delay the enforcement of those rights"); In re Am. Film Techs., Inc., 175 B.R. at 849 (defendants are "not being asked to forego [their] prosecution against the individual defendants, only to delay it"); In re PTI Holding Corp., 346 B.R. 820, 831–32 (Bankr. D. Nev. 2006) (holding that delay of pursuit of guaranty did not constitute sufficient harm to justify denial of injunction).

addition, New JJCI and J&J have agreed to deposit an aggregate amount of $2 billion into a

"qualified settlement fund" for the payment of current and future talc-related claims asserted

against or related to the Debtor.  Thus, the balance of harms clearly weighs in the Debtor's favor.

> **4.      Injunctive Relief Will Further the Public Interest by Ensuring
> the Debtor's Successful Reorganization and Equitable Treatment of
> Defendants.**

Courts consistently have recognized the public interest in a successful

reorganization.  See, e.g., United States v. Whiting Pools, Inc., 462 U.S. 198, 204 (1983);

Sudbury, 140 B.R. at 465.  As one bankruptcy judge observed:  "[P]romoting a successful

reorganization is one of the most important public interests."  In re Gander Partners LLC,

432 B.R 781, 789 (Bankr. N.D. Ill. 2010) (quoting In re Integrated Health Servs., Inc.,

281 B.R. 231, 239 (Bankr. D. Del. 2002)); see also Manville, 26 B.R. at 428 ("[T]he goal of

removing all obstacles to plan formulation [is] eminently praiseworthy and [this court] supports

every lawful effort to foster this goal while protecting the due process rights of all

constituencies.").

A successful reorganization particularly serves the public interest in the mass tort

context, where "completing the reorganization process . . . [will] resolv[e] thousands of claims in

a uniform and equitable manner."  W.R. Grace & Co., 386 B.R. at 36 (extending injunction to

cover a non-debtor affiliate railroad that transported products of the debtor).  It is in the public

interest that "the bankruptcy process [is] utilized to the fullest extent" to resolve claims against

the Debtor—a result made possible by a comprehensive injunction.  Id.

It also is in the public interest to promote justice in the court system through the

equitable treatment of all holders of current and future Debtor Talc Claims.  Inconsistent

judgments are not a desirable means of resolving a dispute with nationwide implications.  In re

Dow Corning I, 211 B.R. at 588 ("[I]t is anything but just when presenting the identical proofs,

one plaintiff suffering nearly identical injuries or illness[] wins a multimillion dollar verdict against a defendant while another takes nothing.").  The Debtor respectfully submits that an equitable outcome can only be achieved in this Court, by utilizing bankruptcy-specific tools geared towards encouraging efficient and fair resolution of liabilities.  See In re Congoleum Corp., 362 B.R. 198, 201 (Bankr. D.N.J. 2007) ("Section 524 was created to provide a comprehensive resolution to asbestos liabilities both present and future.").  Allowing the Debtor Talc Claims to proceed in the tort system, however, would undermine public interests by allowing for different recoveries for similarly situated claimants.

Further, permitting Debtor Talc Claims to continue against the Protected Parties would jeopardize the very purpose of the Debtor's Chapter 11 Case.  Without the requested relief, the Debtor would not benefit from a reprieve of litigation to focus on its reorganization. Undermining the Chapter 11 Case in this way also undermines the public interest.  The Debtor and the Protected Parties are not seeking to "escape" any talc liabilities through the injunctive relief requested herein or through the Chapter 11 Case.  They fully understand that all liability arising out of the Debtor Talc Claims will be "resolved and channeled only if [the Debtor] succeeds in confirming a plan of reorganization that contains a channeling injunction that extends to the Protected Parties."  Bestwall, 606 B.R. at 258.  The Court and parties in interest, however, will be unable to comprehensively and equitably resolve all Debtor Talc Claims in the Chapter 11 Case without the requested injunctive relief.

As described above, each of the four factors clearly weighs in favor of this Court issuing a preliminary injunction prohibiting the Defendants from commencing or prosecuting Debtor Talc Claims against the Protected Parties.

IV.     **THE COURT SHOULD GRANT A TEMPORARY RESTRAINING ORDER TO
EFFECTUATE THE RELIEF SOUGHT BY THE DEBTOR PENDING A FINAL
HEARING.**

The Debtor requests that this Court immediately, and with limited notice, enter a

temporary restraining order to preserve the effectiveness of the automatic stay until this Court

has the opportunity to hold a final hearing on the merits.  The Court has authority to issue a

temporary restraining order pursuant to Rule 65(b) of the Federal Rules of Civil Procedure

(the "Civil Rules"), which is made applicable to this adversary proceeding by Bankruptcy

Rule 7065.  Civil Rule 65(b) provides:

> The court may issue a temporary restraining order without
> written or oral notice to the adverse party or its attorney
> only if:  (A) specific facts in an affidavit or a verified
> complaint clearly show that immediate and irreparable
> injury, loss, or damage will result to the movant before the
> adverse party can be heard in opposition; and (B) the
> movant's attorney certifies in writing any efforts made to
> give notice and the reasons why it should not be required.

Fed. R. Civ. P. 65(b).[31]  A temporary restraining order is properly granted where it is necessary

to prevent immediate and irreparable injury pending a hearing upon a motion for an injunction.

13 Moore's Federal Practice § 65.36 (2019).

The facts presented here satisfy the requirements for a temporary restraining

order.  Almost immediately after the Petition Date, counsel for numerous plaintiffs stated their

intent to assert Debtor Talc Claims against the Protected Parties, including J&J, Old JJCI and

Retailers.  Permitting plaintiffs to pursue the Protected Parties threatens to harm the Debtor's

interests by fixing claims against the estate or otherwise binding the Debtor with respect to talc

claims against it.  Supp. Kim Decl. ¶ 17.  Without immediate injunctive relief, the Debtor will be

---

[31]     Although Civil Rule 65(c) requires the posting of a bond as a prerequisite to a preliminary injunction,
Bankruptcy Rule 7065 exempts an application made by a debtor, trustee or debtor in possession from
the bond requirement.  Fed. R. Bankr. P. 7065.

compelled to pull key estate resources away from its reorganization efforts to focus on that

ongoing litigation, hampering the Debtor's reorganization from the outset. A denial of the

Debtor's request for a temporary restraining order pending a final hearing on the Debtor's

request for declaratory and/or injunctive relief would cause the very harm that the Debtor seeks

to prevent by the Motion and the Complaint.

As described above, the commencement or continued prosecution of the Debtor

Talc Claims against the Protected Parties risks significant, immediate and irreversible harm to

the Debtor and its estate. The Debtor will be compelled to actively monitor, participate in and

defend the currently pending and threatened Debtor Talc Claims, notwithstanding the automatic

stay, to limit the risks they pose to the estate. On a daily basis, obligations arise and deadlines

are imposed in those cases that already have been filed, including in connection with depositions,

court appearances and discovery requests. Id. ¶ 18. Addressing these matters will require the

time and attention of key Debtor personnel, diverting estate resources away from reorganization

efforts. These negative effects on the Debtor's estate will only compound as new Debtor Talc

Claims are filed against the Protected Parties. Id. ¶ 19.

It is appropriate for the Court to grant the relief requested by this Motion with

limited notice to the Defendants. The Debtor cannot realistically provide effective notice to

the many named plaintiffs who have sued or may sue the Protected Parties in the short period of

time in which this Court's action is needed. Moreover, notice of this Motion and the Complaint

may further exacerbate the very rush-to-the-courthouse created by the notice of the bankruptcy

filing, which a temporary restraining order is necessary to further prevent. Id. ¶ 20; In re Vuitton

et fils S.A., 606 F.2d 1, 5 (2d Cir. 1979) (notice of temporary restraining order action not

required when notice would defeat purposes of the action); see also Am. Can Co. v. Mansukhani,

742 F.2d 314, 322 (7th Cir. 1984) (citing with approval <u>Vuitton</u>, 606 F.2d at 5). Further, Defendants John and Jane Does 1-1000 are putative plaintiffs for future talc actions against the Protected Parties and are unknown at this time. The Debtor's sole means of notifying these plaintiffs is through publication. <u>First Tech. Safety Sys., Inc. v. Depinet</u>, 11 F.3d 641, 650 (6th Cir. 1993) ("The normal circumstance for which the district court would be justified in proceeding *ex parte* is where notice to the adverse party is impossible, as in the cases where the adverse party is unknown or is unable to be found."). Supp. Kim Decl. ¶ 20.

Bankruptcy courts in similar mass tort chapter 11 cases—including bankruptcy courts in this District—have issued temporary restraining orders enjoining litigation as to third parties to avoid any immediate and irreparable harm to the debtor or its estate. <u>See, e.g.</u>, <u>In re Aldrich Pump LLC</u>, No. 20-30608 (JCW), Adv. Pro. 20-3041 (JCW) (Bankr. W.D.N.C. June 25, 2020); <u>In re DBMP LLC</u>, No. 20-30080 (JCW), Adv. Pro. No. 20-3004 (JCW) (Bankr. Jan. 29, 2020); <u>In re Bestwall LLC</u>, No. 17-31795 (LTB), Adv. No. 17-03105 (LTB) (Bankr. W.D.N.C. Nov. 8, 2017); <u>In re Kaiser Gypsum Co.</u>, No. 16-31602 (JCW), Adv. No. 16-03313 (JCW) (Bankr. W.D.N.C. Oct. 7, 2016); <u>In re Garlock Sealing Techs., LLC</u>, No. 10-31607 (JCW), Adv. No. 10-03145 (JCW) (Bankr. W.D.N.C. June 7, 2010).[32] Under the circumstances here, as in these other cases, immediate injunctive relief is required to safeguard the Debtor's prospects for a successful reorganization.

Although temporary restraining orders generally are limited to 14 days, before that period expires and for good cause, this Court may extend its order for an additional 14 days. Fed. R. Civ. P. 65(b)(2). The Debtor requests that the Court (a) for good cause, enter a

---

[32]    <u>See also</u> <u>In re Leslie Controls, Inc.</u>, No. 10-12199, Adv. No. 10-51394 (Bankr. D. Del. July 14, 2010); <u>In re Specialty Prods. Holding Corp.</u>, No. 10-11780, Adv. No. 10-51085 (Bankr. D. Del. June 4, 2010); <u>In re N. Am. Refractories Co.</u>, No. 02-20198, Adv. No. 02-02004 (Bankr. W.D. P.A. Jan. 4, 2002); <u>In re G-I Holdings Inc.</u>, No. 01-30135, Adv. No. 01-03013 (Bankr. D.N.J. Jan. 19, 2001).

temporary restraining order extending for the maximum period allowed under Civil Rule 65 —

28 days; and (b) set a hearing on this Motion on or before that date.  This will allow more parties

in interest to participate in the hearing on the requested relief.  Granting such relief also will

conserve time and resources for the Court and the Debtor's estate.

## **CONCLUSION**

For the reasons discussed above, the Debtor requests that the Court enter an order

declaring that the filing or continued prosecution of the Debtor Talc Claims against any of the

Protected Parties while the Chapter 11 Case remains pending violates the automatic stay.  The

Debtor also respectfully requests that the Court enter an order preliminarily enjoining the filing

or continued prosecution of Debtor Talc Claims (on any theory of liability) against any of the

Protected Parties while the Debtor's Chapter 11 Case remains pending.[33]  A proposed form of

order granting the Debtor's request for injunctive or declaratory relief is attached hereto as

Exhibit A.

Further, the Debtor respectfully requests that the Court enter an order,

substantially in the form attached hereto as Exhibit B, temporarily restraining the Defendants

from filing or continuing to prosecute any Debtor Talc Claim against any of the Protected Parties

until the Court has had an opportunity to hold a final hearing on the merits.

---

[33]    This injunction would include, without limitation:  (a) the pursuit of discovery from the Protected Parties or their officers, directors, employees or agents; (b) the enforcement of any discovery order against the Protected Parties; (c) further motions practice related to the foregoing and (d) any collection activity on account of a Debtor Talc Claim against any Protected Party or its officers, directors, employees or agents or its respective assets.

Dated:  October 21, 2021
       Charlotte, North Carolina

Respectfully submitted,

*/s/ John R. Miller, Jr.*

C. Richard Rayburn, Jr. (NC 6357)
John R. Miller, Jr. (NC 28689)
Matthew L. Tomsic (NC 52431)
RAYBURN COOPER & DURHAM, P.A.
227 West Trade Street, Suite 1200
Charlotte, North Carolina 28202
Telephone:  (704) 334-0891
Facsimile:  (704) 377-1897
E-mail:  rrayburn@rcdlaw.net
       jmiller@rcdlaw.net
       mtomsic@rcdlaw.net

Gregory M. Gordon (TX Bar No. 08435300)
Dan B. Prieto (TX Bar No. 24048744)
Amanda Rush (TX Bar No. 24079422)
JONES DAY
2727 N. Harwood Street
Dallas, Texas 75201
Telephone: (214) 220-3939
Facsimile: (214) 969-5100
E-mail: gmgordon@jonesday.com
      dbprieto@jonesday.com
      asrush@jonesday.com
(Admitted *pro hac vice*)

Brad B. Erens (IL Bar No. 06206864)
JONES DAY
77 West Wacker
Chicago, Illinois 60601
Telephone: (312) 782-3939
Facsimile: (312) 782-8585
E-mail: bberens@jonesday.com
(Admitted *pro hac vice*)

PROPOSED ATTORNEYS FOR DEBTOR

### CERTIFICATE OF MOVANT'S ATTORNEY PURSUANT
### TO FEDERAL RULE OF CIVIL PROCEDURE 65(b)(1)(B)
### AND FEDERAL RULE OF BANKRUPTCY PROCEDURE 7065

Pursuant to Federal Rule of Civil Procedure 65(b)(1)(B) and Federal Rule of

Bankruptcy Procedure 7065, I hereby certify as counsel for movant herein that, for the reasons

stated in this Motion and the *Supplemental Declaration of John K. Kim in Support of Debtor's*

*Complaint for Declaratory and Injunctive Relief and Related Motions*, notice should not be

required.  However, the Debtor will cause copies of this Motion and other papers filed in this

adversary proceeding concurrently herewith, except as otherwise set forth in an order entered by

this Court, to be sent via e-mail, facsimile, hand delivery or overnight carrier as soon as

practicable to known, existing counsel for the Defendants in their respective underlying talc

lawsuits, as set forth on <u>Appendix A</u> to the Complaint.

*/s/ John R. Miller, Jr.*
John R. Miller, Jr.

## **Exhibit A**

Proposed Preliminary Injunction Order

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NORTH CAROLINA**
**CHARLOTTE DIVISION**

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| LTL MANAGEMENT LLC,[1] | : | Case No. 21-30589 (JCW) |
| | : | |
| Debtor. | : | |
| | : | |
| LTL MANAGEMENT LLC, | : | |
| | : | |
| Plaintiff, | : | |
| | : | |
| v. | : | Adv. Pro. No. 21-03032 (JCW) |
| | : | |
| THOSE PARTIES LISTED ON | : | |
| APPENDIX A TO COMPLAINT | : | |
| and JOHN AND JANE DOES 1-1000, | : | |
| | : | |
| Defendants. | : | |
| | : | |

**ORDER GRANTING THE DEBTOR'S**
**REQUEST FOR PRELIMINARY INJUNCTIVE RELIEF**

This matter coming before the Court on the *Complaint for Declaratory and*

*Injunctive Relief (I) Declaring That the Automatic Stay Applies to Certain Actions Against*

---

[1]       The last four digits of the Debtor's taxpayer identification number are 6622.  The Debtor's address is
501 George Street, New Brunswick, New Jersey 08933.

*Non-Debtors or (II)  Preliminarily Enjoining Such Actions and (III) Granting a Temporary*

*Restraining Order Pending a Final Hearing* (the "Complaint") and the *Debtor's Motion for an*

*Order (I) Declaring that the Automatic Stay Applies to Certain Actions Against Non-Debtors or*

*(II) Preliminarily Enjoining Such Actions and (III) Granting a Temporary Restraining Order*

*Pending a Final Hearing* (the "Motion"),[2] both filed by the above-captioned plaintiff and debtor

(the "Debtor"); the Court having reviewed (a) the Complaint, (b) the Motion,

(c) the *Supplemental Declaration of John K. Kim in Support of Debtor's Complaint for*

*Declaratory and Injunctive Relief and Related Motions* (the "Supplemental Kim Declaration")

and (d) the *Declaration of John K. Kim in Support of First Day Pleadings* [Dkt. 5] (the "First

Day Declaration") filed in the Debtor's main chapter 11 case, together with any responses or

answers to the Motion or the Complaint; and having heard the arguments of counsel and

considered the evidence presented at a hearing on October 22, 2021 (the "Hearing"), the Court

finds and concludes as follows:

### Background, Jurisdiction and Venue

      A.      For purposes of this Order, the term "Debtor Talc Claims" shall mean,

collectively, any talc-related claims against the Debtor, including all claims relating in any way

to talc or talc-containing materials that formerly were asserted against (or that could have been

asserted against) the former Johnson & Johnson Consumer Inc. ("Old JJCI") on any theory of

liability (whether direct, derivative, joint and several, successor liability, vicarious liability,

fraudulent or voidable transfer or conveyance, alter ego or otherwise).  For the avoidance of

doubt, Debtor Talc Claims include, without limitation, all talc personal injury claims and other

talc-related claims allocated to the Debtor from Old JJCI in the documents implementing the

---

[2]      Capitalized terms not otherwise defined herein have the meanings given to them in the Motion.

2021 Corporate Restructuring.  The Debtor Talc Claims do not include talc-related claims for

which the exclusive remedy is provided under workers' compensation statutes and similar laws.

       B.      The Plaintiff in this adversary proceeding is Debtor LTL

Management LLC.  The Defendants in this adversary proceeding are those parties listed on

Appendix A to the Complaint, as well as John and Jane Does 1-1000.  The Defendants listed on

Appendix A are all named plaintiffs in talc-related lawsuits against the Debtor (or for which the

Debtor is responsible or alleged responsible) as of the Petition Date who sought to hold, or may

seek to hold, the Protected Parties liable for the Debtor Talc Claims.  The Protected Parties are

listed in Appendix B to the Complaint, which is also attached to this Order.  Defendants John

and Jane Does 1-1000 are prospective plaintiffs who may at any time while the above-captioned

chapter 11 case is pending seek to hold the Protected Parties liable for the Debtor Talc Claims.

       C.      The Debtor seeks, pursuant to sections 105 and 362 of the Bankruptcy

Code, an order prohibiting the Defendants from continuing or commencing against any of

the Protected Parties any action or claim asserting, on any theory of liability (whether direct,

derivative, joint and several, successor liability, vicarious liability, fraudulent or voidable

transfer or conveyance, alter ego or otherwise), any Debtor Talc Claims.

       D.      The Court has subject matter jurisdiction over this matter pursuant to

28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

Pursuant to Bankruptcy Rule 7008, the Debtor has consented to the entry of final orders or a final

judgment by this Court in this adversary proceeding.  Venue for this matter is proper in this

District pursuant to 28 U.S.C. § 1409.

**Request for Declaratory Relief**

E.      The Court finds and concludes that Debtor Talc Claims against Old JJCI

are actions that are "against the debtor" or that seek to "recover a claim against the debtor"

within the meaning of section 362(a)(1) of the Bankruptcy Code.

F.      The Court further finds and concludes that Debtor Talc Claims against

Protected Parties asserting fraudulent transfer or voidable transfer or conveyance claims, or alter

ego, successor liability, vicarious liability or other theories of recovery through which

Defendants would seek to assert Debtor Talc Claims against a Protected Party constitute property

of the Debtor's estate, as would the assertion of actions against the Insurers on account of Debtor

Talc Claims.  Section 362(a)(3) of the Bankruptcy Code applies to stay such actions while the

Chapter 11 Case remains pending.

G.      The Court further finds and concludes that Debtor Talc Claims against the

Protected Parties are inherently intertwined with talc-related claims against the Debtor, such that

the Debtor is the real-party defendant to any such claims.  Therefore, application or extension of

the automatic stay of section 362 of the Bankruptcy Code to Debtor Talc Claims against the

Protected Parties while the Chapter 11 Case remains pending is warranted because those actions

or claims are "against the debtor" or seek "to recover a claim against the debtor" within the

meaning of section 362(a)(l) of the Bankruptcy Code.

H.      The legal and factual bases set forth in the Complaint, the Motion,

the Supplemental Kim Declaration, the First Day Declaration and at the Hearing establish just

cause for the relief granted herein.

## **Request for Preliminary Injunction**

I.      The Debtor has satisfied the four-prong test for the issuance of a

preliminary injunction applied in the Fourth Circuit.

J.      *Likelihood of Success on the Merits.*  There is a reasonable likelihood that

the Debtor will succeed on the merits by successfully reorganizing in chapter 11, including by

confirming a plan that will establish a trust pursuant to sections 105 and/or 524(g) of the

Bankruptcy Code to resolve the Debtor Talc Claims.  The Debtor has filed its chapter 11 case

(the "Chapter 11 Case") in good faith, and it intends to engage in good-faith negotiations with

representatives for current and future claimants regarding a plan of reorganization.  The Debtor

has sufficient resources to fund the costs of the Chapter 11 Case and implement a plan of

reorganization that includes a trust pursuant to sections 105 and/or 524(g).

K.      *Irreparable Injury.*  Failure to enjoin prosecution of the Debtor Talc

Claims in the tort system would cause irreparable injury to the Debtor and defeat the purpose of

the Chapter 11 Case.  Without the injunctive relief sought herein, the Debtor would suffer

the following irreparable harm:

i)      Recoveries against the Protected Parties could trigger the Debtor's
        indemnification obligations, reduce available insurance, and
        have the effect of fixing talc-related claims against the Debtor outside of
        the Chapter 11 Case;

ii)     Under the doctrines of collateral estoppel and res judicata,
        the resolution of issues in litigation of Debtor Talc Claims against
        New JJCI, J&J or other Protected Parties could bind the Debtor;

iii)    Statements, testimony and other evidence generated in litigation of
        Debtor Talc Claims against the Protected Parties could be used to
        try to establish the Debtor's own liability for the exact same talc-
        related claims; and

iv)     As a result of the foregoing, the Debtor would be compelled to
        actively monitor, participate in and defend litigation of Debtor Talc
        Claims against the Protected Parties, and key personnel would be

diverted from assisting the Debtor in achieving its reorganization goals.

    L.    *Balance of the Harms.*  The balance of harms supports granting

the preliminary injunction on account of the following factors:

    i)    The purpose of the Debtor's Chapter 11 Case would be defeated if the litigation of Debtor Talc Claims were allowed to proceed against the Protected Parties;

    ii)    Failure to grant injunctive relief would cause irreparable harm to the Debtor and its estate, as described in paragraph K, above;

    iii)    An injunction will not necessarily harm the Defendants or their efforts to obtain compensation for their claims.

    a)    First, nothing about the injunction in this case would prohibit the Defendants from continuing to proceed against, and collecting from, any other alleged tortfeasors in state court (other than the Protected Parties); and

    b)    In addition, the injunction will ensure that the benefits of a complete and equitable resolution of talc-related claims against the Debtor flow to all claimants.  Ultimately, the Chapter 11 Case should provide both existing and future claimants with an efficient and expedited means by which to address their claims through a trust; and

    iv)    Delay, in and of itself, is insufficient to overcome irreparable harm caused to the Debtor and its estate.

    M.    *Public Interest.*  The public interest lies with the Debtor completing its

reorganization process and resolving the Debtor Talc Claims in a uniform and equitable manner.

**Based on these findings and conclusions, IT IS HEREBY ORDERED THAT:**

1.    The Motion is GRANTED.

2.    The Defendants are prohibited and enjoined, pursuant to sections 105 and

362 of the Bankruptcy Code, from commencing or continuing to prosecute any Debtor Talc

Claim against any of the Protected Parties, on any theory of liability, whether direct, derivative,

joint and several, successor liability, vicarious liability, fraudulent or voidable transfer or

conveyance, alter ego or otherwise, for the period this Order is effective pursuant to

paragraph 11, below.  This injunction includes, without limitation:  (a) the pursuit of discovery

from the Protected Parties or their officers, directors, employees or agents; (b) the enforcement

of any discovery order against the Protected Parties; (c) further motions practice related to the

foregoing; and (d) any collection activity on account of a Debtor Talc Claim against any

Protected Party or its officers, directors, employees or agents or its respective assets.

       3.     In addition, and without limiting the foregoing, the Court finds and

declares that the commencement or continued prosecution of any Debtor Talc Claim against any

of the Protected Parties while the Chapter 11 Case remains pending, including the actions listed

in the last sentence of paragraph , above, would violate the automatic stay imposed by sections

362(a)(l) and 362(a)(3) of the Bankruptcy Code and therefore are prohibited.

       4.     This Order is entered without prejudice to the Debtor's right to request

that this Court extend this Order to include other entities or persons not previously identified in

Appendix A or Appendix B to the Complaint.  In the event that the Debtor seeks to supplement

either Appendix A or Appendix B, the Debtor shall file with the Court and serve a notice,

together with a proposed order, setting forth any such modifications to Appendix A or Appendix

B.  Parties shall have 14 days from the date of service of the notice to object to the

modification(s) to Appendix A or Appendix B, and the Debtor shall have 7 days from the service

of such objection to file and serve a response.  Absent a timely objection, the Debtor's proposed

modifications to Appendix A or Appendix B shall be approved by order of the Court without the

necessity of a hearing.  For the avoidance of doubt, the inclusion of a talc-related claim on

Appendix A is not an admission that such Defendant holds a currently pending claim against either the Debtor or the Protected Parties.

5.       Any party subject to this Order may seek relief from any of the provisions of this Order for cause shown.  This Order is without prejudice to the Debtor's or others' rights to seek relief pursuant to section 362 of the Bankruptcy Code.

6.       Notwithstanding anything to the contrary in this Order, any party asserting Debtor Talc Claims, without leave of the Court, may take reasonable steps to perpetuate the testimony of any person subject to this Order who is not expected to survive the duration of this Order or who otherwise is expected to be unable to provide testimony if it is not perpetuated during the duration of this Order.  Notice shall be provided to the Debtor by notifying counsel for the Debtor of the perpetuation of such testimony.  The Debtor shall have the right to object to the notice on any grounds it would have had if it were a party to the underlying proceeding and not subject to the terms of this preliminary injunction, and the Debtor may raise any such objection with this Court.  The use of such testimony in any appropriate jurisdiction shall be subject to the applicable procedural and evidentiary rules of such jurisdiction.  All parties reserve and do not waive any and all objections with respect to such testimony.  Defendants or other individuals asserting Debtor Talc Claims may not seek to perpetuate the testimony of representatives, including directors, officers, employees and agents, of the Debtor or the Protected Parties without the consent of the Debtor or an order of the Court.  Notwithstanding the forgoing, parties in lawsuits pending in the MDL who wish to perpetuate the testimony of any person subject to this Order who is not expected to survive the duration of this Order or who otherwise is expected to be unable to provide testimony if it is not perpetuated during the

duration of this Order shall comply with the process outlined in the <u>In Extremis Deposition</u>

<u>Protocol</u> entered on January 23, 2017 in the MDL.

7.      Pursuant to Bankruptcy Rule 7065, the Debtor is relieved from posting

any security pursuant to Civil Rule 65(c).

8.      This Order shall be immediately effective and enforceable upon its entry.

9.      This Order shall toll any applicable non-bankruptcy law, any order entered

in a non-bankruptcy proceeding, or any agreement that fixes a period under which an enjoined

Defendant is required to commence or continue a civil action in a court other than this Court on

any Debtor Talc Claim asserted against the Debtor or any of the Protected Parties until the later

of:  (a) the end of such period, including any suspension of such period occurring on or after the

commencement of the case; or (b) 30 days after notice of the termination or expiration of the

preliminary injunction issued by this Order.

10.      The Debtor shall cause a copy of this Order to be served via e-mail,

facsimile, hand delivery or overnight carrier on counsel for the known Defendants and the

Bankruptcy Administrator within three business days of its entry on the Court's docket.

11.      This Order shall be promptly filed in the Clerk of Court's office and

entered into the record, and it shall remain effective for the period through and including 30 days

after the effective date of a confirmed plan of reorganization in the Chapter 11 Case that is no

longer subject to appeal or discretionary review.

12.     This Court retains exclusive jurisdiction over this Order and any and all

matters arising from or relating to the implementation, interpretation or enforcement of this

Order.

This Order has been signed electronically.                    United States Bankruptcy Court
The Judge's signature and Court's seal appear
at the top of the Order.

## **Exhibit B**

Proposed Temporary Restraining Order

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NORTH CAROLINA**
**CHARLOTTE DIVISION**

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| LTL MANAGEMENT LLC,[1] | : | Case No. 21-30589 (JCW) |
| | : | |
| Debtor. | : | |
| | : | |
| LTL MANAGEMENT LLC, | : | |
| | : | |
| Plaintiff, | : | |
| | : | |
| v. | : | Adv. Pro. No. 21-03032 (JCW) |
| | : | |
| THOSE PARTIES LISTED ON | : | |
| APPENDIX A TO COMPLAINT | : | |
| and JOHN AND JANE DOES 1-1000, | : | |
| | : | |
| Defendants. | : | |
| | : | |

## <u>TEMPORARY RESTRAINING ORDER</u>

This matter coming before the Court on the *Complaint for Declaratory and*

*Injunctive Relief (I) Declaring That the Automatic Stay Applies to Certain Actions Against*

---

[1] The last four digits of the Debtor's taxpayer identification number are 6622.  The Debtor's address is 501 George Street, New Brunswick, New Jersey 08933.

*Non-Debtors or (II) Preliminarily Enjoining Such Actions and (III) Granting a Temporary*

*Restraining Order Pending a Final Hearing* (the "Complaint") and the *Debtor's Motion for an*

*Order (I) Declaring that the Automatic Stay Applies to Certain Actions Against Non-Debtors or*

*(II) Preliminarily Enjoining Such Actions and (III) Granting a Temporary Restraining Order*

*Pending a Final Hearing* (the "Motion"),[2] both filed by the above-captioned plaintiff and debtor

(the "Debtor"); the Court having reviewed (a) the Complaint, (b) the Motion,

(c) the *Supplemental Declaration of John K. Kim in Support of Debtor's Complaint for*

*Declaratory and Injunctive Relief and Related Motions* (the "Supplemental Kim Declaration")

and (d) the *Declaration of John K. Kim in Support of First Day Pleadings* [Dkt. 5] (the "First

Day Declaration") filed in the Debtor's main chapter 11 case, together with any responses or

answers to the Motion or the Complaint; and having heard the arguments of counsel and

considered the evidence presented at a hearing on _____, 2021 (the "Hearing"), the Court

finds and concludes as follows:

### Background, Jurisdiction and Venue

      A.     For purposes of this Order, the term "Debtor Talc Claims" shall mean,

collectively, any talc-related claims against the Debtor, including all claims that formerly were

asserted against (or that could have been asserted against) the former Johnson & Johnson

Consumer Inc. ("Old JJCI") relating in any way to talc or talc-containing materials (but not

including talc-related claims for which the exclusive remedy is provided under workers'

compensation statutes and similar laws).  For the avoidance of doubt, Debtor Talc Claims

include, without limitation, all talc personal injury claims and other talc-related claims allocated

to the Debtor from Old JJCI in the documents implementing the 2021 Corporate Restructuring

---

[2]      Capitalized terms not otherwise defined herein have the meanings given to them in the Motion.

NAI-1520834353

— <u>e.g.</u>, all talc personal injury claims and other talc-related claims arising in whole or in any part from, or otherwise in any manner relating to, any conduct, action or failure to act of Old JJCI.

B.      The Plaintiff in this adversary proceeding is Debtor LTL Management LLC.  The Defendants in this adversary proceeding are all named plaintiffs in the talc-related lawsuits against the Debtor (or for which the Debtor is responsible or alleged responsible) listed on <u>Appendix A</u> to the Complaint, as well as John and Jane Does 1-1000.  The actions listed on <u>Appendix A</u> are all lawsuits that were either allocated to the Debtor in the 2021 Corporate Restructuring or otherwise asserted against the Debtor prior to the Petition Date.  The Protected Parties are listed in <u>Appendix B</u> to the Complaint, which is also attached to this Order. Defendants John and Jane Does 1-1000 are prospective plaintiffs who may at any time while the above-captioned chapter 11 case is pending seek to hold the Protected Parties liable for the Debtor Talc Claims.

C.      The Debtor seeks, pursuant to Rule 65(b) of the Federal Rules of Civil Procedure (the "<u>Civil Rules</u>") and Rule 7065 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), a temporary restraining order prohibiting the Defendants from continuing or commencing against any of the Protected Parties any action or claim asserting, on any theory of liability (whether direct, derivative, joint and several, successor liability, vicarious liability, fraudulent or voidable transfer or conveyance, alter ego, or otherwise), any Debtor Talc Claims.

D.      The Court has subject matter jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).  Venue for this matter is proper in this District pursuant to 28 U.S.C. § 1409.

NAI-1520834353

## **Request for Temporary Restraining Order**

E.      A denial of the Debtor's request for a temporary restraining order pending

a final hearing on the Debtor's request for injunctive and/or declaratory relief would cause

the very harm that the Debtor seeks to prevent by the Motion and the Complaint.  Without

immediate injunctive relief, it is expected that:  (1) many Defendants who already have asserted

Debtor Talc Claims against the Protected Parties will attempt to continue prosecuting such

claims outside of the Debtor's chapter 11 case (the "Chapter 11 Case"); (2) many Defendants

who have sued only the Debtor will seek to amend their complaints to name one or more of the

Protected Parties and prosecute Debtor Talc Claims against those Protected Parties outside of the

Chapter 11 Case; (3) many Defendants will seek to amend their complaints to add new causes of

action against the Protected Parties in an effort to proceed with litigation against the Protected

Parties outside of the Chapter 11 Case; and (4) Defendants John and Jane Does 1-1000 will file

Debtor Talc Claims against the Protected Parties but not the Debtor.  The commencement or

continued prosecution of the Debtor Talc Claims against Protected Parties risks significant,

immediate and irreversible harm to the Debtor and its estate because:  (1) the Debtor has

contractual obligations to indemnify Protected Parties for any liability on account of the Debtor

Talc Claims and assertion of Debtor Talc Claims against the Insurers would seek to obtain

property of the Debtor's estate, (2) findings and judgment in litigation of Debtor Talc Claims

against the Protected Parties could bind the Debtor, (3) litigation of the Debtor Talc Claims

against the Protected Parties will prejudice the Debtor's interests, and (4) litigation of Debtor

Talc Claims against the Protected Parties would divert key personnel from the Debtor's

reorganization efforts.  Accordingly, the Debtor has demonstrated that it will suffer "immediate

and irreparable injury, loss, or damage" in the absence of immediate relief before any adverse

party can be heard in opposition. Fed. R. Civ. P. 65(b).

F.    On a daily basis, depositions are occurring, court appearances are

scheduled and answers are coming due in cases asserting Debtor Talc Claims. If Debtor Talc

Claims against the Protected Parties are permitted to proceed pending a final hearing on the

Debtor's request for injunctive or declaratory relief, the Debtor will be compelled to actively

monitor, participate in and defend currently pending and additional threatened Debtor Talc

Claims against the Protected Parties, notwithstanding the automatic stay, to guard against, among

other things, potential indemnity claims, evidentiary prejudice and the risks of collateral estoppel

and res judicata. In doing so, key personnel will be diverted from assisting the Debtor in

achieving its reorganization goals.

G.    Regardless of its diligence, the Debtor cannot realistically provide

effective notice to the many named plaintiffs that have commenced or may commence Debtor

Talc Claims against the Protected Parties in the short period of time in which this Court's action

is needed. Moreover, notice itself is likely to precipitate the assertion of additional Debtor Talc

Claims against the Protected Parties. This temporary restraining order is requested, and, the

Court finds is required, to prevent that result.

H.    Further, service on John and Jane Does 1-1000 is impossible because these

individuals are putative plaintiffs for future talc actions against the Protected Parties and are

unknown at this time.

I.    Accordingly, this Court finds it appropriate to enter a temporary

restraining order with limited notice to the Defendants pursuant to Civil Rule 65(b)(l) and

Bankruptcy Rule 7065.

NAI-1520834353

J.      To allow more parties in interest, including an appointed Talc Committee, to participate in the hearing on the requested relief and to conserve time and resources, this Court finds good cause for an extension and will enter a temporary restraining order extending for the maximum period allowed under Civil Rule 65 — 28 days — and set a hearing on the Motion and the Complaint on or before that date.

K.      The legal and factual bases set forth in the Motion, the Complaint, the Supplemental Kim Declaration, the First Day Declaration and at the Hearing establish just cause for the relief granted herein.

**Based on these findings and conclusions, IT IS HEREBY ORDERED THAT:**

1.      The Motion is GRANTED with respect to its request for a temporary restraining order, as provided herein.

2.      The Defendants are prohibited and enjoined from commencing or continuing to prosecute any Debtor Talc Claim against any of the Protected Parties on any theory of liability, whether direct, derivative, joint and several, successor liability, vicarious liability, fraudulent or voidable transfer or conveyance, alter ego or otherwise, through and including 28 days from the date of entry of this Order, during which time the Court will hold a hearing on the Debtor's request for injunctive and/or declaratory relief on _____, 2021 at ___:___ _.m. This temporary restraining order includes, without limitation:  (a) the pursuit of discovery from the Protected Parties or their officers, directors, employees or agents; (b) the enforcement of any discovery order against the Protected Parties; (c) further motions practice related to the foregoing; and (d) any collection activity on account of a Debtor Talc Claim against any Protected Party or its officers, directors, employees or agents or its respective assets.

NAI-1520834353

3.      This Order is entered without prejudice to the Debtor's right to request that this Court extend this Order to include other entities or persons not previously identified in Appendix A or Appendix B to the Complaint and the Motion.  For the avoidance of doubt, the inclusion of a talc-related claim on Appendix A is not an admission that such Defendant holds a currently pending claim against either the Debtor or the Protected Parties.

4.      Any party subject to this Order may seek relief from any of the provisions of this Order for cause shown.  This Order is without prejudice to the Debtor's or others' rights to seek relief pursuant to section 362 of the Bankruptcy Code.

5.      Notwithstanding anything to the contrary in this Order, any party asserting Debtor Talc Claims, without leave of the Court, may take reasonable steps to perpetuate the testimony of any person subject to this Order who is not expected to survive the duration of this Order or who otherwise is expected to be unable to provide testimony if it is not perpetuated during the duration of this Order.  Notice shall be provided to the Debtor by notifying counsel for the Debtor of the perpetuation of such testimony.  The Debtor shall have the right to object to the notice on any grounds it would have had if it were a party to the underlying proceeding and not subject to the terms of this preliminary injunction, and the Debtor may raise any such objection with this Court.  The use of such testimony in any appropriate jurisdiction shall be subject to the applicable procedural and evidentiary rules of such jurisdiction.  All parties reserve and do not waive any and all objections with respect to such testimony.  Defendants or other individuals asserting Debtor Talc Claims may not seek to perpetuate the testimony of representatives, including directors, officers, employees and agents, of the Debtor or the Protected Parties without the consent of the Debtor or an order of the Court.  Notwithstanding the forgoing, parties in lawsuits pending in the MDL who wish to perpetuate the testimony of any person subject to

-7-

this Order who is not expected to survive the duration of this Order or who otherwise is expected

to be unable to provide testimony if it is not perpetuated during the duration of this Order shall

comply with the process outlined in the <u>In Extremis Deposition Protocol</u> entered on January 23,

2017 in the MDL.

6.      The automatic stay is hereby lifted to permit the applicable Defendants to

proceed with and complete the following appeals, in each of which surety bonds have been

issued in connection with the appeal:  (a) <u>Leavitt</u>; (b) <u>Olson</u>; (c) <u>Schmitz</u>; (d) <u>Barden</u>; (e) <u>Soskin</u>;

(f) <u>Gutierrez</u>; (g) <u>Hayes</u>; and (h) <u>Strobel</u>.

7.      Pursuant to Bankruptcy Rule 7065, the Debtor is relieved from posting

any security under Civil Rule 65(c).

8.      This Order shall be immediately effective and enforceable upon its entry.

9.      The Debtor shall cause a copy of this Order to be served via e-mail,

facsimile, hand delivery or overnight carrier on counsel for the known Defendants and

the Bankruptcy Administrator within three business days of its entry on the Court's docket.

10.     This Order shall be promptly filed in the Clerk of Court's office and

entered into the record.  This Order shall remain effective for the period through and including

28 days after the entry of this Order.

11.     This Court retains exclusive jurisdiction over this Order and any and all

matters arising from or relating to the implementation, interpretation or enforcement of this

Order.

This Order has been signed electronically.      United States Bankruptcy Court
The Judge's signature and Court's seal appear
at the top of the Order.

NAI-1520834353

## **Appendix A**

List of Defendants and Their Counsel

NAI-1520834353

**Appendix A**
**List of Defendants and Their Counsel**

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BONDURANT, LYNDA | NJ - USDC for the District of New Jersey | 3:19-cv-14366 | ALLAN BERGER AND ASSOCIATES |
| BUBRIG, REBA | NJ - USDC for the District of New Jersey | 3:21-cv-11386 | ALLAN BERGER AND ASSOCIATES |
| HOLLAND, LOIS | NJ - USDC for the District of New Jersey | 3:19-cv-14372 | ALLAN BERGER AND ASSOCIATES |
| LEONARD, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-06131 | ALLAN BERGER AND ASSOCIATES |
| TRIPP, ARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-17898 | ALLAN BERGER AND ASSOCIATES |
| WILLIAMS, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-15810 | ALLAN BERGER AND ASSOCIATES |
| DRENGACS, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-17797 | ALLEN & NOLTE PLLC |
| SIMPSON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-17425 | ALLEN & NOLTE PLLC |
| MANLA, JOSEPHINE | NJ - Superior Court - Atlantic County | ATL-L-003351-20 | ALOIA LAW FIRM LLC |
| BELLANTIS, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-09238 | ANAPOL WEISS |
| BERNOUDY, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-15545 | ANAPOL WEISS |
| CAMPBELL, TASHIA | NJ - USDC for the District of New Jersey | 3:20-cv-15544 | ANAPOL WEISS |
| GREENE, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-09260 | ANAPOL WEISS |
| HUSETH, SANDRA | NJ - Superior Court - Atlantic County | ATL-L-1341-17 | ANAPOL WEISS |
| KAMINSKY, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-21750 | ANAPOL WEISS |
| MCNEAL, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-15610 | ANAPOL WEISS |
| MENDES, HOLLY | NJ - USDC for the District of New Jersey | 3:20-cv-15536 | ANAPOL WEISS |
| MILLIS, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-06079 | ANAPOL WEISS |
| ONOPA, JOAN | NJ - USDC for the District of New Jersey | 3:17-cv-04012 | ANAPOL WEISS |
| OYLER, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-13681 | ANAPOL WEISS |
| PATTON, MARCELLA | NJ - USDC for the District of New Jersey | 3:17-cv-07926 | ANAPOL WEISS |
| SNEDEN, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-15541 | ANAPOL WEISS |
| CARPENTER, ROSEMARY | NJ - USDC for the District of New Jersey | 3:19-cv-19786 | ANDREWS THORNTON HIGGINS RAZMARA, LLP |
| KUREH, MAHA | CA - Superior Court - Los Angeles County | BC628713 | ANDREWS THORNTON HIGGINS RAZMARA, LLP |
| SILVA, KAMALA | CA - Superior Court - Los Angeles County | BC635962 | ANDREWS THORNTON HIGGINS RAZMARA, LLP |
| BARRAS, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-15967 | ANDRUS WAGSTAFF, P.C |
| BELIZEARD, VALLERIE | NJ - USDC for the District of New Jersey | 3:21-cv-04595 | ANDRUS WAGSTAFF, P.C |
| BLASINI, NYDIA | NJ - USDC for the District of New Jersey | 3:21-cv-16715 | ANDRUS WAGSTAFF, P.C |
| BOWERS, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-14545 | ANDRUS WAGSTAFF, P.C |
| BOYLAN, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-04461 | ANDRUS WAGSTAFF, P.C |
| BURKE, LORA | NJ - USDC for the District of New Jersey | 3:21-cv-04591 | ANDRUS WAGSTAFF, P.C |
| CAMPBELL, DORA | NJ - USDC for the District of New Jersey | 3:19-cv-00655 | ANDRUS WAGSTAFF, P.C |
| CHARLES, NORALEE | NJ - USDC for the District of New Jersey | 3:21-cv-16416 | ANDRUS WAGSTAFF, P.C |
| CHRISTIAN, NANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-18847 | ANDRUS WAGSTAFF, P.C |
| DANIEL, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-18876 | ANDRUS WAGSTAFF, P.C |
| DAVIS, RUTHANNE | NJ - USDC for the District of New Jersey | 3:18-cv-00498 | ANDRUS WAGSTAFF, P.C |
| EDWARDS, LATASHA | NJ - USDC for the District of New Jersey | 3:20-cv-14184 | ANDRUS WAGSTAFF, P.C |
| ELMORE, DESIREE | NJ - USDC for the District of New Jersey | 3:21-cv-14467 | ANDRUS WAGSTAFF, P.C |
| HAACK, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13695 | ANDRUS WAGSTAFF, P.C |
| HERRERA, DELILAH | NJ - USDC for the District of New Jersey | 3:21-cv-14291 | ANDRUS WAGSTAFF, P.C |
| HORNE, EMILY | NJ - USDC for the District of New Jersey | 3:17-cv-12625 | ANDRUS WAGSTAFF, P.C |
| HUBBARD, GEMMA | NJ - USDC for the District of New Jersey | 3:20-cv-18842 | ANDRUS WAGSTAFF, P.C |
| JONES, MARGARET | IL - Circuit Court - Cook County | 2021L003098 | ANDRUS WAGSTAFF, P.C |
| LAFOND, VERBENIA | NJ - USDC for the District of New Jersey | 3:21-cv-03558 | ANDRUS WAGSTAFF, P.C |
| LAND, JENNA | NJ - USDC for the District of New Jersey | 3:18-cv-01902 | ANDRUS WAGSTAFF, P.C |
| LEE, JILL | NJ - USDC for the District of New Jersey | 3:20-cv-14669 | ANDRUS WAGSTAFF, P.C |
| LISTON, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-14590 | ANDRUS WAGSTAFF, P.C |
| LYONS, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-04538 | ANDRUS WAGSTAFF, P.C |
| MARTIN, JULIA | NJ - USDC for the District of New Jersey | 3:17-cv-12630 | ANDRUS WAGSTAFF, P.C |
| MAY, PENNY | NJ - USDC for the District of New Jersey | 3:18-cv-00251 | ANDRUS WAGSTAFF, P.C |
| MCKENZIE, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-12633 | ANDRUS WAGSTAFF, P.C |
| NICHOLSON, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-15449 | ANDRUS WAGSTAFF, P.C |
| OLSON, VANESSA | NJ - USDC for the District of New Jersey | 3:20-cv-14188 | ANDRUS WAGSTAFF, P.C |
| PLAISANCE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-14547 | ANDRUS WAGSTAFF, P.C |
| PLUNKETT, SHARI | NJ - USDC for the District of New Jersey | 3:19-cv-07718 | ANDRUS WAGSTAFF, P.C |
| RENTERIA, LETITIA | NJ - USDC for the District of New Jersey | 3:21-cv-15482 | ANDRUS WAGSTAFF, P.C |
| RICHARDSON, VICTORIA | NJ - USDC for the District of New Jersey | 3:17-cv-12634 | ANDRUS WAGSTAFF, P.C |
| SIMS, EMMA | NJ - USDC for the District of New Jersey | 3:21-cv-14204 | ANDRUS WAGSTAFF, P.C |
| VINCENT, LETHA | NJ - USDC for the District of New Jersey | 3:20-cv-14567 | ANDRUS WAGSTAFF, P.C |
| WALLACE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-07777 | ANDRUS WAGSTAFF, P.C |
| WEAVER, EBONI | NJ - USDC for the District of New Jersey | 3:17-cv-12635 | ANDRUS WAGSTAFF, P.C |
| WEBER, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-12636 | ANDRUS WAGSTAFF, P.C |
| WELLS, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-16110 | ANDRUS WAGSTAFF, P.C |
| WHITE, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-14296 | ANDRUS WAGSTAFF, P.C |
| WILLIS, TAMARA | NJ - USDC for the District of New Jersey | 3:18-cv-01324 | ANDRUS WAGSTAFF, P.C |
| YATES, JAIME | NJ - USDC for the District of New Jersey | 3:19-cv-13974 | ANDRUS WAGSTAFF, P.C |
| ABERCROMBIE, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-10399 | ARNOLD & ITKIN LLP |
| ABNEY, SHAMAE | NJ - USDC for the District of New Jersey | 3:20-cv-19449 | ARNOLD & ITKIN LLP |
| ACHENBACH, DORIS | NJ - USDC for the District of New Jersey | 3:18-cv-11789 | ARNOLD & ITKIN LLP |
| ACOSTA, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-00812 | ARNOLD & ITKIN LLP |
| ADAMS, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-15656 | ARNOLD & ITKIN LLP |
| ADAMS, PRISCILLA | NJ - USDC for the District of New Jersey | 3:20-cv-05974 | ARNOLD & ITKIN LLP |
| AKERS, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-19725 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALBERTS, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-03656 | ARNOLD & ITKIN LLP |
| ALEGRE, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-16783 | ARNOLD & ITKIN LLP |
| ALEGRIA, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-02948 | ARNOLD & ITKIN LLP |
| ALKHAS, ANITA | NJ - USDC for the District of New Jersey | 3:20-cv-09373 | ARNOLD & ITKIN LLP |
| ALKHOURI, MADLAIN | NJ - USDC for the District of New Jersey | 3:21-cv-10402 | ARNOLD & ITKIN LLP |
| ALLBRIGHT, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-08732 | ARNOLD & ITKIN LLP |
| ALLEN, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-19736 | ARNOLD & ITKIN LLP |
| AMBROS, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-16294 | ARNOLD & ITKIN LLP |
| AMERSON, DEANDRA | CA - Superior Court - Los Angeles County | CGC-20-588782 | ARNOLD & ITKIN LLP |
| AMEY, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-10626 | ARNOLD & ITKIN LLP |
| ANDERSON, BRANDY | NJ - USDC for the District of New Jersey | 3:20-cv-20052 | ARNOLD & ITKIN LLP |
| ANDERSON, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-02528 | ARNOLD & ITKIN LLP |
| ANDERSON, GEORGIA | NJ - USDC for the District of New Jersey | 3:21-cv-15243 | ARNOLD & ITKIN LLP |
| APONTE, NOEMI | NJ - USDC for the District of New Jersey | 3:20-cv-12208 | ARNOLD & ITKIN LLP |
| ARCHER, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-09035 | ARNOLD & ITKIN LLP |
| ARNOLD, GENIE | NJ - USDC for the District of New Jersey | 3:20-cv-11129 | ARNOLD & ITKIN LLP |
| ARNOLD, PHYLLIS | NJ - USDC for the District of New Jersey | 3:19-cv-18654 | ARNOLD & ITKIN LLP |
| ARNOLD, TERRI | NJ - USDC for the District of New Jersey | 3:21-cv-01736 | ARNOLD & ITKIN LLP |
| ARREOLA, YOLAND | NJ - USDC for the District of New Jersey | 3:19-cv-18095 | ARNOLD & ITKIN LLP |
| ARTESSA, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-14370 | ARNOLD & ITKIN LLP |
| ASHLEY-JARMON, DESHAWN | NJ - USDC for the District of New Jersey | 3:20-cv-10869 | ARNOLD & ITKIN LLP |
| ASKEW, DANIELLE | NJ - USDC for the District of New Jersey | 3:21-cv-02022 | ARNOLD & ITKIN LLP |
| ATWOOD, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-19232 | ARNOLD & ITKIN LLP |
| AUSTIN, JANIS | NJ - USDC for the District of New Jersey | 3:20-cv-03323 | ARNOLD & ITKIN LLP |
| AUSTIN, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-15108 | ARNOLD & ITKIN LLP |
| BAGWELL, DORA | NJ - USDC for the District of New Jersey | 3:20-cv-19249 | ARNOLD & ITKIN LLP |
| BAILEY, BECKY | NJ - USDC for the District of New Jersey | 3:21-cv-15290 | ARNOLD & ITKIN LLP |
| BAILEY, CHRISSA | NJ - USDC for the District of New Jersey | 3:20-cv-18223 | ARNOLD & ITKIN LLP |
| BAILEY-WYCHE, SYLVIA | NJ - USDC for the District of New Jersey | 3:21-cv-01359 | ARNOLD & ITKIN LLP |
| BAKER, MEGHAN | NJ - USDC for the District of New Jersey | 3:20-cv-11127 | ARNOLD & ITKIN LLP |
| BALDUCCI, MARIAN AVANTS | NJ - USDC for the District of New Jersey | 3:21-cv-15281 | ARNOLD & ITKIN LLP |
| BANKS, LOREDA | NJ - USDC for the District of New Jersey | 3:20-cv-06638 | ARNOLD & ITKIN LLP |
| BARLEY, LESLIE | NJ - USDC for the District of New Jersey | 3:20-cv-11873 | ARNOLD & ITKIN LLP |
| BARNFIELD, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-11123 | ARNOLD & ITKIN LLP |
| BARNHART, MARYANN | NJ - USDC for the District of New Jersey | 3:20-cv-19542 | ARNOLD & ITKIN LLP |
| BARRETT, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-20030 | ARNOLD & ITKIN LLP |
| BASINGER, ELSA | NJ - USDC for the District of New Jersey | 3:20-cv-08122 | ARNOLD & ITKIN LLP |
| BATTS, TAMMIE | NJ - USDC for the District of New Jersey | 3:21-cv-13261 | ARNOLD & ITKIN LLP |
| BAZILE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-14259 | ARNOLD & ITKIN LLP |
| BEACH, CLAIRE | NJ - USDC for the District of New Jersey | 3:20-cv-11131 | ARNOLD & ITKIN LLP |
| BEAN, SCARLETT | NJ - USDC for the District of New Jersey | 3:20-cv-08209 | ARNOLD & ITKIN LLP |
| BEARD, KAY | NJ - USDC for the District of New Jersey | 3:20-cv-00180 | ARNOLD & ITKIN LLP |
| BEDENBAUGH, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-12724 | ARNOLD & ITKIN LLP |
| BELL, ETHEL | NJ - USDC for the District of New Jersey | 3:21-cv-10981 | ARNOLD & ITKIN LLP |
| BELL, ETHEL | NJ - USDC for the District of New Jersey | 3:20-cv-16980 | ARNOLD & ITKIN LLP |
| BELLEW, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-16210 | ARNOLD & ITKIN LLP |
| BENDELL, HANSINA | NJ - USDC for the District of New Jersey | 3:20-cv-13715 | ARNOLD & ITKIN LLP |
| BENTON, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-10710 | ARNOLD & ITKIN LLP |
| BERRY, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-12616 | ARNOLD & ITKIN LLP |
| BESHEARS, DELORIS | NJ - USDC for the District of New Jersey | 3:21-cv-01912 | ARNOLD & ITKIN LLP |
| BETTS, RHONDA | CA - Superior Court - Los Angeles County | 20STCV48090 | ARNOLD & ITKIN LLP |
| BILLIE, ADELINE | NJ - USDC for the District of New Jersey | 3:21-cv-15723 | ARNOLD & ITKIN LLP |
| BIRCH, KIERSTEN | IL - Circuit Court - Cook County | 2021L000547 | ARNOLD & ITKIN LLP |
| BLACKMON, CATINA | NJ - USDC for the District of New Jersey | 3:21-cv-11820 | ARNOLD & ITKIN LLP |
| BLAND, SHELIA | NJ - USDC for the District of New Jersey | 3:21-cv-12036 | ARNOLD & ITKIN LLP |
| BLATT, DEBORA | NJ - USDC for the District of New Jersey | 3:21-cv-01054 | ARNOLD & ITKIN LLP |
| BLEDSOE, HANNAH | NJ - USDC for the District of New Jersey | 3:21-cv-07451 | ARNOLD & ITKIN LLP |
| BLOUGH, BILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-03794 | ARNOLD & ITKIN LLP |
| BLUE, KHELIA | NJ - USDC for the District of New Jersey | 3:20-cv-12543 | ARNOLD & ITKIN LLP |
| BODNAR, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-00151 | ARNOLD & ITKIN LLP |
| BOLDS, DOMINIQUE | NJ - USDC for the District of New Jersey | 3:21-cv-16656 | ARNOLD & ITKIN LLP |
| BONDA, JUDI | PA - Philadelphia County Court of Common Pleas | 201200816 | ARNOLD & ITKIN LLP |
| BORUFF, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-07418 | ARNOLD & ITKIN LLP |
| BOSSALINA, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-14242 | ARNOLD & ITKIN LLP |
| BOTTS, DELIA | NJ - USDC for the District of New Jersey | 3:21-cv-10463 | ARNOLD & ITKIN LLP |
| BOUDREAUX, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-12288 | ARNOLD & ITKIN LLP |
| BOWLSON, KENYATTA | NJ - USDC for the District of New Jersey | 3:20-cv-19479 | ARNOLD & ITKIN LLP |
| BOYCE, LINDA | NJ - Superior Court - Atlantic County | ATL-L-000449-21 | ARNOLD & ITKIN LLP |
| BOYD, JENNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-10881 | ARNOLD & ITKIN LLP |
| BOYD, YVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-10468 | ARNOLD & ITKIN LLP |
| BRADLEY-COMBS, LULA | NJ - USDC for the District of New Jersey | 3:21-cv-10144 | ARNOLD & ITKIN LLP |
| BRAITHWAITE, CATHY | NJ - USDC for the District of New Jersey | 3:20-cv-01280 | ARNOLD & ITKIN LLP |
| BRAND, STACEY | NJ - USDC for the District of New Jersey | 3:20-cv-12445 | ARNOLD & ITKIN LLP |
| BRANDON, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-16423 | ARNOLD & ITKIN LLP |
| BRANTLEY, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-19912 | ARNOLD & ITKIN LLP |
| BRAY, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-09834 | ARNOLD & ITKIN LLP |
| BREGEL, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-14801 | ARNOLD & ITKIN LLP |
| BRESCIA, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-06629 | ARNOLD & ITKIN LLP |
| BRILL, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-02151 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRINKMAN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15967 | ARNOLD & ITKIN LLP |
| BRITTON, AMBRA | NJ - USDC for the District of New Jersey | 3:20-cv-19493 | ARNOLD & ITKIN LLP |
| BROADRICK, BAILEY | NJ - USDC for the District of New Jersey | 3:20-cv-05460 | ARNOLD & ITKIN LLP |
| BROMLEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13260 | ARNOLD & ITKIN LLP |
| BROOKS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-02021 | ARNOLD & ITKIN LLP |
| BROWN, DENNELLE | NJ - USDC for the District of New Jersey | 3:19-cv-18092 | ARNOLD & ITKIN LLP |
| BROWN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-19715 | ARNOLD & ITKIN LLP |
| BROWN, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-01910 | ARNOLD & ITKIN LLP |
| BROWN, ONA | NJ - USDC for the District of New Jersey | 3:21-cv-11262 | ARNOLD & ITKIN LLP |
| BROWNING, LYNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-05463 | ARNOLD & ITKIN LLP |
| BRUNK, BROOKE | NJ - USDC for the District of New Jersey | 3:21-cv-07464 | ARNOLD & ITKIN LLP |
| BUCHANAN, BRITTANY | NJ - USDC for the District of New Jersey | 3:21-cv-01914 | ARNOLD & ITKIN LLP |
| BUCKNER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-10462 | ARNOLD & ITKIN LLP |
| BUGG, TENESHA | NJ - USDC for the District of New Jersey | 3:20-cv-00183 | ARNOLD & ITKIN LLP |
| BURFORD, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-09329 | ARNOLD & ITKIN LLP |
| BURNS, JOANNE | NJ - USDC for the District of New Jersey | 3:17-cv-13559 | ARNOLD & ITKIN LLP |
| BUSSIERE, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-12409 | ARNOLD & ITKIN LLP |
| BUTCHER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-14435 | ARNOLD & ITKIN LLP |
| CABRERA, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-14347 | ARNOLD & ITKIN LLP |
| CADWELL, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-15715 | ARNOLD & ITKIN LLP |
| CALLEI, ADAMC | NJ - USDC for the District of New Jersey | 3:20-cv-08213 | ARNOLD & ITKIN LLP |
| CALLOWAY, AILEEN | NJ - USDC for the District of New Jersey | 3:21-cv-16659 | ARNOLD & ITKIN LLP |
| CAMPBELL, DIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-05524 | ARNOLD & ITKIN LLP |
| CAMPBELL, LAURIE | NJ - USDC for the District of New Jersey | 3:21-cv-01434 | ARNOLD & ITKIN LLP |
| CANN, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-17545 | ARNOLD & ITKIN LLP |
| CARDONA, JEANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-03658 | ARNOLD & ITKIN LLP |
| CAREY, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-20040 | ARNOLD & ITKIN LLP |
| CARLE, ALICIA | NJ - USDC for the District of New Jersey | 3:21-cv-01913 | ARNOLD & ITKIN LLP |
| CARLINE, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-07441 | ARNOLD & ITKIN LLP |
| CARLISLE, ROLELIAN | NJ - USDC for the District of New Jersey | 3:21-cv-12037 | ARNOLD & ITKIN LLP |
| CARPENTER, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-08133 | ARNOLD & ITKIN LLP |
| CARR, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-20212 | ARNOLD & ITKIN LLP |
| CARRERA, GUADALUPE | NJ - USDC for the District of New Jersey | 3:21-cv-16419 | ARNOLD & ITKIN LLP |
| CARRILLO, HILDA | NJ - USDC for the District of New Jersey | 3:21-cv-13015 | ARNOLD & ITKIN LLP |
| CARTER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19734 | ARNOLD & ITKIN LLP |
| CARTER, REGINA | NJ - USDC for the District of New Jersey | 3:20-cv-20010 | ARNOLD & ITKIN LLP |
| CARTER-SEIBERT, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-19469 | ARNOLD & ITKIN LLP |
| CASELLA, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-10072 | ARNOLD & ITKIN LLP |
| CASTLE, HEATHER | NJ - USDC for the District of New Jersey | 3:21-cv-03660 | ARNOLD & ITKIN LLP |
| CATRON, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-01423 | ARNOLD & ITKIN LLP |
| CAUTI, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-16426 | ARNOLD & ITKIN LLP |
| CAVAZOS, GRACIE | NJ - USDC for the District of New Jersey | 3:21-cv-13487 | ARNOLD & ITKIN LLP |
| CEPEDA, FATIMA | NJ - USDC for the District of New Jersey | 3:21-cv-14340 | ARNOLD & ITKIN LLP |
| CHAMBERS, LATICE | NJ - USDC for the District of New Jersey | 3:20-cv-05459 | ARNOLD & ITKIN LLP |
| CHANDLER, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-07459 | ARNOLD & ITKIN LLP |
| CHANDLER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-19723 | ARNOLD & ITKIN LLP |
| CHAPIN, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-03662 | ARNOLD & ITKIN LLP |
| CHENEVERT, DUSTY | NJ - USDC for the District of New Jersey | 3:21-cv-16211 | ARNOLD & ITKIN LLP |
| CHIARAMONTE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-09379 | ARNOLD & ITKIN LLP |
| CHILDERS, ATIM | NJ - USDC for the District of New Jersey | 3:20-cv-07223 | ARNOLD & ITKIN LLP |
| CHRISTENSEN, KITTY | NJ - USDC for the District of New Jersey | 3:20-cv-09483 | ARNOLD & ITKIN LLP |
| CIAMPA, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-11812 | ARNOLD & ITKIN LLP |
| CLAKLEY, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-10475 | ARNOLD & ITKIN LLP |
| COAKLEY, ETHEL | NJ - USDC for the District of New Jersey | 3:20-cv-16985 | ARNOLD & ITKIN LLP |
| COLATA, SERA | NJ - USDC for the District of New Jersey | 3:21-cv-07460 | ARNOLD & ITKIN LLP |
| COLE, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-19439 | ARNOLD & ITKIN LLP |
| COLE, TANYA | NJ - USDC for the District of New Jersey | 3:20-cv-02153 | ARNOLD & ITKIN LLP |
| COLLINS, MARYANN | NJ - USDC for the District of New Jersey | 3:20-cv-14241 | ARNOLD & ITKIN LLP |
| COLLINS, TERRI | NJ - USDC for the District of New Jersey | 3:21-cv-11817 | ARNOLD & ITKIN LLP |
| COLVIN, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-03659 | ARNOLD & ITKIN LLP |
| CONARD, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-16651 | ARNOLD & ITKIN LLP |
| CONNOR, PATRICIA | NJ - Superior Court - Somerset County | 3:21-cv-01287 | ARNOLD & ITKIN LLP |
| COOK, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-19914 | ARNOLD & ITKIN LLP |
| COOK, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-10408 | ARNOLD & ITKIN LLP |
| CORLEW, ASHLEY | NJ - USDC for the District of New Jersey | 3:20-cv-08119 | ARNOLD & ITKIN LLP |
| CORNELIUS, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-20012 | ARNOLD & ITKIN LLP |
| CORTES, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-20090 | ARNOLD & ITKIN LLP |
| COUNTS, CATHY | NJ - USDC for the District of New Jersey | 3:21-cv-11045 | ARNOLD & ITKIN LLP |
| COWARD, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-16652 | ARNOLD & ITKIN LLP |
| COX, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-13701 | ARNOLD & ITKIN LLP |
| CRAIG, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-16782 | ARNOLD & ITKIN LLP |
| CRAVANAS, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-01904 | ARNOLD & ITKIN LLP |
| CREAMER, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-09710 | ARNOLD & ITKIN LLP |
| CREWS, LYDA | NJ - USDC for the District of New Jersey | 3:20-cv-19238 | ARNOLD & ITKIN LLP |
| CROUSE, JEANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-06641 | ARNOLD & ITKIN LLP |
| CROWN, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-11825 | ARNOLD & ITKIN LLP |
| CRUMM, SHANNON | NJ - USDC for the District of New Jersey | 3:20-cv-05529 | ARNOLD & ITKIN LLP |
| CURRY, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-00154 | ARNOLD & ITKIN LLP |
| CUSHMAN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-07162 | ARNOLD & ITKIN LLP |
| DALLEY, TASMIN | NJ - USDC for the District of New Jersey | 3:21-cv-01911 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DALTON, TETIANA | NJ - USDC for the District of New Jersey | 3:21-cv-10627 | ARNOLD & ITKIN LLP |
| DANIELS, CHACORI | NJ - USDC for the District of New Jersey | 3:21-cv-14372 | ARNOLD & ITKIN LLP |
| DANIELSON, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-16983 | ARNOLD & ITKIN LLP |
| DARNELL, LASHAWN | NJ - USDC for the District of New Jersey | 3:20-cv-19430 | ARNOLD & ITKIN LLP |
| DAVIS, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-01905 | ARNOLD & ITKIN LLP |
| DAVIS, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-05458 | ARNOLD & ITKIN LLP |
| DAVIS, ERICA | NJ - USDC for the District of New Jersey | 3:21-cv-07461 | ARNOLD & ITKIN LLP |
| DAVIS, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-11751 | ARNOLD & ITKIN LLP |
| DAVIS, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-01426 | ARNOLD & ITKIN LLP |
| DAVIS-ALVAREZ, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-05465 | ARNOLD & ITKIN LLP |
| DAWSON, YOLANDA | NJ - Superior Court - Atlantic County | ATL-L-002127-21 | ARNOLD & ITKIN LLP |
| DE LA TORRE, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-06760 | ARNOLD & ITKIN LLP |
| DE LOS REYES, MARUBY | NJ - USDC for the District of New Jersey | 3:20-cv-10882 | ARNOLD & ITKIN LLP |
| DEFOREST, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-01419 | ARNOLD & ITKIN LLP |
| DEGANO, DELORES | NJ - USDC for the District of New Jersey | 3:21-cv-01055 | ARNOLD & ITKIN LLP |
| DEMELO, ELBA | NJ - USDC for the District of New Jersey | 3:20-cv-18288 | ARNOLD & ITKIN LLP |
| DEVORE, ANN | NJ - USDC for the District of New Jersey | 3:18-cv-01713 | ARNOLD & ITKIN LLP |
| DEWATER, DANIELLE | NJ - USDC for the District of New Jersey | 3:21-cv-03657 | ARNOLD & ITKIN LLP |
| DEXTER, DONNA | PA - Allegheny County Court of Common Pleas | GD21000312 | ARNOLD & ITKIN LLP |
| DICARLO, JUDY | NJ - Superior Court - Atlantic County | ATL-L-1951-20 | ARNOLD & ITKIN LLP |
| DILLARD, ELCIA | NJ - USDC for the District of New Jersey | 3:21-cv-04897 | ARNOLD & ITKIN LLP |
| DILLON, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-13546 | ARNOLD & ITKIN LLP |
| DOMINGUEZ, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-08667 | ARNOLD & ITKIN LLP |
| DORR, TACY | NJ - USDC for the District of New Jersey | 3:20-cv-18802 | ARNOLD & ITKIN LLP |
| DORSEY, KENDRA | NJ - USDC for the District of New Jersey | 3:20-cv-19259 | ARNOLD & ITKIN LLP |
| DORTON, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-18801 | ARNOLD & ITKIN LLP |
| DOUGLAS, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-15408 | ARNOLD & ITKIN LLP |
| DOWDELL, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-12043 | ARNOLD & ITKIN LLP |
| DOZIER, NICOLE | NJ - USDC for the District of New Jersey | 3:18-cv-03468 | ARNOLD & ITKIN LLP |
| DROOK, JOYE | NJ - USDC for the District of New Jersey | 3:20-cv-10872 | ARNOLD & ITKIN LLP |
| DUBIN, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-16430 | ARNOLD & ITKIN LLP |
| DUCKWORTH, INGRID | NJ - USDC for the District of New Jersey | 3:20-cv-07165 | ARNOLD & ITKIN LLP |
| DUCRAN, ADRIANA | NJ - USDC for the District of New Jersey | 3:20-cv-08126 | ARNOLD & ITKIN LLP |
| DUFF, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-10479 | ARNOLD & ITKIN LLP |
| DUNGAN, CHARMAINE | NJ - USDC for the District of New Jersey | 3:21-cv-04485 | ARNOLD & ITKIN LLP |
| DURAN, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-06633 | ARNOLD & ITKIN LLP |
| DURAN, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-13541 | ARNOLD & ITKIN LLP |
| DUTCH, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-11158 | ARNOLD & ITKIN LLP |
| EAMES, LINNIE | NJ - USDC for the District of New Jersey | 3:21-cv-14487 | ARNOLD & ITKIN LLP |
| EASTER, LOUISE | NJ - USDC for the District of New Jersey | 3:20-cv-18298 | ARNOLD & ITKIN LLP |
| ELLIOT, RACHEL | NJ - USDC for the District of New Jersey | 3:20-cv-16982 | ARNOLD & ITKIN LLP |
| ELLIOTT, DIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-05623 | ARNOLD & ITKIN LLP |
| ELY, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-19738 | ARNOLD & ITKIN LLP |
| ENDRES, CHRISTINA | NJ - Superior Court - Atlantic County | ATL-L-000611-21 | ARNOLD & ITKIN LLP |
| ENGLAND, BONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-17394 | ARNOLD & ITKIN LLP |
| ERNST, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-10628 | ARNOLD & ITKIN LLP |
| ERVIN-DIETSCHER, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:20-cv-19718 | ARNOLD & ITKIN LLP |
| ESTES, DARDANELLES | NJ - USDC for the District of New Jersey | 3:18-cv-05547 | ARNOLD & ITKIN LLP |
| EVANS, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-14345 | ARNOLD & ITKIN LLP |
| EWING, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-09711 | ARNOLD & ITKIN LLP |
| FAIR, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-08183 | ARNOLD & ITKIN LLP |
| FARON, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-03787 | ARNOLD & ITKIN LLP |
| FAULK, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-13704 | ARNOLD & ITKIN LLP |
| FEASTER, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:20-cv-11856 | ARNOLD & ITKIN LLP |
| FELDERMAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-15008 | ARNOLD & ITKIN LLP |
| FELTY, TAMIE | NJ - USDC for the District of New Jersey | 3:20-cv-11863 | ARNOLD & ITKIN LLP |
| FERRELL, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-10478 | ARNOLD & ITKIN LLP |
| FETTERS, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-03663 | ARNOLD & ITKIN LLP |
| FIGURES, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-06639 | ARNOLD & ITKIN LLP |
| FINCH, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-08904 | ARNOLD & ITKIN LLP |
| FISHER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-07831 | ARNOLD & ITKIN LLP |
| FISHER, ROSALINDA | NJ - USDC for the District of New Jersey | 3:21-cv-12758 | ARNOLD & ITKIN LLP |
| FITZWATER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-01454 | ARNOLD & ITKIN LLP |
| FLANNAGAN, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-03311 | ARNOLD & ITKIN LLP |
| FLETCHER, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-00923 | ARNOLD & ITKIN LLP |
| FLORES, ANNFRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-13518 | ARNOLD & ITKIN LLP |
| FLORES, HAYDEE | NJ - USDC for the District of New Jersey | 3:21-cv-00807 | ARNOLD & ITKIN LLP |
| FLOREZ, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-14493 | ARNOLD & ITKIN LLP |
| FOGLE, SHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-13556 | ARNOLD & ITKIN LLP |
| FOSTER, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-19206 | ARNOLD & ITKIN LLP |
| FOX, PAM | NJ - USDC for the District of New Jersey | 3:20-cv-20064 | ARNOLD & ITKIN LLP |
| FRAZEE, ELIZABETH | PA - USDC for the District of New Jersey | 3:21-cv-10454 | ARNOLD & ITKIN LLP |
| FRAZER, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-05298 | ARNOLD & ITKIN LLP |
| FRENCH, GLENDA | NJ - USDC for the District of New Jersey | 3:20-cv-06636 | ARNOLD & ITKIN LLP |
| FULKERSON, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-11865 | ARNOLD & ITKIN LLP |
| FULLER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-11643 | ARNOLD & ITKIN LLP |
| FYLER, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-14710 | ARNOLD & ITKIN LLP |
| GADDY, DENICKA | NJ - USDC for the District of New Jersey | 3:20-cv-12615 | ARNOLD & ITKIN LLP |
| GAINES, LYNN | NJ - USDC for the District of New Jersey | 3:21-cv-12520 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GALLANT, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-10209 | ARNOLD & ITKIN LLP |
| GARCIA, ADELA | NJ - USDC for the District of New Jersey | 3:20-cv-18286 | ARNOLD & ITKIN LLP |
| GARCIA, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-13544 | ARNOLD & ITKIN LLP |
| GARDNER, SHEENA | NJ - USDC for the District of New Jersey | 3:21-cv-01738 | ARNOLD & ITKIN LLP |
| GARRETT, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-15047 | ARNOLD & ITKIN LLP |
| GARRISON, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-12760 | ARNOLD & ITKIN LLP |
| GERRARD, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-19730 | ARNOLD & ITKIN LLP |
| GHANOUM, FERYAL | NJ - USDC for the District of New Jersey | 3:21-cv-03661 | ARNOLD & ITKIN LLP |
| GIBSON, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-05972 | ARNOLD & ITKIN LLP |
| GLADDEN, RHUDIEN | NJ - USDC for the District of New Jersey | 3:20-cv-10070 | ARNOLD & ITKIN LLP |
| GODFREY, CONSTANCE | NJ - USDC for the District of New Jersey | 3:20-cv-20228 | ARNOLD & ITKIN LLP |
| GOLDENBROOK, VALORIE | NJ - USDC for the District of New Jersey | 3:21-cv-07429 | ARNOLD & ITKIN LLP |
| GOLDMAN, SHANECA | NJ - USDC for the District of New Jersey | 3:21-cv-16435 | ARNOLD & ITKIN LLP |
| GOLIGHTLY, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-20231 | ARNOLD & ITKIN LLP |
| GONZALEZ, ISABEL | NJ - USDC for the District of New Jersey | 3:20-cv-06630 | ARNOLD & ITKIN LLP |
| GOODEN, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-10878 | ARNOLD & ITKIN LLP |
| GOODEN, VIVIAN | NJ - USDC for the District of New Jersey | 3:20-cv-18306 | ARNOLD & ITKIN LLP |
| GORDON, CANDACE | NJ - USDC for the District of New Jersey | 3:20-cv-19227 | ARNOLD & ITKIN LLP |
| GOWING, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-10881 | ARNOLD & ITKIN LLP |
| GRAHAM, LATOYA | NJ - USDC for the District of New Jersey | 3:20-cv-15101 | ARNOLD & ITKIN LLP |
| GRAHAM, ROSA | NJ - USDC for the District of New Jersey | 3:21-cv-12685 | ARNOLD & ITKIN LLP |
| GRAHAM, SEPTEMBER | NJ - USDC for the District of New Jersey | 3:20-cv-19525 | ARNOLD & ITKIN LLP |
| GRAHAM-MATTHEWS, MARGARET | NJ - Superior Court - Atlantic County | ATL-L-004207-20 | ARNOLD & ITKIN LLP |
| GRAVLEY, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-00729 | ARNOLD & ITKIN LLP |
| GRAY, DINA | NJ - USDC for the District of New Jersey | 3:20-cv-20137 | ARNOLD & ITKIN LLP |
| GRAY, PHYLISS | NJ - USDC for the District of New Jersey | 3:21-cv-07449 | ARNOLD & ITKIN LLP |
| GREEN, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-09153 | ARNOLD & ITKIN LLP |
| GREENE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-09701 | ARNOLD & ITKIN LLP |
| GRIFFIS, CATHY | NJ - USDC for the District of New Jersey | 3:18-cv-14916 | ARNOLD & ITKIN LLP |
| GRIMM, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-16653 | ARNOLD & ITKIN LLP |
| GROSCH, NAOMI | NJ - USDC for the District of New Jersey | 3:21-cv-13258 | ARNOLD & ITKIN LLP |
| GROSE, KAYLA | NJ - USDC for the District of New Jersey | 3:21-cv-01915 | ARNOLD & ITKIN LLP |
| GUERRA, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-19539 | ARNOLD & ITKIN LLP |
| GUERRERO, HAZEL | NJ - USDC for the District of New Jersey | 3:21-cv-11753 | ARNOLD & ITKIN LLP |
| HADSELL, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-14570 | ARNOLD & ITKIN LLP |
| HAEFELE, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-11124 | ARNOLD & ITKIN LLP |
| HAGGERTY, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-01144 | ARNOLD & ITKIN LLP |
| HALBACH, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-15724 | ARNOLD & ITKIN LLP |
| HALEY, JENIFFER | NJ - USDC for the District of New Jersey | 3:21-cv-15992 | ARNOLD & ITKIN LLP |
| HALL, AMBER | NJ - USDC for the District of New Jersey | 3:21-cv-07458 | ARNOLD & ITKIN LLP |
| HALL, ELISABETH | NJ - USDC for the District of New Jersey | 3:21-cv-11749 | ARNOLD & ITKIN LLP |
| HALL, SADIE | NJ - USDC for the District of New Jersey | 3:18-cv-17222 | ARNOLD & ITKIN LLP |
| HALL, TWAYNA | NJ - USDC for the District of New Jersey | 3:20-cv-18804 | ARNOLD & ITKIN LLP |
| HANNAN, GRETCHEN | NJ - USDC for the District of New Jersey | 3:20-cv-14799 | ARNOLD & ITKIN LLP |
| HANSBURY, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-00811 | ARNOLD & ITKIN LLP |
| HARLOW, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-12181 | ARNOLD & ITKIN LLP |
| HAROLD, MONIQUE | NJ - USDC for the District of New Jersey | 3:20-cv-06632 | ARNOLD & ITKIN LLP |
| HARRINGTON-GREENE, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-02023 | ARNOLD & ITKIN LLP |
| HARRIS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-19486 | ARNOLD & ITKIN LLP |
| HARRIS, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-06761 | ARNOLD & ITKIN LLP |
| HARRIS, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-14339 | ARNOLD & ITKIN LLP |
| HARRIS, VENESSIA | NJ - USDC for the District of New Jersey | 3:21-cv-14005 | ARNOLD & ITKIN LLP |
| HARRISON, VIVIAN | NJ - USDC for the District of New Jersey | 3:20-cv-09699 | ARNOLD & ITKIN LLP |
| HART, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-13319 | ARNOLD & ITKIN LLP |
| HARTIE, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-14469 | ARNOLD & ITKIN LLP |
| HASTINGS, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-05725 | ARNOLD & ITKIN LLP |
| HAWKINS, NATISHA | NJ - USDC for the District of New Jersey | 3:20-cv-13125 | ARNOLD & ITKIN LLP |
| HEMMER, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-01360 | ARNOLD & ITKIN LLP |
| HENDERSON, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-12682 | ARNOLD & ITKIN LLP |
| HENDRICK, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-12472 | ARNOLD & ITKIN LLP |
| HENDRIX, KAY | NJ - USDC for the District of New Jersey | 3:20-cv-00871 | ARNOLD & ITKIN LLP |
| HENSLEY, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-03052 | ARNOLD & ITKIN LLP |
| HEREDIA, DELIA | NJ - USDC for the District of New Jersey | 3:21-cv-13324 | ARNOLD & ITKIN LLP |
| HERNANDEZ, EUGENIA | NJ - USDC for the District of New Jersey | 3:21-cv-00896 | ARNOLD & ITKIN LLP |
| HESTER, DELORES | NJ - USDC for the District of New Jersey | 3:21-cv-02660 | ARNOLD & ITKIN LLP |
| HIATT, LILLIENNE | NJ - USDC for the District of New Jersey | 3:20-cv-01283 | ARNOLD & ITKIN LLP |
| HICKS, MAGDALENE | NJ - Superior Court - Atlantic County | ATL-L-002123-21 | ARNOLD & ITKIN LLP |
| HILL, CASANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-11133 | ARNOLD & ITKIN LLP |
| HILLS, TAQUITA | NJ - USDC for the District of New Jersey | 3:20-cv-11130 | ARNOLD & ITKIN LLP |
| HINDS, JASMINE | NJ - USDC for the District of New Jersey | 3:20-cv-13712 | ARNOLD & ITKIN LLP |
| HINES, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-13255 | ARNOLD & ITKIN LLP |
| HINES, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-12545 | ARNOLD & ITKIN LLP |
| HITCH, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-15558 | ARNOLD & ITKIN LLP |
| HODGSON, MARIAN | NJ - USDC for the District of New Jersey | 3:20-cv-08107 | ARNOLD & ITKIN LLP |
| HOLLAND, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-21897 | ARNOLD & ITKIN LLP |
| HOLLAND, TIFFANY | NJ - USDC for the District of New Jersey | 3:20-cv-20076 | ARNOLD & ITKIN LLP |
| HOLLISTER, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-09934 | ARNOLD & ITKIN LLP |
| HOLLOWAY, ROWENA | NJ - USDC for the District of New Jersey | 3:20-cv-07163 | ARNOLD & ITKIN LLP |
| HOLMES, DEEANNA | NJ - USDC for the District of New Jersey | 3:21-cv-11754 | ARNOLD & ITKIN LLP |
| HOLSHUE, CORNELIA | NJ - Superior Court - Atlantic County | ATL-L-003154-21 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOLSINGER, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-10406 | ARNOLD & ITKIN LLP |
| HOLZBORN, MINNIE | NJ - USDC for the District of New Jersey | 3:21-cv-16780 | ARNOLD & ITKIN LLP |
| HOPPER, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-17131 | ARNOLD & ITKIN LLP |
| HOPPER, SONYA | NJ - USDC for the District of New Jersey | 3:20-cv-11125 | ARNOLD & ITKIN LLP |
| HORTON, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-09374 | ARNOLD & ITKIN LLP |
| HOWSE, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-19419 | ARNOLD & ITKIN LLP |
| HUCKER, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-14249 | ARNOLD & ITKIN LLP |
| HUETT, LESLIE JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-11209 | ARNOLD & ITKIN LLP |
| HUFF, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-13640 | ARNOLD & ITKIN LLP |
| HUFFMAN, ANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-14247 | ARNOLD & ITKIN LLP |
| HUGHES, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-13256 | ARNOLD & ITKIN LLP |
| HUNT, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-17127 | ARNOLD & ITKIN LLP |
| HURSEY, ORALIA | NJ - USDC for the District of New Jersey | 3:21-cv-03788 | ARNOLD & ITKIN LLP |
| HUSAIN, UNZIALINA | NJ - USDC for the District of New Jersey | 3:17-cv-02832 | ARNOLD & ITKIN LLP |
| HUTCHINGS, KRISTI | NJ - USDC for the District of New Jersey | 3:20-cv-14244 | ARNOLD & ITKIN LLP |
| ICKES, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-14671 | ARNOLD & ITKIN LLP |
| ISLER, ANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-20067 | ARNOLD & ITKIN LLP |
| JACKSON, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-03797 | ARNOLD & ITKIN LLP |
| JACKSON, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-14800 | ARNOLD & ITKIN LLP |
| JACKSON, SHALISSA | NJ - USDC for the District of New Jersey | 3:20-cv-14608 | ARNOLD & ITKIN LLP |
| JACKSON, THELMA | NJ - USDC for the District of New Jersey | 3:20-cv-18544 | ARNOLD & ITKIN LLP |
| JANECEK, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-06967 | ARNOLD & ITKIN LLP |
| JANICKI, CAROLE | NJ - USDC for the District of New Jersey | 3:21-cv-11815 | ARNOLD & ITKIN LLP |
| JENKINS, RAMONA | NJ - USDC for the District of New Jersey | 3:20-cv-14798 | ARNOLD & ITKIN LLP |
| JOFFE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-16665 | ARNOLD & ITKIN LLP |
| JOHANSON, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-19516 | ARNOLD & ITKIN LLP |
| JOHNSON, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-10474 | ARNOLD & ITKIN LLP |
| JOHNSON, HAZEL | NJ - USDC for the District of New Jersey | 3:20-cv-15120 | ARNOLD & ITKIN LLP |
| JOHNSON, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-13323 | ARNOLD & ITKIN LLP |
| JOHNSON, PHASARYA | NJ - USDC for the District of New Jersey | 3:20-cv-19918 | ARNOLD & ITKIN LLP |
| JOHNSON, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-06642 | ARNOLD & ITKIN LLP |
| JOHNSON, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-12670 | ARNOLD & ITKIN LLP |
| JOHNSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-08571 | ARNOLD & ITKIN LLP |
| JOHNSON, SULANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-19924 | ARNOLD & ITKIN LLP |
| JOHNSON, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-04753 | ARNOLD & ITKIN LLP |
| JOHNSON, VERNITA | NJ - USDC for the District of New Jersey | 3:20-cv-16650 | ARNOLD & ITKIN LLP |
| JONAS, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-14247 | ARNOLD & ITKIN LLP |
| JONES, ANGEL | NJ - USDC for the District of New Jersey | 3:20-cv-20071 | ARNOLD & ITKIN LLP |
| JONES, ASHLEY | NJ - USDC for the District of New Jersey | 3:21-cv-12175 | ARNOLD & ITKIN LLP |
| JONES, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-14369 | ARNOLD & ITKIN LLP |
| JONES, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-08672 | ARNOLD & ITKIN LLP |
| JONES, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-01440 | ARNOLD & ITKIN LLP |
| JONES, MABLE | NJ - USDC for the District of New Jersey | 3:20-cv-17130 | ARNOLD & ITKIN LLP |
| JONES, REGINA | NJ - USDC for the District of New Jersey | 3:20-cv-03325 | ARNOLD & ITKIN LLP |
| JONES, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-20025 | ARNOLD & ITKIN LLP |
| JONES, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-17132 | ARNOLD & ITKIN LLP |
| JONES, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-01438 | ARNOLD & ITKIN LLP |
| JORDAN, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-13514 | ARNOLD & ITKIN LLP |
| JORDAN, SAMANTHA | NJ - USDC for the District of New Jersey | 3:21-cv-12519 | ARNOLD & ITKIN LLP |
| JOSE, ELIZABETH SAN | NJ - USDC for the District of New Jersey | 3:20-cv-07161 | ARNOLD & ITKIN LLP |
| JOSEPH, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-01916 | ARNOLD & ITKIN LLP |
| KALLMAN, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-08666 | ARNOLD & ITKIN LLP |
| KANE, SALLY | NJ - USDC for the District of New Jersey | 3:20-cv-19731 | ARNOLD & ITKIN LLP |
| KANWISCHER, DELORES | NJ - USDC for the District of New Jersey | 3:20-cv-19739 | ARNOLD & ITKIN LLP |
| KAPELA, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13265 | ARNOLD & ITKIN LLP |
| KARABATSOS, MARIANNA | NJ - USDC for the District of New Jersey | 3:20-cv-09375 | ARNOLD & ITKIN LLP |
| KEARSE, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-07433 | ARNOLD & ITKIN LLP |
| KELLER, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-16986 | ARNOLD & ITKIN LLP |
| KELLY, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-06626 | ARNOLD & ITKIN LLP |
| KELSO, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-15118 | ARNOLD & ITKIN LLP |
| KEMP, MAXINE | NJ - USDC for the District of New Jersey | 3:21-cv-16434 | ARNOLD & ITKIN LLP |
| KEMP, ROSALYNDA | NJ - USDC for the District of New Jersey | 3:21-cv-10214 | ARNOLD & ITKIN LLP |
| KENNEDY, LOIS | NJ - USDC for the District of New Jersey | 3:19-cv-16201 | ARNOLD & ITKIN LLP |
| KEY, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-08905 | ARNOLD & ITKIN LLP |
| KHAN, FAHIMA | NJ - USDC for the District of New Jersey | 3:20-cv-10078 | ARNOLD & ITKIN LLP |
| KIGHT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-12179 | ARNOLD & ITKIN LLP |
| KIMBALL, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-16001 | ARNOLD & ITKIN LLP |
| KING, LATONIA | IL - Circuit Court - Cook County | 2021L000545 | ARNOLD & ITKIN LLP |
| KING, SHELLY | NJ - USDC for the District of New Jersey | 3:21-cv-12357 | ARNOLD & ITKIN LLP |
| KNIGHT, ESTELLA | NJ - USDC for the District of New Jersey | 3:21-cv-13115 | ARNOLD & ITKIN LLP |
| KOHN, NADINE | NJ - Superior Court - Atlantic County | ATL-L-003870-20 | ARNOLD & ITKIN LLP |
| KOPPELMANN, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-16077 | ARNOLD & ITKIN LLP |
| KRAFT, MARCY | NJ - USDC for the District of New Jersey | 3:19-cv-18658 | ARNOLD & ITKIN LLP |
| KRANITZ-FISH, ILENE | NJ - USDC for the District of New Jersey | 3:21-cv-15042 | ARNOLD & ITKIN LLP |
| KREEGER, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-14003 | ARNOLD & ITKIN LLP |
| KREMAR, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-13253 | ARNOLD & ITKIN LLP |
| KROLL, CORRINE | NJ - USDC for the District of New Jersey | 3:20-cv-20036 | ARNOLD & ITKIN LLP |
| KUBBE, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-19909 | ARNOLD & ITKIN LLP |
| LAFFERTY, SHELIA | NJ - USDC for the District of New Jersey | 3:20-cv-14246 | ARNOLD & ITKIN LLP |
| LANGSTON, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-06627 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LARUSSO, MADONNA | NJ - USDC for the District of New Jersey | 3:20-cv-11121 | ARNOLD & ITKIN LLP |
| LAUGHERY, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-12180 | ARNOLD & ITKIN LLP |
| LAWDIS, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-14313 | ARNOLD & ITKIN LLP |
| LAWRENCE, SAMANTHA | NJ - USDC for the District of New Jersey | 3:20-cv-00153 | ARNOLD & ITKIN LLP |
| LAZAR, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-16781 | ARNOLD & ITKIN LLP |
| LECATES, VICKI | NJ - USDC for the District of New Jersey | 3:20-cv-11859 | ARNOLD & ITKIN LLP |
| LEDAY, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-14654 | ARNOLD & ITKIN LLP |
| LEE, TAMERA | NJ - USDC for the District of New Jersey | 3:18-cv-11263 | ARNOLD & ITKIN LLP |
| LEMELLE, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-09088 | ARNOLD & ITKIN LLP |
| LERMA, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-10879 | ARNOLD & ITKIN LLP |
| LESTER, RENEE | NJ - USDC for the District of New Jersey | 3:20-cv-18545 | ARNOLD & ITKIN LLP |
| LEWIS, CARRIE | NJ - USDC for the District of New Jersey | 3:20-cv-13547 | ARNOLD & ITKIN LLP |
| LEWIS, CINDI | NJ - USDC for the District of New Jersey | 3:20-cv-19922 | ARNOLD & ITKIN LLP |
| LEWIS, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-16427 | ARNOLD & ITKIN LLP |
| LEWIS, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-11858 | ARNOLD & ITKIN LLP |
| LEWIS, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-06637 | ARNOLD & ITKIN LLP |
| LIGGETT, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-11347 | ARNOLD & ITKIN LLP |
| LIGGINS, TIANA | NJ - USDC for the District of New Jersey | 3:21-cv-09784 | ARNOLD & ITKIN LLP |
| LIMING, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-15514 | ARNOLD & ITKIN LLP |
| LINK, BEVERLEY | NJ - USDC for the District of New Jersey | 3:20-cv-18803 | ARNOLD & ITKIN LLP |
| LOLLAR, LAURAMAE | NJ - USDC for the District of New Jersey | 3:19-cv-18088 | ARNOLD & ITKIN LLP |
| LOMO, NAKESHIA | NJ - USDC for the District of New Jersey | 3:20-cv-20092 | ARNOLD & ITKIN LLP |
| LONGLEY, LYNDA | NJ - USDC for the District of New Jersey | 3:21-cv-10401 | ARNOLD & ITKIN LLP |
| LOPEZ, JOSEFINA | NJ - USDC for the District of New Jersey | 3:20-cv-19543 | ARNOLD & ITKIN LLP |
| LOWDER, BEVERLEY | NJ - USDC for the District of New Jersey | 3:20-cv-20139 | ARNOLD & ITKIN LLP |
| LOWE, ADRIENNE | NJ - USDC for the District of New Jersey | 3:21-cv-12469 | ARNOLD & ITKIN LLP |
| LOWERY, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-10074 | ARNOLD & ITKIN LLP |
| LOZADO, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-20740 | ARNOLD & ITKIN LLP |
| LUAVASA, DIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13266 | ARNOLD & ITKIN LLP |
| LUCERO, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-19211 | ARNOLD & ITKIN LLP |
| LUDEMAN, MARCIA | NJ - USDC for the District of New Jersey | 3:20-cv-09157 | ARNOLD & ITKIN LLP |
| LUKER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-12412 | ARNOLD & ITKIN LLP |
| LUTHER, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-16984 | ARNOLD & ITKIN LLP |
| LYDAY, ERIKA | NJ - USDC for the District of New Jersey | 3:20-cv-11128 | ARNOLD & ITKIN LLP |
| LYNCH, WHITNEY | NJ - USDC for the District of New Jersey | 3:21-cv-12044 | ARNOLD & ITKIN LLP |
| LYONS, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-01284 | ARNOLD & ITKIN LLP |
| LYTCH, TANISHA | NJ - USDC for the District of New Jersey | 3:20-cv-19716 | ARNOLD & ITKIN LLP |
| MABRY, NAKEYAH | NJ - USDC for the District of New Jersey | 3:21-cv-11801 | ARNOLD & ITKIN LLP |
| MACIAS, FRANKIE | NJ - USDC for the District of New Jersey | 3:20-cv-13723 | ARNOLD & ITKIN LLP |
| MACK, ARMENTHA | NJ - USDC for the District of New Jersey | 3:21-cv-04754 | ARNOLD & ITKIN LLP |
| MACK, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-03795 | ARNOLD & ITKIN LLP |
| MADSEN, SHARRON | NJ - USDC for the District of New Jersey | 3:21-cv-12521 | ARNOLD & ITKIN LLP |
| MAHARAJ, GENA | NJ - USDC for the District of New Jersey | 3:21-cv-14723 | ARNOLD & ITKIN LLP |
| MANCINI, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-09782 | ARNOLD & ITKIN LLP |
| MANDEL, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-14254 | ARNOLD & ITKIN LLP |
| MARIN, GRACIELA | IL - Circuit Court - Cook County | 2021L000544 | ARNOLD & ITKIN LLP |
| MARKUS, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-13268 | ARNOLD & ITKIN LLP |
| MARLOW, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-10709 | ARNOLD & ITKIN LLP |
| MARTIN, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-16538 | ARNOLD & ITKIN LLP |
| MARTINEZ, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-13708 | ARNOLD & ITKIN LLP |
| MARTINEZ, KRISTI | NJ - USDC for the District of New Jersey | 3:20-cv-17529 | ARNOLD & ITKIN LLP |
| MARTINTONI, MARIAN | NJ - USDC for the District of New Jersey | 3:21-cv-12178 | ARNOLD & ITKIN LLP |
| MASSEY, MARCY | NJ - USDC for the District of New Jersey | 3:21-cv-16475 | ARNOLD & ITKIN LLP |
| MATHEWS, DAWNA | NJ - USDC for the District of New Jersey | 3:21-cv-16438 | ARNOLD & ITKIN LLP |
| MAUER, CHRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-10076 | ARNOLD & ITKIN LLP |
| MAYBERRY, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-12356 | ARNOLD & ITKIN LLP |
| MAYO, CALAMITY | NJ - USDC for the District of New Jersey | 3:21-cv-13264 | ARNOLD & ITKIN LLP |
| MCCARLEY, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-05528 | ARNOLD & ITKIN LLP |
| MCCARTER, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-19520 | ARNOLD & ITKIN LLP |
| MCCARTHY, WENDY | NJ - USDC for the District of New Jersey | 3:20-cv-11853 | ARNOLD & ITKIN LLP |
| MCCLUSKY, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-03186 | ARNOLD & ITKIN LLP |
| MCCUIN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-05553 | ARNOLD & ITKIN LLP |
| MCCULTY, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-14349 | ARNOLD & ITKIN LLP |
| MCDANIELS, AMIKA | NJ - USDC for the District of New Jersey | 3:21-cv-14272 | ARNOLD & ITKIN LLP |
| MCDOUGALL, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-02527 | ARNOLD & ITKIN LLP |
| MCDOWELL, NASHIRA | NJ - USDC for the District of New Jersey | 3:20-cv-20048 | ARNOLD & ITKIN LLP |
| MCGASKEY, KYNA | NJ - USDC for the District of New Jersey | 3:21-cv-14275 | ARNOLD & ITKIN LLP |
| MCGUIRE, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-11755 | ARNOLD & ITKIN LLP |
| MCKELPHIN, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-14797 | ARNOLD & ITKIN LLP |
| MCKELPHIN, PAULETTE | NJ - USDC for the District of New Jersey | 3:20-cv-15100 | ARNOLD & ITKIN LLP |
| MCKEW, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-10477 | ARNOLD & ITKIN LLP |
| MCKNIGHT, VERNELIA | NJ - USDC for the District of New Jersey | 3:20-cv-20014 | ARNOLD & ITKIN LLP |
| MCLEAN, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-19272 | ARNOLD & ITKIN LLP |
| MCMONTGOMERY, LOIS | NJ - USDC for the District of New Jersey | 3:20-cv-16293 | ARNOLD & ITKIN LLP |
| MCQUEEN, DAPHNE | NJ - USDC for the District of New Jersey | 3:21-cv-02511 | ARNOLD & ITKIN LLP |
| MCSWAIN, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-19714 | ARNOLD & ITKIN LLP |
| MEADE, ARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-15735 | ARNOLD & ITKIN LLP |
| MEIKLE, AMBER | NJ - USDC for the District of New Jersey | 3:21-cv-07422 | ARNOLD & ITKIN LLP |
| MEIXNER, ELLEN | NJ - Superior Court - Atlantic County | ATL-L-000303-21 | ARNOLD & ITKIN LLP |
| MENDEZ, MORENA | NJ - USDC for the District of New Jersey | 3:21-cv-09167 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MENDOZA, AMIE | NJ - USDC for the District of New Jersey | 3:21-cv-03655 | ARNOLD & ITKIN LLP |
| MEZA, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-07457 | ARNOLD & ITKIN LLP |
| MILES, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-03044 | ARNOLD & ITKIN LLP |
| MILLER, CLARA | NJ - USDC for the District of New Jersey | 3:20-cv-11126 | ARNOLD & ITKIN LLP |
| MILLER, RACHEAL | NJ - USDC for the District of New Jersey | 3:20-cv-19281 | ARNOLD & ITKIN LLP |
| MILLER, SALLY | NJ - USDC for the District of New Jersey | 3:21-cv-07462 | ARNOLD & ITKIN LLP |
| MILLER, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-15105 | ARNOLD & ITKIN LLP |
| MILLS, EFFIE | NJ - USDC for the District of New Jersey | 3:21-cv-14164 | ARNOLD & ITKIN LLP |
| MIRANDA, VERONICA | NJ - USDC for the District of New Jersey | 3:21-cv-10466 | ARNOLD & ITKIN LLP |
| MIRELES, JOSEFINA | NJ - USDC for the District of New Jersey | 3:21-cv-12091 | ARNOLD & ITKIN LLP |
| MISHOE, LAFAYE | NJ - USDC for the District of New Jersey | 3:20-cv-00851 | ARNOLD & ITKIN LLP |
| MISIR, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-12411 | ARNOLD & ITKIN LLP |
| MODENESSI, DORA | NJ - USDC for the District of New Jersey | 3:21-cv-11819 | ARNOLD & ITKIN LLP |
| MONJE, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-01049 | ARNOLD & ITKIN LLP |
| MONTGOMERY, MELANIE | NJ - USDC for the District of New Jersey | 3:20-cv-13128 | ARNOLD & ITKIN LLP |
| MOODY, CARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-10476 | ARNOLD & ITKIN LLP |
| MOORE, SUE | NJ - USDC for the District of New Jersey | 3:20-cv-19490 | ARNOLD & ITKIN LLP |
| MORGAN, JO | NJ - USDC for the District of New Jersey | 3:20-cv-19717 | ARNOLD & ITKIN LLP |
| MORGAN, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-10407 | ARNOLD & ITKIN LLP |
| MORICI, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-12518 | ARNOLD & ITKIN LLP |
| MORRIS, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-15825 | ARNOLD & ITKIN LLP |
| MORRIS, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-11746 | ARNOLD & ITKIN LLP |
| MORRISON, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-01408 | ARNOLD & ITKIN LLP |
| MORSE, JAVONNA | NJ - USDC for the District of New Jersey | 3:21-cv-16428 | ARNOLD & ITKIN LLP |
| MOSES, TIELA | NJ - USDC for the District of New Jersey | 3:21-cv-06396 | ARNOLD & ITKIN LLP |
| MOSLEY, KATIE | NJ - USDC for the District of New Jersey | 3:20-cv-10877 | ARNOLD & ITKIN LLP |
| MOSS, DELPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-10809 | ARNOLD & ITKIN LLP |
| MUCHA, ERICA | NJ - USDC for the District of New Jersey | 3:20-cv-19305 | ARNOLD & ITKIN LLP |
| MULLEN, JOY | NJ - USDC for the District of New Jersey | 3:21-cv-06968 | ARNOLD & ITKIN LLP |
| MURRAY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-07445 | ARNOLD & ITKIN LLP |
| MUTSCHLER, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-19213 | ARNOLD & ITKIN LLP |
| MYERS, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-17841 | ARNOLD & ITKIN LLP |
| MYERS, JARMA | NJ - USDC for the District of New Jersey | 3:21-cv-15305 | ARNOLD & ITKIN LLP |
| NAGY, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-19729 | ARNOLD & ITKIN LLP |
| NALLEY, LAURIE | NJ - USDC for the District of New Jersey | 3:20-cv-19919 | ARNOLD & ITKIN LLP |
| NEGRETE, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-20060 | ARNOLD & ITKIN LLP |
| NELSON, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-06300 | ARNOLD & ITKIN LLP |
| NELSON, MELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-12041 | ARNOLD & ITKIN LLP |
| NESSETH, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-02915 | ARNOLD & ITKIN LLP |
| NGUYEN, THI BE | NJ - USDC for the District of New Jersey | 3:21-cv-12045 | ARNOLD & ITKIN LLP |
| NICHOLAS, DELOIS | NJ - USDC for the District of New Jersey | 3:20-cv-20141 | ARNOLD & ITKIN LLP |
| NIEBERGER, RAE | NJ - USDC for the District of New Jersey | 3:20-cv-19435 | ARNOLD & ITKIN LLP |
| NIEDERBERGER, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-06966 | ARNOLD & ITKIN LLP |
| NIXON, GWEN | NJ - USDC for the District of New Jersey | 3:21-cv-11821 | ARNOLD & ITKIN LLP |
| NOAH, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-20029 | ARNOLD & ITKIN LLP |
| NORWOOD, DELORIS | NJ - USDC for the District of New Jersey | 3:21-cv-01143 | ARNOLD & ITKIN LLP |
| OAKES, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-10069 | ARNOLD & ITKIN LLP |
| OCADIZ, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-13703 | ARNOLD & ITKIN LLP |
| ODOM, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-01061 | ARNOLD & ITKIN LLP |
| OGLE, TYWANA | NJ - USDC for the District of New Jersey | 3:20-cv-19911 | ARNOLD & ITKIN LLP |
| OJO, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-19726 | ARNOLD & ITKIN LLP |
| OLIVER, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-06635 | ARNOLD & ITKIN LLP |
| OLIVER, LAROYAL | NJ - USDC for the District of New Jersey | 3:21-cv-11752 | ARNOLD & ITKIN LLP |
| ONDA, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-16432 | ARNOLD & ITKIN LLP |
| ONIFADE, DEATRUS | NJ - USDC for the District of New Jersey | 3:20-cv-08109 | ARNOLD & ITKIN LLP |
| OOTEN, JERI | NJ - USDC for the District of New Jersey | 3:20-cv-00579 | ARNOLD & ITKIN LLP |
| ORTON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15631 | ARNOLD & ITKIN LLP |
| OSBORNE, IDA | NJ - USDC for the District of New Jersey | 3:20-cv-06030 | ARNOLD & ITKIN LLP |
| OSHEA, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-19720 | ARNOLD & ITKIN LLP |
| OWENS, CARRIE | NJ - USDC for the District of New Jersey | 3:20-cv-12614 | ARNOLD & ITKIN LLP |
| PACE, HOLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-05920 | ARNOLD & ITKIN LLP |
| PAGE, CHERISH | NJ - USDC for the District of New Jersey | 3:20-cv-08112 | ARNOLD & ITKIN LLP |
| PAIGE, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-01902 | ARNOLD & ITKIN LLP |
| PAIT, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-15127 | ARNOLD & ITKIN LLP |
| PALADINO, JO ANN | NJ - USDC for the District of New Jersey | 3:21-cv-16437 | ARNOLD & ITKIN LLP |
| PALEPALE, LEUTU | NJ - USDC for the District of New Jersey | 3:20-cv-20087 | ARNOLD & ITKIN LLP |
| PAONE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-10212 | ARNOLD & ITKIN LLP |
| PARKER, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-19464 | ARNOLD & ITKIN LLP |
| PAUL, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-20738 | ARNOLD & ITKIN LLP |
| PAULSON-APICELLA, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-18303 | ARNOLD & ITKIN LLP |
| PAVY, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-10464 | ARNOLD & ITKIN LLP |
| PAYNE, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-12617 | ARNOLD & ITKIN LLP |
| PEARL, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-11132 | ARNOLD & ITKIN LLP |
| PELAGIO, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-01431 | ARNOLD & ITKIN LLP |
| PELLETIER, SALLY | NJ - USDC for the District of New Jersey | 3:21-cv-03792 | ARNOLD & ITKIN LLP |
| PENA, ROSA | NJ - USDC for the District of New Jersey | 3:21-cv-15720 | ARNOLD & ITKIN LLP |
| PEREZ, ANGELICA | NJ - USDC for the District of New Jersey | 3:20-cv-20143 | ARNOLD & ITKIN LLP |
| PEREZ, MELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-09712 | ARNOLD & ITKIN LLP |
| PERKINS, PATRICE | NJ - USDC for the District of New Jersey | 3:19-cv-18085 | ARNOLD & ITKIN LLP |
| PERKINS, PEARLIE | NJ - USDC for the District of New Jersey | 3:20-cv-18287 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PERRERO, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-18225 | ARNOLD & ITKIN LLP |
| PERRY, LUCRETIA | NJ - USDC for the District of New Jersey | 3:21-cv-16433 | ARNOLD & ITKIN LLP |
| PETTY, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-11745 | ARNOLD & ITKIN LLP |
| PHELPS, RONDA | NJ - USDC for the District of New Jersey | 3:20-cv-15110 | ARNOLD & ITKIN LLP |
| PICKLE, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-12872 | ARNOLD & ITKIN LLP |
| PINTO, LORI | NJ - Superior Court - Atlantic County | ATL-L-003643-20 | ARNOLD & ITKIN LLP |
| PISANO, CARISSA | NJ - USDC for the District of New Jersey | 3:21-cv-07456 | ARNOLD & ITKIN LLP |
| PITTS, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-15106 | ARNOLD & ITKIN LLP |
| PITTS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-12042 | ARNOLD & ITKIN LLP |
| PITTS, TALICIA | NJ - USDC for the District of New Jersey | 3:20-cv-19719 | ARNOLD & ITKIN LLP |
| PLATT, AMBER | NJ - USDC for the District of New Jersey | 3:21-cv-16654 | ARNOLD & ITKIN LLP |
| POCKLINGTON, SALLY | NJ - USDC for the District of New Jersey | 3:20-cv-15314 | ARNOLD & ITKIN LLP |
| POLANCO, ROSIE | NJ - USDC for the District of New Jersey | 3:21-cv-02670 | ARNOLD & ITKIN LLP |
| PORRES, NIVIA | FL - Circuit Court - Miami Dade County | 2021-001592-CA-01 | ARNOLD & ITKIN LLP |
| POULAIN, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-20069 | ARNOLD & ITKIN LLP |
| POWELL, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-10073 | ARNOLD & ITKIN LLP |
| PRIBYL, HEIDI | NJ - USDC for the District of New Jersey | 3:21-cv-12471 | ARNOLD & ITKIN LLP |
| PRINCE, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-03664 | ARNOLD & ITKIN LLP |
| PRINCE, NOEL | NJ - USDC for the District of New Jersey | 3:21-cv-12604 | ARNOLD & ITKIN LLP |
| PRUETT, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-03789 | ARNOLD & ITKIN LLP |
| PRUITT, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-05527 | ARNOLD & ITKIN LLP |
| PULIDO, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-05548 | ARNOLD & ITKIN LLP |
| PULLUAIM, ROSIE | NJ - USDC for the District of New Jersey | 3:20-cv-05530 | ARNOLD & ITKIN LLP |
| PURDY, SANDI | NJ - USDC for the District of New Jersey | 3:21-cv-13111 | ARNOLD & ITKIN LLP |
| QUAILES, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-20058 | ARNOLD & ITKIN LLP |
| QUINTANA, ESTELLA | NJ - USDC for the District of New Jersey | 3:20-cv-13126 | ARNOLD & ITKIN LLP |
| QUINTANA, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-18284 | ARNOLD & ITKIN LLP |
| QUINTANILLA, ANGELICA | NJ - USDC for the District of New Jersey | 3:20-cv-19908 | ARNOLD & ITKIN LLP |
| RANGEL, LETICIA | NJ - USDC for the District of New Jersey | 3:20-cv-02172 | ARNOLD & ITKIN LLP |
| REDDING, LUANA | NJ - USDC for the District of New Jersey | 3:21-cv-10138 | ARNOLD & ITKIN LLP |
| REED, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-17128 | ARNOLD & ITKIN LLP |
| REED-HINES, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-17842 | ARNOLD & ITKIN LLP |
| REEVES, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-10208 | ARNOLD & ITKIN LLP |
| REGUERO, YVONNE | NJ - Superior Court - Atlantic County | ATL-L-002939-20 | ARNOLD & ITKIN LLP |
| REICHENBACH-NICHOLS, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-01420 | ARNOLD & ITKIN LLP |
| RHEA, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-12928 | ARNOLD & ITKIN LLP |
| RIEBSCHLAGER, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-20079 | ARNOLD & ITKIN LLP |
| RIESER, PATTY | NJ - USDC for the District of New Jersey | 3:21-cv-15993 | ARNOLD & ITKIN LLP |
| RINGGENBERG, VERLENE | NJ - USDC for the District of New Jersey | 3:20-cv-08668 | ARNOLD & ITKIN LLP |
| RIOS, CECILIA | NJ - USDC for the District of New Jersey | 3:21-cv-11826 | ARNOLD & ITKIN LLP |
| RIOS, ESTHER | NJ - USDC for the District of New Jersey | 3:20-cv-14313 | ARNOLD & ITKIN LLP |
| ROBERTS, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-14371 | ARNOLD & ITKIN LLP |
| ROBERTS, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-10457 | ARNOLD & ITKIN LLP |
| ROBISON, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-15657 | ARNOLD & ITKIN LLP |
| RODDY, DAISY | NJ - USDC for the District of New Jersey | 3:20-cv-08116 | ARNOLD & ITKIN LLP |
| RODRIGUEZ, BOBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-09664 | ARNOLD & ITKIN LLP |
| RODRIGUEZ, DORA | NJ - USDC for the District of New Jersey | 3:20-cv-19915 | ARNOLD & ITKIN LLP |
| RODRIGUEZ, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-11868 | ARNOLD & ITKIN LLP |
| ROEBUCK, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-19921 | ARNOLD & ITKIN LLP |
| ROESKE, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-14472 | ARNOLD & ITKIN LLP |
| ROGERS, MARGIE | NJ - USDC for the District of New Jersey | 3:20-cv-08281 | ARNOLD & ITKIN LLP |
| ROGERS, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-19910 | ARNOLD & ITKIN LLP |
| ROHANI, LEILA | NJ - USDC for the District of New Jersey | 3:21-cv-10142 | ARNOLD & ITKIN LLP |
| ROMANO, FILOMENA | NJ - USDC for the District of New Jersey | 3:20-cv-11866 | ARNOLD & ITKIN LLP |
| ROONEY, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-15743 | ARNOLD & ITKIN LLP |
| RUE, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-02817 | ARNOLD & ITKIN LLP |
| RUNDLE, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-14184 | ARNOLD & ITKIN LLP |
| RUSSELL, ARIEL | NJ - USDC for the District of New Jersey | 3:21-cv-10404 | ARNOLD & ITKIN LLP |
| RUSSELL, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-01358 | ARNOLD & ITKIN LLP |
| RUSSELL, ROXANNE | NJ - USDC for the District of New Jersey | 3:20-cv-06640 | ARNOLD & ITKIN LLP |
| SALAS, DOLORES | NJ - USDC for the District of New Jersey | 3:20-cv-19737 | ARNOLD & ITKIN LLP |
| SALAZAR, MARSHA | NJ - USDC for the District of New Jersey | 3:21-cv-11750 | ARNOLD & ITKIN LLP |
| SALCIDO, HELEN | NJ - USDC for the District of New Jersey | 3:19-cv-18099 | ARNOLD & ITKIN LLP |
| SALINAS, JUANA | NJ - USDC for the District of New Jersey | 3:21-cv-01430 | ARNOLD & ITKIN LLP |
| SALLFELDER, WYNELLE | NJ - Superior Court - Atlantic County | ATL-L-003912-20 | ARNOLD & ITKIN LLP |
| SAMPLE, GENA | NJ - USDC for the District of New Jersey | 3:19-cv-00723 | ARNOLD & ITKIN LLP |
| SAMPSON, JO ANN | NJ - USDC for the District of New Jersey | 3:21-cv-13648 | ARNOLD & ITKIN LLP |
| SANCHEZ, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-19722 | ARNOLD & ITKIN LLP |
| SANCHEZ, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-10880 | ARNOLD & ITKIN LLP |
| SANCHEZ, NATALIE | NJ - USDC for the District of New Jersey | 3:20-cv-12613 | ARNOLD & ITKIN LLP |
| SANCHEZ, NORA | NJ - USDC for the District of New Jersey | 3:21-cv-15654 | ARNOLD & ITKIN LLP |
| SANCHEZ, ROSELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-14342 | ARNOLD & ITKIN LLP |
| SANCHEZ, VERONICA | NJ - USDC for the District of New Jersey | 3:20-cv-10079 | ARNOLD & ITKIN LLP |
| SANDAGE, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-03793 | ARNOLD & ITKIN LLP |
| SANSHUCK, SHIREEN | NJ - USDC for the District of New Jersey | 3:21-cv-10400 | ARNOLD & ITKIN LLP |
| SANVILLE, NANCEE | NJ - USDC for the District of New Jersey | 3:21-cv-10206 | ARNOLD & ITKIN LLP |
| SARIAN, FLORA | NJ - USDC for the District of New Jersey | 3:21-cv-10459 | ARNOLD & ITKIN LLP |
| SASSER, TERRIE | NJ - USDC for the District of New Jersey | 3:20-cv-18224 | ARNOLD & ITKIN LLP |
| SAUER, SHEILA | NJ - USDC for the District of New Jersey | 3:20-cv-11871 | ARNOLD & ITKIN LLP |
| SAVOY, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-09709 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCARPINO, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-14713 | ARNOLD & ITKIN LLP |
| SCHERER, TAMARA | NJ - USDC for the District of New Jersey | 3:21-cv-15245 | ARNOLD & ITKIN LLP |
| SCHIRLLS, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-20034 | ARNOLD & ITKIN LLP |
| SCOTT, HURNEITHA | NJ - USDC for the District of New Jersey | 3:21-cv-10141 | ARNOLD & ITKIN LLP |
| SCOTT, PAULINE | NJ - USDC for the District of New Jersey | 3:20-cv-08129 | ARNOLD & ITKIN LLP |
| SEALS, INEZ | NJ - USDC for the District of New Jersey | 3:20-cv-01421 | ARNOLD & ITKIN LLP |
| SECK, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-13254 | ARNOLD & ITKIN LLP |
| SEIDEL, SARI | NJ - USDC for the District of New Jersey | 3:20-cv-09372 | ARNOLD & ITKIN LLP |
| SELIG, FAYE | NJ - USDC for the District of New Jersey | 3:21-cv-14716 | ARNOLD & ITKIN LLP |
| SELLERS, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-00155 | ARNOLD & ITKIN LLP |
| SERDA, SANDAY | NJ - USDC for the District of New Jersey | 3:21-CV-15896 | ARNOLD & ITKIN LLP |
| SHANK, ERIN | NJ - USDC for the District of New Jersey | 3:21-cv-10139 | ARNOLD & ITKIN LLP |
| SHAVERS, TRESARAIE | NJ - USDC for the District of New Jersey | 3:21-cv-11807 | ARNOLD & ITKIN LLP |
| SHAW, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-10143 | ARNOLD & ITKIN LLP |
| SHELTON, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-16645 | ARNOLD & ITKIN LLP |
| SHELTON, SHIRLEY | NJ - Superior Court - Atlantic County | ATL-L-003165-21 | ARNOLD & ITKIN LLP |
| SHEMONIS, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-20082 | ARNOLD & ITKIN LLP |
| SHIBLES, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-14251 | ARNOLD & ITKIN LLP |
| SHIFFLETT, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-17123 | ARNOLD & ITKIN LLP |
| SHOGREN, BETH | CA - Superior Court - Fresno County | 20CECG03647 | ARNOLD & ITKIN LLP |
| SHURY, YVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-00903 | ARNOLD & ITKIN LLP |
| SIDHU, DANA | NJ - USDC for the District of New Jersey | 3:20-cv-03577 | ARNOLD & ITKIN LLP |
| SIEGMUND, BRANDY | NJ - USDC for the District of New Jersey | 3:20-cv-15119 | ARNOLD & ITKIN LLP |
| SILVERS, LONNA | NJ - USDC for the District of New Jersey | 3:18-cv-12140 | ARNOLD & ITKIN LLP |
| SKUPIEN, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-14918 | ARNOLD & ITKIN LLP |
| SLEDGE, LILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-19732 | ARNOLD & ITKIN LLP |
| SMALL, ARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-10470 | ARNOLD & ITKIN LLP |
| SMALLWOOD, IMA | NJ - USDC for the District of New Jersey | 3:20-cv-12683 | ARNOLD & ITKIN LLP |
| SMITH, ALISA | NJ - USDC for the District of New Jersey | 3:21-cv-16663 | ARNOLD & ITKIN LLP |
| SMITH, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-13562 | ARNOLD & ITKIN LLP |
| SMITH, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-15413 | ARNOLD & ITKIN LLP |
| SOMMER, JASMINE | NJ - USDC for the District of New Jersey | 3:20-cv-15122 | ARNOLD & ITKIN LLP |
| SONNIER, MAVIS | NJ - USDC for the District of New Jersey | 3:20-cv-15117 | ARNOLD & ITKIN LLP |
| SORICH-BENDER, NANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-06643 | ARNOLD & ITKIN LLP |
| SPAULDING, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-14470 | ARNOLD & ITKIN LLP |
| SPELL, JOHNIE | NJ - USDC for the District of New Jersey | 3:21-cv-13465 | ARNOLD & ITKIN LLP |
| SPENCER, ANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-02150 | ARNOLD & ITKIN LLP |
| STANDIFER, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-12495 | ARNOLD & ITKIN LLP |
| STARK, ELISHA | NJ - USDC for the District of New Jersey | 3:20-cv-20144 | ARNOLD & ITKIN LLP |
| STEARNS, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-01742 | ARNOLD & ITKIN LLP |
| STEENBLOCK, BESSIE | NJ - USDC for the District of New Jersey | 3:21-cv-10711 | ARNOLD & ITKIN LLP |
| STEHL, TONI | NJ - USDC for the District of New Jersey | 3:20-cv-19224 | ARNOLD & ITKIN LLP |
| STEPANETS, OLGA | NJ - USDC for the District of New Jersey | 3:20-cv-12496 | ARNOLD & ITKIN LLP |
| STETTNER, SUZI | NJ - USDC for the District of New Jersey | 3:20-cv-06631 | ARNOLD & ITKIN LLP |
| STEWART, ALYCEFAYE | NJ - USDC for the District of New Jersey | 3:21-cv-01737 | ARNOLD & ITKIN LLP |
| STEWART, VALERIE | NJ - USDC for the District of New Jersey | 3:20-cv-17126 | ARNOLD & ITKIN LLP |
| STODDARD, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-06043 | ARNOLD & ITKIN LLP |
| STOFER, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-00875 | ARNOLD & ITKIN LLP |
| STOLTZFUS, TERRI | NJ - USDC for the District of New Jersey | 3:20-cv-13738 | ARNOLD & ITKIN LLP |
| STORLIE, POLLY | NJ - USDC for the District of New Jersey | 3:21-cv-10469 | ARNOLD & ITKIN LLP |
| STORY, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-11824 | ARNOLD & ITKIN LLP |
| STREETER, CLAUDETTE | NJ - USDC for the District of New Jersey | 3:19-cv-18101 | ARNOLD & ITKIN LLP |
| STRUNC, KITTRELL | NJ - USDC for the District of New Jersey | 3:20-cv-18295 | ARNOLD & ITKIN LLP |
| STURN, VIDA | NJ - USDC for the District of New Jersey | 3:21-cv-16421 | ARNOLD & ITKIN LLP |
| SUBER, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-01436 | ARNOLD & ITKIN LLP |
| SUMMERS, JACQUELYNE | NJ - USDC for the District of New Jersey | 3:21-cv-16436 | ARNOLD & ITKIN LLP |
| SUMNER, VICKY | NJ - USDC for the District of New Jersey | 3:20-cv-02617 | ARNOLD & ITKIN LLP |
| SWEET, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-18311 | ARNOLD & ITKIN LLP |
| SWENSON, CLAUDIA | NJ - USDC for the District of New Jersey | 3:20-cv-06624 | ARNOLD & ITKIN LLP |
| TABB, CHAMIKA | NJ - USDC for the District of New Jersey | 3:20-cv-19733 | ARNOLD & ITKIN LLP |
| TAMASKA, ZITA | NJ - USDC for the District of New Jersey | 3:20-cv-19283 | ARNOLD & ITKIN LLP |
| TANIS, BERNICE | NJ - USDC for the District of New Jersey | 3:20-cv-20017 | ARNOLD & ITKIN LLP |
| TANKE, ELEANOR | NJ - USDC for the District of New Jersey | 3:21-cv-01435 | ARNOLD & ITKIN LLP |
| TATE, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-14255 | ARNOLD & ITKIN LLP |
| TATE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13267 | ARNOLD & ITKIN LLP |
| TATUM, JEANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-11157 | ARNOLD & ITKIN LLP |
| TAYLOR, AMBER | NJ - USDC for the District of New Jersey | 3:21-cv-06228 | ARNOLD & ITKIN LLP |
| TAYLOR, ANDREA | NJ - USDC for the District of New Jersey | 3:21-cv-13973 | ARNOLD & ITKIN LLP |
| TAYLOR, CANDY | NJ - USDC for the District of New Jersey | 3:21-cv-16664 | ARNOLD & ITKIN LLP |
| TAYLOR, LAUREN | NJ - USDC for the District of New Jersey | 3:20-cv-20219 | ARNOLD & ITKIN LLP |
| TAYLOR, NICCOLE | NJ - USDC for the District of New Jersey | 3:20-cv-12666 | ARNOLD & ITKIN LLP |
| TEMPLETON, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-16431 | ARNOLD & ITKIN LLP |
| THACKER, CASEY | NJ - USDC for the District of New Jersey | 3:20-cv-18313 | ARNOLD & ITKIN LLP |
| THOMAS, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-06628 | ARNOLD & ITKIN LLP |
| THOMAS, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-13706 | ARNOLD & ITKIN LLP |
| THOMAS, RUTHIE | NJ - USDC for the District of New Jersey | 3:21-cv-00947 | ARNOLD & ITKIN LLP |
| THOMAS, SHELLY | NJ - USDC for the District of New Jersey | 3:21-cv-11332 | ARNOLD & ITKIN LLP |
| THOMPSO, NATASHA | NJ - USDC for the District of New Jersey | 3:21-cv-14350 | ARNOLD & ITKIN LLP |
| THOMPSON, RUTH | NJ - USDC for the District of New Jersey | 3:18-cv-03236 | ARNOLD & ITKIN LLP |
| TILLMAN, PETRA | NJ - USDC for the District of New Jersey | 3:21-cv-03045 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TILLMAN, REGINA | NJ - USDC for the District of New Jersey | 3:21-cv-16649 | ARNOLD & ITKIN LLP |
| TIMMERMAN, JULIA | NJ - USDC for the District of New Jersey | 3:21-cv-05624 | ARNOLD & ITKIN LLP |
| TISINO, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-04618 | ARNOLD & ITKIN LLP |
| TOLBERT, CAROLINE | NJ - USDC for the District of New Jersey | 3:20-cv-19452 | ARNOLD & ITKIN LLP |
| TOLLIVER, ELLA | NJ - USDC for the District of New Jersey | 3:21-cv-05297 | ARNOLD & ITKIN LLP |
| TOURE, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-13975 | ARNOLD & ITKIN LLP |
| TOWNSEND, DEBORA | NJ - USDC for the District of New Jersey | 3:20-cv-07958 | ARNOLD & ITKIN LLP |
| TREADWAY, FLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-00531 | ARNOLD & ITKIN LLP |
| TRENT, WENDY | NJ - USDC for the District of New Jersey | 3:20-cv-14466 | ARNOLD & ITKIN LLP |
| TUCKER, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-13646 | ARNOLD & ITKIN LLP |
| TUPPER, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-05838 | ARNOLD & ITKIN LLP |
| ULIBARRI, VIOLA | NJ - USDC for the District of New Jersey | 3:20-cv-19219 | ARNOLD & ITKIN LLP |
| UNDERWOOD, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-19205 | ARNOLD & ITKIN LLP |
| VALDEZ, EMILY | NJ - USDC for the District of New Jersey | 3:20-cv-20044 | ARNOLD & ITKIN LLP |
| VAZQUEZ, JENIFFER | NJ - USDC for the District of New Jersey | 3:21-cv-10405 | ARNOLD & ITKIN LLP |
| VEAZY, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-09666 | ARNOLD & ITKIN LLP |
| VILLARREAL, ZOWIE | NJ - USDC for the District of New Jersey | 3:20-cv-06625 | ARNOLD & ITKIN LLP |
| VINCIGUERRA, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-09713 | ARNOLD & ITKIN LLP |
| WAGNER, SAVANNAH | NJ - USDC for the District of New Jersey | 3:21-cv-16212 | ARNOLD & ITKIN LLP |
| WALKER, VIVIAN | NJ - USDC for the District of New Jersey | 3:20-cv-03379 | ARNOLD & ITKIN LLP |
| WALL, LORRIE | NJ - USDC for the District of New Jersey | 3:21-cv-04037 | ARNOLD & ITKIN LLP |
| WALLACE, PANILLA | NJ - USDC for the District of New Jersey | 3:20-cv-03894 | ARNOLD & ITKIN LLP |
| WALLENBERG, ELEANOR | NJ - USDC for the District of New Jersey | 3:18-cv-16172 | ARNOLD & ITKIN LLP |
| WALTER, MYRA | NJ - USDC for the District of New Jersey | 3:20-cv-08501 | ARNOLD & ITKIN LLP |
| WALTON, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-03047 | ARNOLD & ITKIN LLP |
| WARD, TAHSA | NJ - USDC for the District of New Jersey | 3:20-cv-20023 | ARNOLD & ITKIN LLP |
| WARNER, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-10455 | ARNOLD & ITKIN LLP |
| WARREN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-07164 | ARNOLD & ITKIN LLP |
| WASTON, OLIVIA | NJ - USDC for the District of New Jersey | 3:20-cv-08554 | ARNOLD & ITKIN LLP |
| WATTS, ANITA | NJ - USDC for the District of New Jersey | 3:20-cv-19917 | ARNOLD & ITKIN LLP |
| WEAVER, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-07437 | ARNOLD & ITKIN LLP |
| WEAVER, MAUREEN | NJ - USDC for the District of New Jersey | 3:20-cv-10340 | ARNOLD & ITKIN LLP |
| WEGHORST, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-16209 | ARNOLD & ITKIN LLP |
| WEIMER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-16429 | ARNOLD & ITKIN LLP |
| WEINREICH, ROBERTA | NJ - USDC for the District of New Jersey | 3:21-cv-05837 | ARNOLD & ITKIN LLP |
| WEINSTEIN, EVE | NJ - USDC for the District of New Jersey | 3:20-cv-12289 | ARNOLD & ITKIN LLP |
| WELCHER, REGINA | NJ - USDC for the District of New Jersey | 3:21-cv-13252 | ARNOLD & ITKIN LLP |
| WESLEY-SWEENEY, SPRING | NJ - Superior Court - Atlantic County | ATL-L-000018-21 | ARNOLD & ITKIN LLP |
| WESTMORELAND, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-09086 | ARNOLD & ITKIN LLP |
| WHITACRE, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-17844 | ARNOLD & ITKIN LLP |
| WHITE, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-02517 | ARNOLD & ITKIN LLP |
| WHITE, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-09376 | ARNOLD & ITKIN LLP |
| WHITE, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-15994 | ARNOLD & ITKIN LLP |
| WHITE, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-14260 | ARNOLD & ITKIN LLP |
| WHITLEY, CONSTANCE | NJ - USDC for the District of New Jersey | 3:20-cv-13343 | ARNOLD & ITKIN LLP |
| WILLIAMS, AUDRIANNA | NJ - USDC for the District of New Jersey | 3:21-cv-09328 | ARNOLD & ITKIN LLP |
| WILLIAMS, AUGUSTA | NJ - USDC for the District of New Jersey | 3:20-cv-12207 | ARNOLD & ITKIN LLP |
| WILLIAMS, BERTINA | NJ - USDC for the District of New Jersey | 3:21-cv-12759 | ARNOLD & ITKIN LLP |
| WILLIAMS, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-16981 | ARNOLD & ITKIN LLP |
| WILLIAMS, LATOYA | NJ - USDC for the District of New Jersey | 3:20-cv-19727 | ARNOLD & ITKIN LLP |
| WILLIAMS, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-01740 | ARNOLD & ITKIN LLP |
| WILLIAMS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-07166 | ARNOLD & ITKIN LLP |
| WILLIAMS, MAUDE | NJ - USDC for the District of New Jersey | 3:21-cv-13251 | ARNOLD & ITKIN LLP |
| WILLIAMS, NACOLE | NJ - USDC for the District of New Jersey | 3:21-cv-11823 | ARNOLD & ITKIN LLP |
| WILLIAMS, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-19268 | ARNOLD & ITKIN LLP |
| WILLIAMS, UCINDY | NJ - USDC for the District of New Jersey | 3:21-cv-14276 | ARNOLD & ITKIN LLP |
| WILLIAMSON, YVETTE | NJ - USDC for the District of New Jersey | 3:21-cv-01741 | ARNOLD & ITKIN LLP |
| WILSON, DEVRAN | NJ - USDC for the District of New Jersey | 3:20-cv-09378 | ARNOLD & ITKIN LLP |
| WILSON, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-12470 | ARNOLD & ITKIN LLP |
| WILSON, JULIANNA | NJ - USDC for the District of New Jersey | 3:21-cv-14438 | ARNOLD & ITKIN LLP |
| WILSON, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-05973 | ARNOLD & ITKIN LLP |
| WILSON, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-05035 | ARNOLD & ITKIN LLP |
| WISE, CLARISSA | NJ - USDC for the District of New Jersey | 3:20-cv-20065 | ARNOLD & ITKIN LLP |
| WISE, LARENDA | PA - Philadelphia County Court of Common Pleas | 2012-000817 | ARNOLD & ITKIN LLP |
| WISE, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-10625 | ARNOLD & ITKIN LLP |
| WITT, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-09999 | ARNOLD & ITKIN LLP |
| WOFSE, JOY | NJ - USDC for the District of New Jersey | 3:20-cv-12756 | ARNOLD & ITKIN LLP |
| WOLD, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-10880 | ARNOLD & ITKIN LLP |
| WOODS, CHEYAN | NJ - USDC for the District of New Jersey | 3:20-cv-05461 | ARNOLD & ITKIN LLP |
| WOODS, KARIMA | NJ - USDC for the District of New Jersey | 3:20-cv-15134 | ARNOLD & ITKIN LLP |
| WOODS, KRISHUNA | NJ - USDC for the District of New Jersey | 3:20-cv-00150 | ARNOLD & ITKIN LLP |
| WRIGHT, BROOKE | NJ - USDC for the District of New Jersey | 3:20-cv-17530 | ARNOLD & ITKIN LLP |
| WRIGHT, CHRISTIAN | NJ - USDC for the District of New Jersey | 3:20-cv-19923 | ARNOLD & ITKIN LLP |
| WRIGHT, ELESA | NJ - USDC for the District of New Jersey | 3:20-cv-17124 | ARNOLD & ITKIN LLP |
| WYCUFF, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-14706 | ARNOLD & ITKIN LLP |
| YARBROUGH, GERALDINE | NJ - USDC for the District of New Jersey | 3:20-cv-18221 | ARNOLD & ITKIN LLP |
| ZADEH, ASIEH | NJ - USDC for the District of New Jersey | 3:21-cv-11744 | ARNOLD & ITKIN LLP |
| ZAMZAM, KEFAH | NJ - USDC for the District of New Jersey | 3:20-cv-10077 | ARNOLD & ITKIN LLP |
| ZOU, CHUNYE | NJ - USDC for the District of New Jersey | 3:21-cv-09786 | ARNOLD & ITKIN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BELL-SPENCER, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-12761 | ARNOLD LAW OFFICE |
| ABELSON, LYNN | NJ - USDC for the District of New Jersey | 3:17-cv-10984 | ASHCRAFT & GEREL |
| ABERNATHY, SARA | NJ - USDC for the District of New Jersey | 3:19-cv-12266 | ASHCRAFT & GEREL |
| ACKERMAN, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-10210 | ASHCRAFT & GEREL |
| ADAIR, RACHEL | NJ - USDC for the District of New Jersey | 3:19-cv-12369 | ASHCRAFT & GEREL |
| ADAMI, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-14451 | ASHCRAFT & GEREL |
| ALBERT, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-01497 | ASHCRAFT & GEREL |
| ALEXANDER, LINDA | NJ - Superior Court - Atlantic County | ATL-L-1932-16 | ASHCRAFT & GEREL |
| ALLEN, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-11281 | ASHCRAFT & GEREL |
| ALLEN, GLENDA | NJ - USDC for the District of New Jersey | 3:19-cv-12267 | ASHCRAFT & GEREL |
| ALLEN, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-01512 | ASHCRAFT & GEREL |
| ALSUP, MELISSA | NJ - USDC for the District of New Jersey | 3:18-cv-09630 | ASHCRAFT & GEREL |
| ALVARADO, NILDA | NJ - USDC for the District of New Jersey | 3:21-cv-00349 | ASHCRAFT & GEREL |
| AMIRO, HEIDI | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| AMODEI, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-07518 | ASHCRAFT & GEREL |
| ANDERSON, BERNICE | NJ - USDC for the District of New Jersey | 3:19-cv-01790 | ASHCRAFT & GEREL |
| ANDERSON, DYNNIA | NJ - USDC for the District of New Jersey | 3:17-cv-08045 | ASHCRAFT & GEREL |
| ANDERSON, KARENE | NJ - USDC for the District of New Jersey | 3:21-cv-00400 | ASHCRAFT & GEREL |
| ANDERSON, KATHY | NJ - USDC for the District of New Jersey | 3:18-cv-17536 | ASHCRAFT & GEREL |
| ANDERSON, ROSETTA | NJ - USDC for the District of New Jersey | 3:19-cv-12349 | ASHCRAFT & GEREL |
| ANDERSON, TYLENA | NJ - USDC for the District of New Jersey | 3:19-cv-01792 | ASHCRAFT & GEREL |
| ANDERSON, VICKI | NJ - USDC for the District of New Jersey | 3:19-cv-19494 | ASHCRAFT & GEREL |
| ANDERSON-MUNROE, JOY | NJ - USDC for the District of New Jersey | 3:20-cv-06898 | ASHCRAFT & GEREL |
| ANDREW, WALTRAUD | NJ - USDC for the District of New Jersey | 3:19-cv-05654 | ASHCRAFT & GEREL |
| ANDREWS, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-02939 | ASHCRAFT & GEREL |
| ANDREWS, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-00046 | ASHCRAFT & GEREL |
| ANGELL, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-00417 | ASHCRAFT & GEREL |
| ANTHONY, CONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-01458 | ASHCRAFT & GEREL |
| ARCIUOLO, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-11216 | ASHCRAFT & GEREL |
| ARLEDGE, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-13523 | ASHCRAFT & GEREL |
| ARMISTEAD, LYNNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-01830 | ASHCRAFT & GEREL |
| ARMSTRONG, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-16634 | ASHCRAFT & GEREL |
| ARMSTRONG, NANNIE | NJ - USDC for the District of New Jersey | 3:19-cv-01794 | ASHCRAFT & GEREL |
| ARNDT, MOLLIE | NJ - USDC for the District of New Jersey | 3:17-cv-10944 | ASHCRAFT & GEREL |
| ARNOULT, SALLIE | NJ - USDC for the District of New Jersey | 3:19-cv-01220 | ASHCRAFT & GEREL |
| ARNSTEIN, LOIS | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| ARONEAU, KATHARYN | NJ - USDC for the District of New Jersey | 3:18-cv-16635 | ASHCRAFT & GEREL |
| ARRINGTON, DEBBIE | NJ - USDC for the District of New Jersey | 3:19-cv-16920 | ASHCRAFT & GEREL |
| ARROYO, ANNA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| ARTERBRIDGE, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-00039 | ASHCRAFT & GEREL |
| ARWINR, RANDY | NJ - USDC for the District of New Jersey | 3:18-cv-13507 | ASHCRAFT & GEREL |
| ATTENDORN, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-00128 | ASHCRAFT & GEREL |
| AULTMAN, KATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-03316 | ASHCRAFT & GEREL |
| AUTRY, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-07986 | ASHCRAFT & GEREL |
| AVANT, VERNICE | NJ - USDC for the District of New Jersey | 3:18-cv-09659 | ASHCRAFT & GEREL |
| AVELLINO, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-14450 | ASHCRAFT & GEREL |
| AYER, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-13949 | ASHCRAFT & GEREL |
| AZEVEDO, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-01797 | ASHCRAFT & GEREL |
| AZIZ, EDNA | NJ - USDC for the District of New Jersey | 3:19-cv-12370 | ASHCRAFT & GEREL |
| BABCOCK, MONA | NJ - USDC for the District of New Jersey | 3:19-cv-19493 | ASHCRAFT & GEREL |
| BABER, ROSETTE | NJ - USDC for the District of New Jersey | 3:17-cv-10838 | ASHCRAFT & GEREL |
| BAILEY, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-13951 | ASHCRAFT & GEREL |
| BAILEY, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-16632 | ASHCRAFT & GEREL |
| BAIN, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-08061 | ASHCRAFT & GEREL |
| BAKER, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-09711 | ASHCRAFT & GEREL |
| BAKER, CLARA | NJ - USDC for the District of New Jersey | 3:19-cv-12382 | ASHCRAFT & GEREL |
| BAKER, KELLY | NJ - USDC for the District of New Jersey | 3:18-cv-11198 | ASHCRAFT & GEREL |
| BAKKEN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-10291 | ASHCRAFT & GEREL |
| BALLON, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-17468 | ASHCRAFT & GEREL |
| BANKS, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-07836 | ASHCRAFT & GEREL |
| BARNETT, RUBY | NJ - USDC for the District of New Jersey | 3:19-cv-01469 | ASHCRAFT & GEREL |
| BARNETT, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-00350 | ASHCRAFT & GEREL |
| BARSHAY, LEENA | NJ - USDC for the District of New Jersey | 3:17-cv-10334 | ASHCRAFT & GEREL |
| BARTON, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-11365 | ASHCRAFT & GEREL |
| BASSLER, TAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-13953 | ASHCRAFT & GEREL |
| BATCHELOR, CRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-13954 | ASHCRAFT & GEREL |
| BATTLE, PRISCILLA | NJ - USDC for the District of New Jersey | 3:17-cv-10946 | ASHCRAFT & GEREL |
| BATTS, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-05656 | ASHCRAFT & GEREL |
| BAUHS, TANJA | NJ - USDC for the District of New Jersey | 3:19-cv-07703 | ASHCRAFT & GEREL |
| BAUTISTA, ARLENE | CA - Superior Court - San Diego County | 37-2018-17600-CU-PL-CTL | ASHCRAFT & GEREL |
| BEACH, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-01218 | ASHCRAFT & GEREL |
| BEALS, TASHA | NJ - USDC for the District of New Jersey | 3:19-cv-05657 | ASHCRAFT & GEREL |
| BEAMAN, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-13938 | ASHCRAFT & GEREL |
| BEAN, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-00476 | ASHCRAFT & GEREL |
| BEASLEY, NORMA | NJ - USDC for the District of New Jersey | 3:19-cv-12372 | ASHCRAFT & GEREL |
| BEAUCHAMP, LISA | NJ - Superior Court - Atlantic County | ATL-L-11-16 | ASHCRAFT & GEREL |
| BECK, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-10948 | ASHCRAFT & GEREL |
| BECK, KATHY | NJ - USDC for the District of New Jersey | 3:18-cv-12776 | ASHCRAFT & GEREL |
| BECKLEY, ANNIE | NJ - USDC for the District of New Jersey | 3:17-cv-10987 | ASHCRAFT & GEREL |
| BEECH, VICKY | NJ - USDC for the District of New Jersey | 3:20-cv-13955 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BEIRNE, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-01296 | ASHCRAFT & GEREL |
| BEJARANO, IRMA | NJ - USDC for the District of New Jersey | 3:19-cv-05658 | ASHCRAFT & GEREL |
| BELL, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-05612 | ASHCRAFT & GEREL |
| BELL, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-01300 | ASHCRAFT & GEREL |
| BELLINA, LESLIE | NJ - USDC for the District of New Jersey | 3:19-cv-07704 | ASHCRAFT & GEREL |
| BELLOMONTE, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-14014 | ASHCRAFT & GEREL |
| BELONEY, GAIL | NJ - USDC for the District of New Jersey | 3:19-cv-05826 | ASHCRAFT & GEREL |
| BELTON, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-13957 | ASHCRAFT & GEREL |
| BENIQUEZ, FRANCESCA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| BENJAMIN, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-03274 | ASHCRAFT & GEREL |
| BENNETT, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-17282 | ASHCRAFT & GEREL |
| BENNETT, TONI | NJ - USDC for the District of New Jersey | 3:19-cv-16755 | ASHCRAFT & GEREL |
| BENOIT, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-10950 | ASHCRAFT & GEREL |
| BENSON, LATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-12780 | ASHCRAFT & GEREL |
| BENSON, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-12268 | ASHCRAFT & GEREL |
| BENSON-MILLER, MARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-06007 | ASHCRAFT & GEREL |
| BENTON, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-13960 | ASHCRAFT & GEREL |
| BERGLUND, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-00214 | ASHCRAFT & GEREL |
| BERNAL, ESTHER | CA - Superior Court - Santa Clara County | 18CV332276 | ASHCRAFT & GEREL |
| BERRY, RUTH | NJ - USDC for the District of New Jersey | 3:19-cv-12373 | ASHCRAFT & GEREL |
| BESSELMAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-04923 | ASHCRAFT & GEREL |
| BETHEA, TIAJUANA | NJ - USDC for the District of New Jersey | 3:21-cv-10905 | ASHCRAFT & GEREL |
| BETTS, MARA | NJ - USDC for the District of New Jersey | 3:18-cv-00040 | ASHCRAFT & GEREL |
| BETTWY, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-10551 | ASHCRAFT & GEREL |
| BIELBY, ELAINE | NJ - USDC for the District of New Jersey | 3:17-cv-11221 | ASHCRAFT & GEREL |
| BILBREY, TANNA | NJ - USDC for the District of New Jersey | 3:17-cv-08013 | ASHCRAFT & GEREL |
| BLACKSHERER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-01505 | ASHCRAFT & GEREL |
| BLANCHETTE, RUTH | NJ - USDC for the District of New Jersey | 3:18-cv-14413 | ASHCRAFT & GEREL |
| BLANKENCHIP, DAWN | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| BLANKS, ELLA | NJ - USDC for the District of New Jersey | 3:17-cv-09587 | ASHCRAFT & GEREL |
| BOATWRIGHT, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-17971 | ASHCRAFT & GEREL |
| BODIFORD, JEWEL | NJ - USDC for the District of New Jersey | 3:20-cv-13959 | ASHCRAFT & GEREL |
| BOHL, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-13941 | ASHCRAFT & GEREL |
| BOLES, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-00131 | ASHCRAFT & GEREL |
| BONDS, PAULETTE | NJ - USDC for the District of New Jersey | 3:19-cv-05643 | ASHCRAFT & GEREL |
| BORDOFF, NITA | NJ - USDC for the District of New Jersey | 3:19-cv-16754 | ASHCRAFT & GEREL |
| BOST, DARLENE | NJ - Superior Court - Atlantic County | ATL-002718-19 | ASHCRAFT & GEREL |
| BOUDREAUX, DIANA | NJ - USDC for the District of New Jersey | 3:18-cv-12735 | ASHCRAFT & GEREL |
| BOURQUE, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-00022 | ASHCRAFT & GEREL |
| BOWDEN, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-07713 | ASHCRAFT & GEREL |
| BOWSER, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-01209 | ASHCRAFT & GEREL |
| BOYCE, RUTH | NJ - USDC for the District of New Jersey | 3:18-cv-00047 | ASHCRAFT & GEREL |
| BRACKINRIDGE, MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-11227 | ASHCRAFT & GEREL |
| BRACKINS, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-00215 | ASHCRAFT & GEREL |
| BRADSTROM, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-00197 | ASHCRAFT & GEREL |
| BRADY, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-10292 | ASHCRAFT & GEREL |
| BRANSON, OSCEOLA | NJ - USDC for the District of New Jersey | 3:20-cv-13935 | ASHCRAFT & GEREL |
| BREEDEN, CORRIE | NJ - USDC for the District of New Jersey | 3:18-cv-12779 | ASHCRAFT & GEREL |
| BREEDING, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-12343 | ASHCRAFT & GEREL |
| BREEN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-00401 | ASHCRAFT & GEREL |
| BREWER, HAZEL | NJ - USDC for the District of New Jersey | 3:18-cv-14861 | ASHCRAFT & GEREL |
| BREWER, YVONNE | NJ - USDC for the District of New Jersey | 3:19-cv-07380 | ASHCRAFT & GEREL |
| BRIDGERS, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-12269 | ASHCRAFT & GEREL |
| BRIERY, GEORGIA | NJ - USDC for the District of New Jersey | 3:19-cv-12333 | ASHCRAFT & GEREL |
| BRITTINGHAM, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-13943 | ASHCRAFT & GEREL |
| BRITTON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-15146 | ASHCRAFT & GEREL |
| BROMELL, VANESSA | NJ - USDC for the District of New Jersey | 3:18-cv-09663 | ASHCRAFT & GEREL |
| BROOKMAN, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-00058 | ASHCRAFT & GEREL |
| BROOKS, KELLY | NJ - USDC for the District of New Jersey | 3:17-cv-10952 | ASHCRAFT & GEREL |
| BROOKS, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-17942 | ASHCRAFT & GEREL |
| BROOKS, SYLVIA | NJ - USDC for the District of New Jersey | 3:19-cv-01222 | ASHCRAFT & GEREL |
| BROUGHTON, SHATEMA | NJ - USDC for the District of New Jersey | 3:17-cv-10956 | ASHCRAFT & GEREL |
| BROWN, ALISON | NJ - USDC for the District of New Jersey | 3:20-cv-15145 | ASHCRAFT & GEREL |
| BROWN, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-12270 | ASHCRAFT & GEREL |
| BROWN, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-08042 | ASHCRAFT & GEREL |
| BROWN, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-12631 | ASHCRAFT & GEREL |
| BROWN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-09591 | ASHCRAFT & GEREL |
| BROWN, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-01802 | ASHCRAFT & GEREL |
| BROWN, TONETTE | NJ - USDC for the District of New Jersey | 3:17-cv-11257 | ASHCRAFT & GEREL |
| BRUMFIELD, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-00353 | ASHCRAFT & GEREL |
| BRYAN, TRACI | NJ - USDC for the District of New Jersey | 3:21-cv-04274 | ASHCRAFT & GEREL |
| BRYANT, PAULA | NJ - USDC for the District of New Jersey | 3:18-cv-12734 | ASHCRAFT & GEREL |
| BRYANT, SOLLIAH | NJ - USDC for the District of New Jersey | 3:17-cv-11366 | ASHCRAFT & GEREL |
| BUCKHANON, ETHEL | NJ - USDC for the District of New Jersey | 3:20-cv-18032 | ASHCRAFT & GEREL |
| BUCKNER, STEPHANI | NJ - USDC for the District of New Jersey | 3:19-cv-12272 | ASHCRAFT & GEREL |
| BUMPHUS, TAMARSHA | NJ - USDC for the District of New Jersey | 3:19-cv-07705 | ASHCRAFT & GEREL |
| BURKETT, CAREN | NJ - USDC for the District of New Jersey | 3:17-cv-10840 | ASHCRAFT & GEREL |
| BURKHOLDER, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-13307 | ASHCRAFT & GEREL |
| BURLEIGH, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-07440 | ASHCRAFT & GEREL |
| BURNETT, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-05651 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BURNS, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-11259 | ASHCRAFT & GEREL |
| BURNS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-15148 | ASHCRAFT & GEREL |
| BUSH, ESTHER | NJ - USDC for the District of New Jersey | 3:20-cv-17959 | ASHCRAFT & GEREL |
| BUTLER, NADJA | NJ - USDC for the District of New Jersey | 3:20-cv-10293 | ASHCRAFT & GEREL |
| BYINGTON, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-10990 | ASHCRAFT & GEREL |
| CADDICK, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-05659 | ASHCRAFT & GEREL |
| CAFARO, LORETTA | NJ - USDC for the District of New Jersey | 3:17-cv-11269 | ASHCRAFT & GEREL |
| CAFFERTY, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-12274 | ASHCRAFT & GEREL |
| CAHILL, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-16638 | ASHCRAFT & GEREL |
| CAIN, JACQUELINE | NJ - USDC for the District of New Jersey | 3:19-cv-16888 | ASHCRAFT & GEREL |
| CAIN, MARY PRINCE | NJ - USDC for the District of New Jersey | 3:19-cv-21070 | ASHCRAFT & GEREL |
| CALLAWAY, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-15150 | ASHCRAFT & GEREL |
| CAMPBELL, BRENNA | NJ - USDC for the District of New Jersey | 3:20-cv-08196 | ASHCRAFT & GEREL |
| CAMPBELL, MARCELL | NJ - USDC for the District of New Jersey | 3:18-cv-04749 | ASHCRAFT & GEREL |
| CANTRELL, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-05647 | ASHCRAFT & GEREL |
| CARD, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-16747 | ASHCRAFT & GEREL |
| CARPENTER, CARRIE | NJ - USDC for the District of New Jersey | 3:20-cv-15151 | ASHCRAFT & GEREL |
| CARPENTER, KAREN | NJ - Superior Court - Atlantic County | ATL-L-1931-16 | ASHCRAFT & GEREL |
| CARR, CARRIE | NJ - USDC for the District of New Jersey | 3:20-cv-18034 | ASHCRAFT & GEREL |
| CARREAU, MARCELLE | NJ - USDC for the District of New Jersey | 3:18-cv-01831 | ASHCRAFT & GEREL |
| CARROLL, ALVETTA | NJ - USDC for the District of New Jersey | 3:17-cv-07821 | ASHCRAFT & GEREL |
| CARTER, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-12791 | ASHCRAFT & GEREL |
| CARTER, MONA | NJ - USDC for the District of New Jersey | 3:17-cv-11298 | ASHCRAFT & GEREL |
| CASE, ROSE | NJ - USDC for the District of New Jersey | 3:18-cv-14449 | ASHCRAFT & GEREL |
| CASELLA, THERESA | NJ - USDC for the District of New Jersey | 3:18-cv-09665 | ASHCRAFT & GEREL |
| CASEY, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-16627 | ASHCRAFT & GEREL |
| CASTLE, BRIDGET | NJ - USDC for the District of New Jersey | 3:18-cv-00041 | ASHCRAFT & GEREL |
| CATRETT, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-17990 | ASHCRAFT & GEREL |
| CAVANAGH, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-01217 | ASHCRAFT & GEREL |
| CAVAZOS, ROSALINDA | NJ - USDC for the District of New Jersey | 3:17-cv-09595 | ASHCRAFT & GEREL |
| CAYLOR, SARA | NJ - USDC for the District of New Jersey | 3:18-cv-03334 | ASHCRAFT & GEREL |
| CECIL, ROSE | NJ - USDC for the District of New Jersey | 3:18-cv-14409 | ASHCRAFT & GEREL |
| CHAMBERS, DIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-00196 | ASHCRAFT & GEREL |
| CHAMBERS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-07702 | ASHCRAFT & GEREL |
| CHAMPION, JACKIE | NJ - USDC for the District of New Jersey | 3:20-cv-01277 | ASHCRAFT & GEREL |
| CHAPMAN, MARGUERITE | NJ - USDC for the District of New Jersey | 3:19-cv-01805 | ASHCRAFT & GEREL |
| CHAPMAN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-00192 | ASHCRAFT & GEREL |
| CHARLES, GRACE | NJ - USDC for the District of New Jersey | 3:18-cv-16697 | ASHCRAFT & GEREL |
| CHASSE, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-00347 | ASHCRAFT & GEREL |
| CHERRY, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-01317 | ASHCRAFT & GEREL |
| CHILES-PATT, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-03256 | ASHCRAFT & GEREL |
| CHISOLM, GEORGIA | NJ - USDC for the District of New Jersey | 3:18-cv-14403 | ASHCRAFT & GEREL |
| CHIZMAIDA, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-12153 | ASHCRAFT & GEREL |
| CHLUS, HEATHER | NJ - USDC for the District of New Jersey | 3:18-cv-16609 | ASHCRAFT & GEREL |
| CHRISTIAN, FAYEJEAN | NJ - USDC for the District of New Jersey | 3:18-cv-12211 | ASHCRAFT & GEREL |
| CLARK, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-16744 | ASHCRAFT & GEREL |
| CLARK, EUTAWNA | NJ - USDC for the District of New Jersey | 3:17-cv-12150 | ASHCRAFT & GEREL |
| CLARK, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-18019 | ASHCRAFT & GEREL |
| CLARKSON, WILMA | NJ - USDC for the District of New Jersey | 3:19-cv-16745 | ASHCRAFT & GEREL |
| CLAYTON, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-01215 | ASHCRAFT & GEREL |
| CLAYTON, LAURETTA | NJ - USDC for the District of New Jersey | 3:18-cv-16611 | ASHCRAFT & GEREL |
| CLEMANS, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-05761 | ASHCRAFT & GEREL |
| CLEMENS, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-04296 | ASHCRAFT & GEREL |
| CLINKENBEARD, ABIGALE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| CLOUTIER, ELAINE | NJ - USDC for the District of New Jersey | 3:19-cv-16753 | ASHCRAFT & GEREL |
| COFFEY, LAUREN | NJ - USDC for the District of New Jersey | 3:19-cv-07837 | ASHCRAFT & GEREL |
| COFFINGER, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-16892 | ASHCRAFT & GEREL |
| COGLIANDRO, KELLY | NJ - USDC for the District of New Jersey | 3:17-cv-04348 | ASHCRAFT & GEREL |
| COLE, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-00416 | ASHCRAFT & GEREL |
| COLEMAN, CHERRIE | NJ - Superior Court - Atlantic County | ATL-L-1313-16 | ASHCRAFT & GEREL |
| COLEMAN, CHERRIE | NJ - USDC for the District of New Jersey | 3:19-cv-13251 | ASHCRAFT & GEREL |
| COLEMAN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-00190 | ASHCRAFT & GEREL |
| COLEMAN, MRYTLE | NJ - USDC for the District of New Jersey | 3:19-cv-16752 | ASHCRAFT & GEREL |
| COLEY, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-00171 | ASHCRAFT & GEREL |
| COLLINS, CLAUDIA | NJ - USDC for the District of New Jersey | 3:18-cv-09627 | ASHCRAFT & GEREL |
| COLLINS, PEARLIE | NJ - USDC for the District of New Jersey | 3:19-cv-01806 | ASHCRAFT & GEREL |
| COLLINS, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-15660 | ASHCRAFT & GEREL |
| COLQUHOUN, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-00167 | ASHCRAFT & GEREL |
| COLTRANE, DORIS | NJ - USDC for the District of New Jersey | 3:19-cv-05662 | ASHCRAFT & GEREL |
| CONLEY, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-16749 | ASHCRAFT & GEREL |
| CONLEY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-01808 | ASHCRAFT & GEREL |
| COOK, JACKIE | NJ - USDC for the District of New Jersey | 3:20-cv-18035 | ASHCRAFT & GEREL |
| COOK, TANYA | NJ - USDC for the District of New Jersey | 3:20-cv-15093 | ASHCRAFT & GEREL |
| COOPER, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-10272 | ASHCRAFT & GEREL |
| CORBEIL, KATHLENE | NJ - USDC for the District of New Jersey | 3:19-cv-12347 | ASHCRAFT & GEREL |
| CORDOVA, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-12334 | ASHCRAFT & GEREL |
| COREY, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-01472 | ASHCRAFT & GEREL |
| CORONEOS, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-05747 | ASHCRAFT & GEREL |
| CORRIVEAU, CINDY | NJ - USDC for the District of New Jersey | 3:19-cv-01465 | ASHCRAFT & GEREL |
| CORTEZ, MARY | NJ - Superior Court - Atlantic County | ATL-L-1933-16 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COULTER, SHERRY | NJ - Superior Court - Atlantic County | ATL-L-003898-20 | ASHCRAFT & GEREL |
| CRABTREE, REATA | NJ - USDC for the District of New Jersey | 3:17-cv-05200 | ASHCRAFT & GEREL |
| CRAIN, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-00166 | ASHCRAFT & GEREL |
| CRAWLEY, MAMIE | NJ - USDC for the District of New Jersey | 3:18-cv-14434 | ASHCRAFT & GEREL |
| CRESON, DORA | NJ - USDC for the District of New Jersey | 3:21-cv-00164 | ASHCRAFT & GEREL |
| CROCKER, AUDREY | NJ - USDC for the District of New Jersey | 3:21-cv-00188 | ASHCRAFT & GEREL |
| CROOKS, VALERIE | NJ - USDC for the District of New Jersey | 3:17-cv-11270 | ASHCRAFT & GEREL |
| CROTSER, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-01318 | ASHCRAFT & GEREL |
| CROWL, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-02936 | ASHCRAFT & GEREL |
| CRUMP, MARIANNE | NJ - USDC for the District of New Jersey | 3:18-cv-11400 | ASHCRAFT & GEREL |
| CUCCHIELLA, LOUISE | NJ - USDC for the District of New Jersey | 3:21-cv-00351 | ASHCRAFT & GEREL |
| CUEVAS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-16750 | ASHCRAFT & GEREL |
| CULLINS, GAIL | NJ - USDC for the District of New Jersey | 3:18-cv-14433 | ASHCRAFT & GEREL |
| CULVER, NELDA | NJ - USDC for the District of New Jersey | 3:18-cv-12737 | ASHCRAFT & GEREL |
| CUNNINGHAM, CATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-12773 | ASHCRAFT & GEREL |
| CUPP, ALICE | NJ - USDC for the District of New Jersey | 3:19-cv-01810 | ASHCRAFT & GEREL |
| DAIGLE, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-16742 | ASHCRAFT & GEREL |
| DAKE, VICKY | NJ - USDC for the District of New Jersey | 3:18-cv-17480 | ASHCRAFT & GEREL |
| DAMHOF, JEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-00163 | ASHCRAFT & GEREL |
| DANA, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-00162 | ASHCRAFT & GEREL |
| DANGELO, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-13427 | ASHCRAFT & GEREL |
| DANIEL, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-05653 | ASHCRAFT & GEREL |
| DANIEL, DORIAN | NJ - USDC for the District of New Jersey | 3:17-cv-02498 | ASHCRAFT & GEREL |
| DAVENPORT, KELLY | CA - Superior Court - Santa Clara County | CIVDS1725511 | ASHCRAFT & GEREL |
| DAVIS, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-08197 | ASHCRAFT & GEREL |
| DAVIS, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-11465 | ASHCRAFT & GEREL |
| DAVIS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-05663 | ASHCRAFT & GEREL |
| DAY, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-01168 | ASHCRAFT & GEREL |
| DE CRUZ, JESSE | CA - Superior Court - Los Angeles County | BC715170 | ASHCRAFT & GEREL |
| DEAL, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-17960 | ASHCRAFT & GEREL |
| DEAN, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-01858 | ASHCRAFT & GEREL |
| DEATON, LEA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| DEATON, PENELOPE | NJ - USDC for the District of New Jersey | 3:20-cv-13937 | ASHCRAFT & GEREL |
| DEDOSANTOS-VALDIVA, CAROLINA | NJ - USDC for the District of New Jersey | 3:18-cv-12738 | ASHCRAFT & GEREL |
| DEISHER, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-01969 | ASHCRAFT & GEREL |
| DENLEY, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-01179 | ASHCRAFT & GEREL |
| DENNING, OLIVIA | NJ - USDC for the District of New Jersey | 3:17-cv-10958 | ASHCRAFT & GEREL |
| DENNIS, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-16624 | ASHCRAFT & GEREL |
| DERAKHSHANI, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-03258 | ASHCRAFT & GEREL |
| DEZERN, TAMARA | NJ - USDC for the District of New Jersey | 3:19-cv-12275 | ASHCRAFT & GEREL |
| DIAMICO, PEGGIE | NJ - USDC for the District of New Jersey | 3:20-cv-02444 | ASHCRAFT & GEREL |
| DIAMOND, GLADYS | NJ - USDC for the District of New Jersey | 3:19-cv-16748 | ASHCRAFT & GEREL |
| DIAZ, BETH | NJ - USDC for the District of New Jersey | 3:20-cv-14154 | ASHCRAFT & GEREL |
| DIAZ, GEORGINA | NJ - USDC for the District of New Jersey | 3:17-cv-11260 | ASHCRAFT & GEREL |
| DIBATTISTA, LESLIE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| DICKEY, ARMITA | NJ - USDC for the District of New Jersey | 3:17-cv-05670 | ASHCRAFT & GEREL |
| DICKEY, FRANKIE | NJ - USDC for the District of New Jersey | 3:20-cv-17991 | ASHCRAFT & GEREL |
| DIFRANCO, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-00042 | ASHCRAFT & GEREL |
| DIGIACOMO, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-10289 | ASHCRAFT & GEREL |
| DIMONTE, TINA | NJ - USDC for the District of New Jersey | 3:19-cv-12276 | ASHCRAFT & GEREL |
| DINKINS, LAJUAN | NJ - USDC for the District of New Jersey | 3:17-cv-11272 | ASHCRAFT & GEREL |
| DIRKSON, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-1912-16 | ASHCRAFT & GEREL |
| DIUTE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-16741 | ASHCRAFT & GEREL |
| DIX, IDA | NJ - USDC for the District of New Jersey | 3:18-cv-04725 | ASHCRAFT & GEREL |
| DIXON, JEANETTE | NJ - USDC for the District of New Jersey | 3:19-cv-05664 | ASHCRAFT & GEREL |
| DOCKHAM, NELLIE | NJ - USDC for the District of New Jersey | 3:19-cv-07839 | ASHCRAFT & GEREL |
| DOHERTY, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-11876 | ASHCRAFT & GEREL |
| DOLAN, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-16737 | ASHCRAFT & GEREL |
| DOLLAR, ROBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-04349 | ASHCRAFT & GEREL |
| DOMATO, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-11532 | ASHCRAFT & GEREL |
| DONALD, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-17537 | ASHCRAFT & GEREL |
| DONOSO, DARIAN | NJ - USDC for the District of New Jersey | 3:19-cv-12277 | ASHCRAFT & GEREL |
| DOPLER, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-01809 | ASHCRAFT & GEREL |
| DOSS, MARLYN | NJ - USDC for the District of New Jersey | 3:21-cv-00161 | ASHCRAFT & GEREL |
| DOUGLAS, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-04748 | ASHCRAFT & GEREL |
| DOUGLAS, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-14265 | ASHCRAFT & GEREL |
| DOWNS, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-14436 | ASHCRAFT & GEREL |
| DOYLE, MARGERY | NJ - Superior Court - Atlantic County | ATL-L-1298-18 | ASHCRAFT & GEREL |
| DUCHESNE, CLAUDETTE | NJ - USDC for the District of New Jersey | 3:20-cv-10294 | ASHCRAFT & GEREL |
| DUDIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-16166 | ASHCRAFT & GEREL |
| DUKES, KATHLEEN | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| DULA, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-10992 | ASHCRAFT & GEREL |
| DUNHAM, LUCIA | NJ - USDC for the District of New Jersey | 3:19-cv-05665 | ASHCRAFT & GEREL |
| DUNN-BORGRA, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-07919 | ASHCRAFT & GEREL |
| DUNNING, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-07794 | ASHCRAFT & GEREL |
| DURHAM, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-08383 | ASHCRAFT & GEREL |
| DUVAL, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-16656 | ASHCRAFT & GEREL |
| EATON, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-10960 | ASHCRAFT & GEREL |
| EDGIN, ROBERTA | NJ - USDC for the District of New Jersey | 3:19-cv-16739 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EDWARDS, KATHY | NJ - USDC for the District of New Jersey | 3:18-cv-09715 | ASHCRAFT & GEREL |
| EDWARDS, MISCHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-09722 | ASHCRAFT & GEREL |
| EDWARDS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-14294 | ASHCRAFT & GEREL |
| EDWARDS, STACEY | NJ - Superior Court - Atlantic County | ATL-L-1183-16 | ASHCRAFT & GEREL |
| EHLING, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-16736 | ASHCRAFT & GEREL |
| EISCHEN, CHERILYN | NJ - USDC for the District of New Jersey | 3:20-cv-07299 | ASHCRAFT & GEREL |
| ELLARD, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10296 | ASHCRAFT & GEREL |
| ELLIOTT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-16726 | ASHCRAFT & GEREL |
| ENDSLEY, DELLA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| ESCALANTE, GINA | NJ - USDC for the District of New Jersey | 3:20-cv-14155 | ASHCRAFT & GEREL |
| ETHRIDGE, ELNORE | NJ - USDC for the District of New Jersey | 3:19-cv-12363 | ASHCRAFT & GEREL |
| EVANS, CAROLINE | NJ - USDC for the District of New Jersey | 3:17-cv-07802 | ASHCRAFT & GEREL |
| EVERETT, VERONICA | NJ - USDC for the District of New Jersey | 3:18-cv-09622 | ASHCRAFT & GEREL |
| EVERSON, DORI | NJ - USDC for the District of New Jersey | 3:19-cv-19485 | ASHCRAFT & GEREL |
| FAHNSTROM, STEPHANIE | NJ - USDC for the District of New Jersey | 3:18-cv-00043 | ASHCRAFT & GEREL |
| FAIN, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-10297 | ASHCRAFT & GEREL |
| FARVE, MERIAL | NJ - USDC for the District of New Jersey | 3:17-cv-10997 | ASHCRAFT & GEREL |
| FATUNDIMU, GERALDINE | NJ - USDC for the District of New Jersey | 3:19-cv-12293 | ASHCRAFT & GEREL |
| FAVORITE, CINDY | NJ - USDC for the District of New Jersey | 3:18-cv-03260 | ASHCRAFT & GEREL |
| FENCIL, NOREEN | NJ - Superior Court - Atlantic County | ATL-L-676-16 | ASHCRAFT & GEREL |
| FERRELL, GLENDA | NJ - USDC for the District of New Jersey | 3:17-cv-09599 | ASHCRAFT & GEREL |
| FERRELL, VERONICA | NJ - USDC for the District of New Jersey | 3:21-cv-00177 | ASHCRAFT & GEREL |
| FESTER, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-16626 | ASHCRAFT & GEREL |
| FIGURSKI, SUZANNE | NJ - USDC for the District of New Jersey | 3:19-cv-16731 | ASHCRAFT & GEREL |
| FISCHBACH, CHARLA | NJ - USDC for the District of New Jersey | 3:18-cv-16625 | ASHCRAFT & GEREL |
| FISCHER, MARCY | NJ - USDC for the District of New Jersey | 3:18-cv-11516 | ASHCRAFT & GEREL |
| FITZGERALD, JENNIFER | CA - Superior Court - Santa Clara County | 18CV324262 | ASHCRAFT & GEREL |
| FLORES, ANITA | NJ - USDC for the District of New Jersey | 3:17-cv-10962 | ASHCRAFT & GEREL |
| FLOWE, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-10963 | ASHCRAFT & GEREL |
| FLOWERS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18036 | ASHCRAFT & GEREL |
| FLUHARTY, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-12294 | ASHCRAFT & GEREL |
| FODA, RANDA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| FOGEL, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-12366 | ASHCRAFT & GEREL |
| FOLEY-LANDRY, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-00044 | ASHCRAFT & GEREL |
| FOLSOM, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-08390 | ASHCRAFT & GEREL |
| FORBES, OPIE | NJ - USDC for the District of New Jersey | 3:18-cv-14435 | ASHCRAFT & GEREL |
| FORDYCE, JOHNNIE | NJ - USDC for the District of New Jersey | 3:20-cv-07511 | ASHCRAFT & GEREL |
| FORSYTH, EMILY | NJ - USDC for the District of New Jersey | 3:20-cv-17952 | ASHCRAFT & GEREL |
| FOSTER, GEORGIA | NJ - USDC for the District of New Jersey | 3:18-cv-00072 | ASHCRAFT & GEREL |
| FOURNIER, M | NJ - USDC for the District of New Jersey | 3:20-cv-15094 | ASHCRAFT & GEREL |
| FOX, HELEN | NJ - USDC for the District of New Jersey | 3:19-cv-05648 | ASHCRAFT & GEREL |
| FRANKLIN, LINDA | NJ - Superior Court - Atlantic County | ATL-L-1934-16 | ASHCRAFT & GEREL |
| FRATANTARO, LUCIA | NJ - USDC for the District of New Jersey | 3:20-cv-10299 | ASHCRAFT & GEREL |
| FRAZIER, TONYA | NJ - USDC for the District of New Jersey | 3:21-cv-00211 | ASHCRAFT & GEREL |
| FREDERICK, AMY | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| FREDERICKS, ROBERTA | NJ - USDC for the District of New Jersey | 3:17-cv-08019 | ASHCRAFT & GEREL |
| FREEMAN, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-21069 | ASHCRAFT & GEREL |
| FRIGON, MICKEY | NJ - USDC for the District of New Jersey | 3:17-cv-11000 | ASHCRAFT & GEREL |
| FRISBIE-JONES, ANITA | NJ - USDC for the District of New Jersey | 3:18-cv-00380 | ASHCRAFT & GEREL |
| FRYE, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-01320 | ASHCRAFT & GEREL |
| FULLER, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-08386 | ASHCRAFT & GEREL |
| FULLER, TAMBRIA | NJ - USDC for the District of New Jersey | 3:17-cv-11263 | ASHCRAFT & GEREL |
| FUNDERBURK, ANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-03269 | ASHCRAFT & GEREL |
| FUOSS, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-11268 | ASHCRAFT & GEREL |
| FURNISH, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-10965 | ASHCRAFT & GEREL |
| FUSELIER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-07522 | ASHCRAFT & GEREL |
| GALLAGHER, RACHEL | NJ - USDC for the District of New Jersey | 3:19-cv-01971 | ASHCRAFT & GEREL |
| GAMBEL, LYNNE | NJ - USDC for the District of New Jersey | 3:19-cv-01811 | ASHCRAFT & GEREL |
| GARDNER, PEGGY | NJ - USDC for the District of New Jersey | 3:18-cv-11837 | ASHCRAFT & GEREL |
| GARNER, ELAINE | NJ - USDC for the District of New Jersey | 3:18-cv-00067 | ASHCRAFT & GEREL |
| GARY, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-00023 | ASHCRAFT & GEREL |
| GASE, CHARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-16885 | ASHCRAFT & GEREL |
| GASPARD, ETHEL | NJ - USDC for the District of New Jersey | 3:17-cv-11274 | ASHCRAFT & GEREL |
| GASPERETTI, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-10966 | ASHCRAFT & GEREL |
| GERREN, TIFFANY | NJ - USDC for the District of New Jersey | 3:19-cv-12295 | ASHCRAFT & GEREL |
| GIANCURSIO, JULIANNE | NJ - USDC for the District of New Jersey | 3:17-cv-07442 | ASHCRAFT & GEREL |
| GIANNONE, MARIA | NJ - Superior Court - Atlantic County | ATL-L-001882-18 | ASHCRAFT & GEREL |
| GIANNOTTI, ANNA | NJ - USDC for the District of New Jersey | 3:18-cv-09632 | ASHCRAFT & GEREL |
| GIBSON, DEVIN | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| GIBSON, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-08023 | ASHCRAFT & GEREL |
| GILBERT, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-12368 | ASHCRAFT & GEREL |
| GILBERT, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-14156 | ASHCRAFT & GEREL |
| GILLIES, GAIL | NJ - USDC for the District of New Jersey | 3:17-cv-09579 | ASHCRAFT & GEREL |
| GILLISS, PAULA | NJ - Superior Court - Atlantic County | ATL-L-002719-19 | ASHCRAFT & GEREL |
| GIORDANO, ROSEMARIE | NJ - Superior Court - Atlantic County | ATL-L-2661-17 | ASHCRAFT & GEREL |
| GLASSON, EVELYN | NJ - USDC for the District of New Jersey | 3:18-cv-03261 | ASHCRAFT & GEREL |
| GLUCK, ERICA | NJ - USDC for the District of New Jersey | 3:20-cv-08384 | ASHCRAFT & GEREL |
| GNIEWEK, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-07792 | ASHCRAFT & GEREL |
| GODSO, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-14371 | ASHCRAFT & GEREL |
| GOLDABER, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-01953 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GOLDSMITH, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-03305 | ASHCRAFT & GEREL |
| GOMEZ, SOCORRO | NJ - USDC for the District of New Jersey | 3:19-cv-16926 | ASHCRAFT & GEREL |
| GONZALES, JAMIE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| GOODIN, DIANE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| GOODY, MISTI | NJ - USDC for the District of New Jersey | 3:19-cv-01956 | ASHCRAFT & GEREL |
| GORDEN, JODY | NJ - USDC for the District of New Jersey | 3:20-cv-10300 | ASHCRAFT & GEREL |
| GORDON, FLORIDA | NJ - USDC for the District of New Jersey | 3:17-cv-02940 | ASHCRAFT & GEREL |
| GOWDY, JEANNINE | NJ - USDC for the District of New Jersey | 3:19-cv-05613 | ASHCRAFT & GEREL |
| GRAF-SPIEGEL, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-02942 | ASHCRAFT & GEREL |
| GRAMLICH, LANA | NJ - USDC for the District of New Jersey | 3:19-cv-01182 | ASHCRAFT & GEREL |
| GRANT, JEANNE | NJ - USDC for the District of New Jersey | 3:17-cv-10970 | ASHCRAFT & GEREL |
| GRANUM, ANNE | NJ - USDC for the District of New Jersey | 3:17-cv-10972 | ASHCRAFT & GEREL |
| GRASCH, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-12296 | ASHCRAFT & GEREL |
| GRAVES, BRIDGET | NJ - USDC for the District of New Jersey | 3:16-cv-08672 | ASHCRAFT & GEREL |
| GRAWBADGER, JEAN | NJ - USDC for the District of New Jersey | 3:17-cv-10973 | ASHCRAFT & GEREL |
| GRAZULIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-01791 | ASHCRAFT & GEREL |
| GREENBAUM, MYRA | NJ - USDC for the District of New Jersey | 3:19-cv-01960 | ASHCRAFT & GEREL |
| GREENE, MARGERY | NJ - USDC for the District of New Jersey | 3:18-cv-17538 | ASHCRAFT & GEREL |
| GREGORY, LOU | NJ - USDC for the District of New Jersey | 3:17-cv-07826 | ASHCRAFT & GEREL |
| GREGORY-BILOTTA, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-17653 | ASHCRAFT & GEREL |
| GRIEBEL, LYNNE | NJ - USDC for the District of New Jersey | 3:19-cv-12299 | ASHCRAFT & GEREL |
| GRIFFIN, GERALDINE | NJ - Superior Court - Atlantic County | ATL-L-97-16 | ASHCRAFT & GEREL |
| GRIFFIN, MARTHA | NJ - USDC for the District of New Jersey | 3:17-cv-11278 | ASHCRAFT & GEREL |
| GRIFFITH, JULIA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| GRIMALDI, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-08385 | ASHCRAFT & GEREL |
| GRIMSLEY, ANGELIA | NJ - USDC for the District of New Jersey | 3:20-cv-15158 | ASHCRAFT & GEREL |
| GRINTER, LEAH | NJ - USDC for the District of New Jersey | 3:18-cv-17539 | ASHCRAFT & GEREL |
| GUBITZ, LADONNA | NJ - USDC for the District of New Jersey | 3:19-cv-12346 | ASHCRAFT & GEREL |
| GUNTER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-01827 | ASHCRAFT & GEREL |
| GUTMAN, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-17943 | ASHCRAFT & GEREL |
| HAFER, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-10905 | ASHCRAFT & GEREL |
| HAGOOD, CORA | NJ - USDC for the District of New Jersey | 3:18-cv-16615 | ASHCRAFT & GEREL |
| HAILS, ANNE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| HALBERSTAM-HIRSCH, HELEN | NJ - USDC for the District of New Jersey | 3:19-cv-16960 | ASHCRAFT & GEREL |
| HALL, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-07445 | ASHCRAFT & GEREL |
| HALL, LEZAH | NJ - USDC for the District of New Jersey | 3:17-cv-10338 | ASHCRAFT & GEREL |
| HALL, LORRAINE | NJ - USDC for the District of New Jersey | 3:20-cv-07515 | ASHCRAFT & GEREL |
| HALL, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-12727 | ASHCRAFT & GEREL |
| HAMMER, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-00182 | ASHCRAFT & GEREL |
| HAMRICK, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-10301 | ASHCRAFT & GEREL |
| HANNAH, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-12300 | ASHCRAFT & GEREL |
| HANNAN, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:19-cv-06988 | ASHCRAFT & GEREL |
| HARJO, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-16735 | ASHCRAFT & GEREL |
| HARRELL, ANGELA | NJ - USDC for the District of New Jersey | 3:17-cv-04351 | ASHCRAFT & GEREL |
| HARRIS, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:19-cv-05666 | ASHCRAFT & GEREL |
| HARRIS, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-11232 | ASHCRAFT & GEREL |
| HARRIS, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-05749 | ASHCRAFT & GEREL |
| HARRIS, MABEL | NJ - USDC for the District of New Jersey | 3:19-cv-16734 | ASHCRAFT & GEREL |
| HARRIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-10290 | ASHCRAFT & GEREL |
| HARROW, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-01322 | ASHCRAFT & GEREL |
| HART, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-00122 | ASHCRAFT & GEREL |
| HARTWEG, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-13696 | ASHCRAFT & GEREL |
| HATCHER, EMMA | NJ - USDC for the District of New Jersey | 3:19-cv-05751 | ASHCRAFT & GEREL |
| HATCHER, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-00477 | ASHCRAFT & GEREL |
| HAUSER, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-00352 | ASHCRAFT & GEREL |
| HAX, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-11238 | ASHCRAFT & GEREL |
| HAYES, SHARON | NJ - Superior Court - Atlantic County | ATL-L-12-16 | ASHCRAFT & GEREL |
| HAYWARD, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-17938 | ASHCRAFT & GEREL |
| HEFLIN, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-00045 | ASHCRAFT & GEREL |
| HEINOLD, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-10302 | ASHCRAFT & GEREL |
| HELMAN, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-10303 | ASHCRAFT & GEREL |
| HELMS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-17941 | ASHCRAFT & GEREL |
| HEMINGWAY, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-10141 | ASHCRAFT & GEREL |
| HENDERSON, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-10975 | ASHCRAFT & GEREL |
| HENDERSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-16606 | ASHCRAFT & GEREL |
| HEREDIA, ANDREA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| HERNANDEZ, ELEANOR | NJ - USDC for the District of New Jersey | 3:17-cv-11242 | ASHCRAFT & GEREL |
| HERNANDEZ, ESMERELDA | NJ - USDC for the District of New Jersey | 3:19-cv-01325 | ASHCRAFT & GEREL |
| HERNANDEZ, SILVER | NJ - USDC for the District of New Jersey | 3:19-cv-16727 | ASHCRAFT & GEREL |
| HERRERA, SYLVIA | NJ - Superior Court - Atlantic County | ATL-L-1159-16 | ASHCRAFT & GEREL |
| HERRON, LATANYA | NJ - USDC for the District of New Jersey | 3:20-cv-08391 | ASHCRAFT & GEREL |
| HESLIN, OLIVIA | NJ - USDC for the District of New Jersey | 3:19-cv-05766 | ASHCRAFT & GEREL |
| HESS, STEPHANIE | NJ - USDC for the District of New Jersey | 3:17-cv-07809 | ASHCRAFT & GEREL |
| HEWITT, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-10305 | ASHCRAFT & GEREL |
| HIBBS, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-01327 | ASHCRAFT & GEREL |
| HICKMAN, DONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-16662 | ASHCRAFT & GEREL |
| HIGH, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-10307 | ASHCRAFT & GEREL |
| HIGHTOWER, DONNA | NJ - Superior Court - Atlantic County | ATL-L-1960-16 | ASHCRAFT & GEREL |
| HIGLEY, TERI | NJ - USDC for the District of New Jersey | 3:18-cv-02888 | ASHCRAFT & GEREL |
| HILL, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-08387 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HILL, JUANITA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| HILTON, LINDA | NJ - Superior Court - Atlantic County | ATL-L-885-16 | ASHCRAFT & GEREL |
| HJELM, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-07840 | ASHCRAFT & GEREL |
| HOBBS, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-00144 | ASHCRAFT & GEREL |
| HODGES, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-16724 | ASHCRAFT & GEREL |
| HOFFMANN, EILEEN | NJ - USDC for the District of New Jersey | 3:19-cv-05772 | ASHCRAFT & GEREL |
| HOFMANN, BRITTNEY | NJ - USDC for the District of New Jersey | 3:20-cv-10308 | ASHCRAFT & GEREL |
| HOMACK, MEAGHAN | NJ - USDC for the District of New Jersey | 3:19-cv-04396 | ASHCRAFT & GEREL |
| HONEA, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-08046 | ASHCRAFT & GEREL |
| HONOLD, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-11001 | ASHCRAFT & GEREL |
| HOPKINS, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-10311 | ASHCRAFT & GEREL |
| HORNER, KIMBERLY | NJ - Superior Court - Atlantic County | ATL-L-2306-17 | ASHCRAFT & GEREL |
| HORTON, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-00174 | ASHCRAFT & GEREL |
| HORTON, TERYKA | NJ - USDC for the District of New Jersey | 3:20-cv-00475 | ASHCRAFT & GEREL |
| HOUSTON, EULAH | NJ - USDC for the District of New Jersey | 3:19-cv-12301 | ASHCRAFT & GEREL |
| HOVERTER, HOLLY | NJ - USDC for the District of New Jersey | 3:21-cv-00209 | ASHCRAFT & GEREL |
| HOVEY, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-05776 | ASHCRAFT & GEREL |
| HOWARD, EDNA | NJ - USDC for the District of New Jersey | 3:17-cv-04350 | ASHCRAFT & GEREL |
| HUBBARD, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-07525 | ASHCRAFT & GEREL |
| HUDSON, MARY WHITE | NJ - USDC for the District of New Jersey | 3:18-cv-16622 | ASHCRAFT & GEREL |
| HUDSON, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-14968 | ASHCRAFT & GEREL |
| HUFF, COLLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-12781 | ASHCRAFT & GEREL |
| HUGHES, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-08982 | ASHCRAFT & GEREL |
| HUGHES, TERRY | NJ - USDC for the District of New Jersey | 3:19-cv-12303 | ASHCRAFT & GEREL |
| HUGHES, VICKIE | NJ - Superior Court - Atlantic County | ATL-L-99-16 | ASHCRAFT & GEREL |
| HULL, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-14448 | ASHCRAFT & GEREL |
| HUNTLEY, ALMEDA | NJ - USDC for the District of New Jersey | 3:19-cv-16910 | ASHCRAFT & GEREL |
| HURLBUT, STEPHANIE | NJ - USDC for the District of New Jersey | 3:17-cv-11367 | ASHCRAFT & GEREL |
| HURLOCKER, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-05781 | ASHCRAFT & GEREL |
| HUTCHINS, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-00180 | ASHCRAFT & GEREL |
| HUTTON, ADRIENNE | NJ - USDC for the District of New Jersey | 3:19-cv-01183 | ASHCRAFT & GEREL |
| IACONO, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-10313 | ASHCRAFT & GEREL |
| IBARRA, NORMA | NJ - USDC for the District of New Jersey | 3:17-cv-12147 | ASHCRAFT & GEREL |
| IRVIN, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-05780 | ASHCRAFT & GEREL |
| IRVING, HOLLY | NJ - USDC for the District of New Jersey | 3:18-cv-03262 | ASHCRAFT & GEREL |
| IRWIN, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-05784 | ASHCRAFT & GEREL |
| IVERSON, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-09157 | ASHCRAFT & GEREL |
| JACKSON, FRANKIE | NJ - USDC for the District of New Jersey | 3:19-cv-12304 | ASHCRAFT & GEREL |
| JAMES, MARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-16722 | ASHCRAFT & GEREL |
| JAMESON, ALBERTA | NJ - USDC for the District of New Jersey | 3:18-cv-14452 | ASHCRAFT & GEREL |
| JANAS, GRACE | NJ - USDC for the District of New Jersey | 3:18-cv-16660 | ASHCRAFT & GEREL |
| JANE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-10977 | ASHCRAFT & GEREL |
| JANES, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-18037 | ASHCRAFT & GEREL |
| JANET, JONETTE | NJ - USDC for the District of New Jersey | 3:18-cv-00069 | ASHCRAFT & GEREL |
| JANN, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-11289 | ASHCRAFT & GEREL |
| JEFFERSON, JACQUELINE | NJ - USDC for the District of New Jersey | 3:19-cv-05788 | ASHCRAFT & GEREL |
| JEFFORDS, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-16603 | ASHCRAFT & GEREL |
| JENKINS, CATHY | NJ - USDC for the District of New Jersey | 3:18-cv-14401 | ASHCRAFT & GEREL |
| JENKINS, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-10314 | ASHCRAFT & GEREL |
| JOHNSON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-16720 | ASHCRAFT & GEREL |
| JOHNSON, GLENNA | NJ - USDC for the District of New Jersey | 3:19-cv-05884 | ASHCRAFT & GEREL |
| JOHNSON, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-01467 | ASHCRAFT & GEREL |
| JOHNSON, HELEN | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| JOHNSON, JACKLYN | NJ - USDC for the District of New Jersey | 3:18-cv-16641 | ASHCRAFT & GEREL |
| JOHNSON, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-03306 | ASHCRAFT & GEREL |
| JOHNSON, JUDITH | NJ - USDC for the District of New Jersey | 3:17-cv-10979 | ASHCRAFT & GEREL |
| JOHNSON, KATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-10673 | ASHCRAFT & GEREL |
| JOHNSON, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-12305 | ASHCRAFT & GEREL |
| JOHNSON, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16721 | ASHCRAFT & GEREL |
| JOHNSON, RHONDA | NJ - USDC for the District of New Jersey | 3:19-cv-07775 | ASHCRAFT & GEREL |
| JOHNSON, STEPHANIE | NJ - USDC for the District of New Jersey | 3:18-cv-05266 | ASHCRAFT & GEREL |
| JOHNSTON, CARRIE | NJ - USDC for the District of New Jersey | 3:21-cv-10944 | ASHCRAFT & GEREL |
| JONES, ALEXIS | NJ - USDC for the District of New Jersey | 3:19-cv-05829 | ASHCRAFT & GEREL |
| JONES, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-07828 | ASHCRAFT & GEREL |
| JONES, DEWANA | NJ - USDC for the District of New Jersey | 3:18-cv-14402 | ASHCRAFT & GEREL |
| JONES, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-09620 | ASHCRAFT & GEREL |
| JONES, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-09716 | ASHCRAFT & GEREL |
| JONES, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-07443 | ASHCRAFT & GEREL |
| JONES, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-00013 | ASHCRAFT & GEREL |
| JONES, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-10316 | ASHCRAFT & GEREL |
| JOWERS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-00016 | ASHCRAFT & GEREL |
| JUELFS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-10317 | ASHCRAFT & GEREL |
| JULIOUS, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-10319 | ASHCRAFT & GEREL |
| KABACK, FRAN | NJ - USDC for the District of New Jersey | 3:19-cv-05790 | ASHCRAFT & GEREL |
| KALL, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-10827 | ASHCRAFT & GEREL |
| KANUPP, MARGARUETTE | NJ - USDC for the District of New Jersey | 3:19-cv-12306 | ASHCRAFT & GEREL |
| KAWELASKE, SUZANNA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| KEINON, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-16713 | ASHCRAFT & GEREL |
| KELLER, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-12367 | ASHCRAFT & GEREL |
| KELLEY, BERNADETTE | NJ - USDC for the District of New Jersey | 3:18-cv-12772 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KELLY, MARIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-12378 | ASHCRAFT & GEREL |
| KELSEY, JERI | NJ - USDC for the District of New Jersey | 3:19-cv-05792 | ASHCRAFT & GEREL |
| KENDALL, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-09721 | ASHCRAFT & GEREL |
| KENDRICK, RHONDA | NJ - USDC for the District of New Jersey | 3:18-cv-14446 | ASHCRAFT & GEREL |
| KENEFICK, JEAN | NJ - USDC for the District of New Jersey | 3:19-cv-16955 | ASHCRAFT & GEREL |
| KERN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-00175 | ASHCRAFT & GEREL |
| KEY, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-09671 | ASHCRAFT & GEREL |
| KILEY, JOAN | NJ - USDC for the District of New Jersey | 3:19-cv-12364 | ASHCRAFT & GEREL |
| KILLENBEC, ANGEL | NJ - USDC for the District of New Jersey | 3:20-cv-10707 | ASHCRAFT & GEREL |
| KING, CASSANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-16919 | ASHCRAFT & GEREL |
| KING, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-10709 | ASHCRAFT & GEREL |
| KING, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-05227 | ASHCRAFT & GEREL |
| KING, YOLANDA | NJ - USDC for the District of New Jersey | 3:18-cv-14299 | ASHCRAFT & GEREL |
| KINLER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-03264 | ASHCRAFT & GEREL |
| KINNAW, FERNI | NJ - USDC for the District of New Jersey | 3:19-cv-12381 | ASHCRAFT & GEREL |
| KIRBY, MARGET | NJ - USDC for the District of New Jersey | 3:18-cv-12730 | ASHCRAFT & GEREL |
| KIRK, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-02456 | ASHCRAFT & GEREL |
| KIRKSEY, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11280 | ASHCRAFT & GEREL |
| KISER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-10710 | ASHCRAFT & GEREL |
| KLAR, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-16707 | ASHCRAFT & GEREL |
| KLATT, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-20413 | ASHCRAFT & GEREL |
| KNAPP, ESTHER | NJ - USDC for the District of New Jersey | 3:19-cv-16706 | ASHCRAFT & GEREL |
| KNEBEL, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-03266 | ASHCRAFT & GEREL |
| KNISKERN, JULIA | NJ - USDC for the District of New Jersey | 3:17-cv-00904 | ASHCRAFT & GEREL |
| KOSHGARIAN, DIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-08910 | ASHCRAFT & GEREL |
| KROPOG, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-10842 | ASHCRAFT & GEREL |
| KRUCIK, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-08028 | ASHCRAFT & GEREL |
| KRUG, CAROLE | NJ - USDC for the District of New Jersey | 3:18-cv-12729 | ASHCRAFT & GEREL |
| KURZER, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-10711 | ASHCRAFT & GEREL |
| KUSCHE, CATHY | NJ - USDC for the District of New Jersey | 3:18-cv-09669 | ASHCRAFT & GEREL |
| KYSAR, MATTIE | NJ - USDC for the District of New Jersey | 3:19-cv-05793 | ASHCRAFT & GEREL |
| LACKEY, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-11211 | ASHCRAFT & GEREL |
| LAMAQUE, SHANTAL | CA - Superior Court - Los Angeles County | CIVDS1825399 | ASHCRAFT & GEREL |
| LAMBERT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-18020 | ASHCRAFT & GEREL |
| LANDRY, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-16889 | ASHCRAFT & GEREL |
| LANDUYT, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-15095 | ASHCRAFT & GEREL |
| LANE, JACQUELINE | NJ - Superior Court - Atlantic County | ATL-L-001391-18 | ASHCRAFT & GEREL |
| LANEY, NELDA | NJ - USDC for the District of New Jersey | 3:19-cv-01185 | ASHCRAFT & GEREL |
| LANGLEY, SHERRY | NJ - USDC for the District of New Jersey | 3:18-cv-14406 | ASHCRAFT & GEREL |
| LANGSTON, MARION | NJ - USDC for the District of New Jersey | 3:18-cv-14430 | ASHCRAFT & GEREL |
| LARES, FELICITAS | NJ - USDC for the District of New Jersey | 3:20-cv-17993 | ASHCRAFT & GEREL |
| LAURENDINCE, ALICE | NJ - USDC for the District of New Jersey | 3:19-cv-12307 | ASHCRAFT & GEREL |
| LAWRENCE, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-15152 | ASHCRAFT & GEREL |
| LAWSON, LOIS | NJ - USDC for the District of New Jersey | 3:20-cv-15096 | ASHCRAFT & GEREL |
| LAWSON, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-00020 | ASHCRAFT & GEREL |
| LAYTON, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-10676 | ASHCRAFT & GEREL |
| LEARCH, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-15097 | ASHCRAFT & GEREL |
| LEATHERWOOD, FONTAINE | NJ - USDC for the District of New Jersey | 3:18-cv-00070 | ASHCRAFT & GEREL |
| LECHNER, ELEANOR | NJ - USDC for the District of New Jersey | 3:18-cv-16617 | ASHCRAFT & GEREL |
| LEDFORD, FRANCES | NJ - USDC for the District of New Jersey | 3:19-cv-01187 | ASHCRAFT & GEREL |
| LEE, DESIDELLA | NJ - USDC for the District of New Jersey | 3:21-cv-00204 | ASHCRAFT & GEREL |
| LEE, SARAH | NJ - USDC for the District of New Jersey | 3:18-cv-16947 | ASHCRAFT & GEREL |
| LEE-DARKO, CHRISTINA | NJ - USDC for the District of New Jersey | 3:19-cv-16705 | ASHCRAFT & GEREL |
| LEES, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-01044 | ASHCRAFT & GEREL |
| LEGAY, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-01836 | ASHCRAFT & GEREL |
| LEGENDRE, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-05794 | ASHCRAFT & GEREL |
| LETHCOE, AUDRA | NJ - USDC for the District of New Jersey | 3:19-cv-07841 | ASHCRAFT & GEREL |
| LEVY, SHEILA | NJ - USDC for the District of New Jersey | 3:20-cv-15129 | ASHCRAFT & GEREL |
| LEWIS, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-15154 | ASHCRAFT & GEREL |
| LEWIS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-03307 | ASHCRAFT & GEREL |
| LEWIS, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-00071 | ASHCRAFT & GEREL |
| LEWIS, YVETTE | NJ - USDC for the District of New Jersey | 3:21-cv-00200 | ASHCRAFT & GEREL |
| LICHTENFELS, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-12365 | ASHCRAFT & GEREL |
| LILLIE, LAMEQUE | NJ - USDC for the District of New Jersey | 3:19-cv-01189 | ASHCRAFT & GEREL |
| LINDSEY, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-16976 | ASHCRAFT & GEREL |
| LISLE, LORRAINE | CA - Superior Court - Ventura County | 56-2018-00513949-CU-PL-VTA | ASHCRAFT & GEREL |
| LIVINGSTON, JANE | NJ - USDC for the District of New Jersey | 3:18-cv-03308 | ASHCRAFT & GEREL |
| LOFTON, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-07460 | ASHCRAFT & GEREL |
| LOHR, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-16974 | ASHCRAFT & GEREL |
| LOMBARDO, LOUISE | NJ - USDC for the District of New Jersey | 3:17-cv-10684 | ASHCRAFT & GEREL |
| LONG, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-12308 | ASHCRAFT & GEREL |
| LONG, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-05795 | ASHCRAFT & GEREL |
| LONIGRO, LYNNE | NJ - USDC for the District of New Jersey | 3:18-cv-09946 | ASHCRAFT & GEREL |
| LOPEZ, ARCANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-10712 | ASHCRAFT & GEREL |
| LOPEZ, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-01292 | ASHCRAFT & GEREL |
| LOPEZ-MONGUIA, SONIA | CA - Superior Court - Los Angeles County | BC720951 | ASHCRAFT & GEREL |
| LOVELL, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-05222 | ASHCRAFT & GEREL |
| LOVETT, EVELYN | NJ - USDC for the District of New Jersey | 3:19-cv-05801 | ASHCRAFT & GEREL |
| LOW, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-15155 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOWE, CATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-10845 | ASHCRAFT & GEREL |
| LUDWICK, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-03317 | ASHCRAFT & GEREL |
| LUKEN, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-00212 | ASHCRAFT & GEREL |
| LUNN, ELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-08909 | ASHCRAFT & GEREL |
| LYON, VICKIE | NJ - USDC for the District of New Jersey | 3:19-cv-11536 | ASHCRAFT & GEREL |
| MACCIOLI, MARY | NJ - Superior Court - Atlantic County | ATL-L-1957-16 | ASHCRAFT & GEREL |
| MACIAS, MARIA | CA - Superior Court - San Diego County | 19CV342150 | ASHCRAFT & GEREL |
| MACK, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-03318 | ASHCRAFT & GEREL |
| MACKINAW, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-01191 | ASHCRAFT & GEREL |
| MADDOX, JENNY | NJ - USDC for the District of New Jersey | 3:19-cv-05803 | ASHCRAFT & GEREL |
| MAGBAG, PRISCILLA | NJ - USDC for the District of New Jersey | 3:19-cv-05822 | ASHCRAFT & GEREL |
| MAIER, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-15156 | ASHCRAFT & GEREL |
| MAINES, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-17996 | ASHCRAFT & GEREL |
| MAINVILLE, BOBBY | NJ - USDC for the District of New Jersey | 3:20-cv-18039 | ASHCRAFT & GEREL |
| MARCEL, JOYCE | NJ - Superior Court - Atlantic County | ATL-L-1955-16 | ASHCRAFT & GEREL |
| MARCELLO, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-08902 | ASHCRAFT & GEREL |
| MARCHETTI, MARIE | NJ - USDC for the District of New Jersey | 3:18-cv-14145 | ASHCRAFT & GEREL |
| MARCOLINE, ANITA | NJ - USDC for the District of New Jersey | 3:18-cv-02797 | ASHCRAFT & GEREL |
| MARKHAM, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-07842 | ASHCRAFT & GEREL |
| MARROQUIN, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-08033 | ASHCRAFT & GEREL |
| MARTEL, MINA | CA - Superior Court - Sacramento County | T182069 | ASHCRAFT & GEREL |
| MARTEN, EILEEN | NJ - USDC for the District of New Jersey | 3:17-cv-11245 | ASHCRAFT & GEREL |
| MARTIN, ELEANOR | NJ - USDC for the District of New Jersey | 3:20-cv-15159 | ASHCRAFT & GEREL |
| MARTIN, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-00145 | ASHCRAFT & GEREL |
| MARTIN, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-15872 | ASHCRAFT & GEREL |
| MARTIN, LYNDA | NJ - USDC for the District of New Jersey | 3:19-cv-16973 | ASHCRAFT & GEREL |
| MARTIN, PRISCILLA | NJ - USDC for the District of New Jersey | 3:20-cv-18040 | ASHCRAFT & GEREL |
| MARTIN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-00142 | ASHCRAFT & GEREL |
| MARTZ, LYNNE | NJ - Superior Court - Atlantic County | ATL-L-001491-18 | ASHCRAFT & GEREL |
| MASSEY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-18042 | ASHCRAFT & GEREL |
| MASSEY-GOLEMATIS, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-09223 | ASHCRAFT & GEREL |
| MATELJAN, CAROLE | NJ - USDC for the District of New Jersey | 3:19-cv-05823 | ASHCRAFT & GEREL |
| MATIAS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-10689 | ASHCRAFT & GEREL |
| MATLOCK, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-10847 | ASHCRAFT & GEREL |
| MATNEY, ANITA | NJ - USDC for the District of New Jersey | 3:17-cv-10850 | ASHCRAFT & GEREL |
| MATTHEWS, ELISE | NJ - USDC for the District of New Jersey | 3:20-cv-14157 | ASHCRAFT & GEREL |
| MAUPIN, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-14582 | ASHCRAFT & GEREL |
| MAY, MYRTIS | NJ - USDC for the District of New Jersey | 3:17-cv-11271 | ASHCRAFT & GEREL |
| MAYER, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-01293 | ASHCRAFT & GEREL |
| MAYER, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-15160 | ASHCRAFT & GEREL |
| MCAFEE, PAULA | NJ - USDC for the District of New Jersey | 3:18-cv-14429 | ASHCRAFT & GEREL |
| MCAFEE, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-05824 | ASHCRAFT & GEREL |
| MCCANDLESS, SANDRA | CA - Superior Court - Los Angeles County | BC688562 | ASHCRAFT & GEREL |
| MCCARTHY, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-17998 | ASHCRAFT & GEREL |
| MCCARTY, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-01329 | ASHCRAFT & GEREL |
| MCCLENTON, DARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-05828 | ASHCRAFT & GEREL |
| MCCONNELL, RUTH | NJ - USDC for the District of New Jersey | 3:19-cv-05825 | ASHCRAFT & GEREL |
| MCCREIGHT, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-03270 | ASHCRAFT & GEREL |
| MCCROSKEY, TONYA | NJ - USDC for the District of New Jersey | 3:17-cv-07832 | ASHCRAFT & GEREL |
| MCCULLERS, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-15161 | ASHCRAFT & GEREL |
| MCGOWIN, ALEXANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-15162 | ASHCRAFT & GEREL |
| MCGREGOR, TERRY | NJ - USDC for the District of New Jersey | 3:17-cv-07459 | ASHCRAFT & GEREL |
| MCGREW, VONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-18001 | ASHCRAFT & GEREL |
| MCKEE, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-11306 | ASHCRAFT & GEREL |
| MCKILLOP, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-12350 | ASHCRAFT & GEREL |
| MCKINLEY, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-10696 | ASHCRAFT & GEREL |
| MCLEAREN, ANDREA | NJ - USDC for the District of New Jersey | 3:17-cv-08067 | ASHCRAFT & GEREL |
| MCLEOD, OLIVIA | NJ - USDC for the District of New Jersey | 3:19-cv-07791 | ASHCRAFT & GEREL |
| MCMAHON, LESLIE | NJ - USDC for the District of New Jersey | 3:19-cv-01331 | ASHCRAFT & GEREL |
| MCNEILL, DEBRA | NJ - Superior Court - Atlantic County | ATL-L-000219-19 | ASHCRAFT & GEREL |
| MCPHILLIP, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-18044 | ASHCRAFT & GEREL |
| MCWILLIE, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-07787 | ASHCRAFT & GEREL |
| MEARS, MARCIA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| MELBERGER, B., RHODE, J.; ROCKS, P.; WORLEY, K. | NJ - USDC for the District of New Jersey | 3:17-cv-07910 | ASHCRAFT & GEREL |
| MENHAL, PATTY | NJ - USDC for the District of New Jersey | 3:17-cv-06370 | ASHCRAFT & GEREL |
| MENOKEN, JUANITA | NJ - USDC for the District of New Jersey | 3:19-cv-16972 | ASHCRAFT & GEREL |
| MENTO, CATHERINE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| MERRITT, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-18045 | ASHCRAFT & GEREL |
| MERRYMAN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-18046 | ASHCRAFT & GEREL |
| MESEROLE, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-04752 | ASHCRAFT & GEREL |
| MESLER, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-05830 | ASHCRAFT & GEREL |
| METZ, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-00173 | ASHCRAFT & GEREL |
| MICHALES, WANDA | NJ - USDC for the District of New Jersey | 3:18-cv-03321 | ASHCRAFT & GEREL |
| MILFORD, ROBIN | NJ - USDC for the District of New Jersey | 3:19-cv-05831 | ASHCRAFT & GEREL |
| MILITRANO, ELIZANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-02443 | ASHCRAFT & GEREL |
| MILLER, BETSY | NJ - USDC for the District of New Jersey | 3:21-cv-00137 | ASHCRAFT & GEREL |
| MILLER, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-01195 | ASHCRAFT & GEREL |
| MILLER, ELEANOR | NJ - USDC for the District of New Jersey | 3:17-cv-05226 | ASHCRAFT & GEREL |
| MILLER, IDA | NJ - USDC for the District of New Jersey | 3:19-cv-05833 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MILLER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13939 | ASHCRAFT & GEREL |
| MILLER, PAULINE | NJ - USDC for the District of New Jersey | 3:17-cv-02066 | ASHCRAFT & GEREL |
| MILLIGAN, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-05834 | ASHCRAFT & GEREL |
| MINK, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-16970 | ASHCRAFT & GEREL |
| MIRABELLI, CECILIA | NJ - USDC for the District of New Jersey | 3:20-cv-15165 | ASHCRAFT & GEREL |
| MIRANDA, ANNE | NJ - USDC for the District of New Jersey | 3:21-cv-00140 | ASHCRAFT & GEREL |
| MIRE, MICHELE | NJ - USDC for the District of New Jersey | 3:18-cv-11200 | ASHCRAFT & GEREL |
| MITCHELL, HEATHER | NJ - USDC for the District of New Jersey | 3:17-cv-08073 | ASHCRAFT & GEREL |
| MITCHELL, JEANINE | NJ - USDC for the District of New Jersey | 3:18-cv-12728 | ASHCRAFT & GEREL |
| MITCHELL, JOY | NJ - USDC for the District of New Jersey | 3:19-cv-16968 | ASHCRAFT & GEREL |
| MITCHELL, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-00021 | ASHCRAFT & GEREL |
| MOFFETT, DENISE | NJ - USDC for the District of New Jersey | 3:18-cv-03324 | ASHCRAFT & GEREL |
| MOLLEUR, JOLIE | NJ - USDC for the District of New Jersey | 3:20-cv-08448 | ASHCRAFT & GEREL |
| MONAHAN, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-07881 | ASHCRAFT & GEREL |
| MONTGOMERY, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-00134 | ASHCRAFT & GEREL |
| MOODY, JAYMIE | NJ - USDC for the District of New Jersey | 3:21-cv-00132 | ASHCRAFT & GEREL |
| MOORE, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-00348 | ASHCRAFT & GEREL |
| MOORE, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-05835 | ASHCRAFT & GEREL |
| MOORE, ORA | NJ - USDC for the District of New Jersey | 3:18-cv-16605 | ASHCRAFT & GEREL |
| MOORE, STACEY | NJ - USDC for the District of New Jersey | 3:18-cv-14426 | ASHCRAFT & GEREL |
| MOORHEAD, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-16029 | ASHCRAFT & GEREL |
| MORGAN, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-11977 | ASHCRAFT & GEREL |
| MORRELL, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-06368 | ASHCRAFT & GEREL |
| MORRIS, CRYSTAL | NJ - USDC for the District of New Jersey | 3:17-cv-11262 | ASHCRAFT & GEREL |
| MORRIS, FREDDIE | NJ - USDC for the District of New Jersey | 3:20-cv-15130 | ASHCRAFT & GEREL |
| MORRIS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-07883 | ASHCRAFT & GEREL |
| MORRIS, SARAH | NJ - USDC for the District of New Jersey | 3:18-cv-11676 | ASHCRAFT & GEREL |
| MORRIS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-15131 | ASHCRAFT & GEREL |
| MORRISON, JEANETTIA | NJ - USDC for the District of New Jersey | 3:19-cv-01334 | ASHCRAFT & GEREL |
| MORSE, CORA | NJ - USDC for the District of New Jersey | 3:19-cv-05836 | ASHCRAFT & GEREL |
| MOSER, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-16923 | ASHCRAFT & GEREL |
| MOSER, JANALEE | NJ - USDC for the District of New Jersey | 3:19-cv-05837 | ASHCRAFT & GEREL |
| MOSHIER, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-01278 | ASHCRAFT & GEREL |
| MOSLEY, EDNA | NJ - USDC for the District of New Jersey | 3:19-cv-05787 | ASHCRAFT & GEREL |
| MOSS, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-03139 | ASHCRAFT & GEREL |
| MOSS, MARLAINA | NJ - USDC for the District of New Jersey | 3:17-cv-10832 | ASHCRAFT & GEREL |
| MOYE, ROSEMARY | NJ - USDC for the District of New Jersey | 3:18-cv-12740 | ASHCRAFT & GEREL |
| MRAZ, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:19-cv-05886 | ASHCRAFT & GEREL |
| MUNRO, CLARINDA | NJ - USDC for the District of New Jersey | 3:18-cv-09713 | ASHCRAFT & GEREL |
| MURPHY, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-00139 | ASHCRAFT & GEREL |
| MURPHY, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-18021 | ASHCRAFT & GEREL |
| MURRAY, CORINNE | NJ - USDC for the District of New Jersey | 3:19-cv-12309 | ASHCRAFT & GEREL |
| MURRAY, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-07405 | ASHCRAFT & GEREL |
| MUSICK, MELINDA | NJ - USDC for the District of New Jersey | 3:19-cv-07844 | ASHCRAFT & GEREL |
| MYER, PHYLLIS | NJ - USDC for the District of New Jersey | 3:17-cv-10722 | ASHCRAFT & GEREL |
| MYERS, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-00863 | ASHCRAFT & GEREL |
| MYERS, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-00355 | ASHCRAFT & GEREL |
| MYLES, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-00357 | ASHCRAFT & GEREL |
| NACE, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-17656 | ASHCRAFT & GEREL |
| NACKERUD, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-12374 | ASHCRAFT & GEREL |
| NAZARKO, XHENSILA | NJ - USDC for the District of New Jersey | 3:19-cv-07845 | ASHCRAFT & GEREL |
| NAZIM, CELESTE | NJ - USDC for the District of New Jersey | 3:18-cv-01792 | ASHCRAFT & GEREL |
| NEILL, LORETTA | NJ - USDC for the District of New Jersey | 3:18-cv-03325 | ASHCRAFT & GEREL |
| NELSON, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-15166 | ASHCRAFT & GEREL |
| NELSON, DONNA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| NETTERVILLE, DEBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-08022 | ASHCRAFT & GEREL |
| NEWTON, ANNA | NJ - USDC for the District of New Jersey | 3:19-cv-12375 | ASHCRAFT & GEREL |
| NEWTON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-04935 | ASHCRAFT & GEREL |
| NIESEN, MARGIE | NJ - USDC for the District of New Jersey | 3:18-cv-03271 | ASHCRAFT & GEREL |
| NIVENS, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-00382 | ASHCRAFT & GEREL |
| NIVNSKI, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-15133 | ASHCRAFT & GEREL |
| NOBLE, TANA | NJ - USDC for the District of New Jersey | 3:20-cv-15167 | ASHCRAFT & GEREL |
| NOBLES, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-00861 | ASHCRAFT & GEREL |
| NOON, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-01725 | ASHCRAFT & GEREL |
| NOONAN, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-15168 | ASHCRAFT & GEREL |
| NORWOOD, MEMORY | NJ - USDC for the District of New Jersey | 3:19-cv-05849 | ASHCRAFT & GEREL |
| NOVACK, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-16618 | ASHCRAFT & GEREL |
| OBRIAN, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-00420 | ASHCRAFT & GEREL |
| OGBONNAH, OBIAGELI | NJ - USDC for the District of New Jersey | 3:19-cv-01201 | ASHCRAFT & GEREL |
| OGORMAN, TRACEY | NJ - USDC for the District of New Jersey | 3:21-cv-00421 | ASHCRAFT & GEREL |
| OLDHAM, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-01723 | ASHCRAFT & GEREL |
| OLDS, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-15170 | ASHCRAFT & GEREL |
| OLIVER, GLENDA | NJ - USDC for the District of New Jersey | 3:18-cv-17660 | ASHCRAFT & GEREL |
| OLLER, NITA | NJ - USDC for the District of New Jersey | 3:18-cv-03272 | ASHCRAFT & GEREL |
| OLSEN, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-10749 | ASHCRAFT & GEREL |
| OLTEN, THERESE | NJ - USDC for the District of New Jersey | 3:20-cv-15171 | ASHCRAFT & GEREL |
| ORE, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-04185 | ASHCRAFT & GEREL |
| ORECCHIA, LAVINIA | NJ - USDC for the District of New Jersey | 3:17-cv-07811 | ASHCRAFT & GEREL |
| ORMAN, MICHELLE | NJ - Superior Court - Atlantic County | ATL-L-247-16 | ASHCRAFT & GEREL |
| ORTIZ, BETH | NJ - USDC for the District of New Jersey | 3:19-cv-05854 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ORTIZ, EVELYN | NJ - USDC for the District of New Jersey | 3:18-cv-04741 | ASHCRAFT & GEREL |
| ORVILLE, ELDER | NJ - USDC for the District of New Jersey | 3:19-cv-04569 | ASHCRAFT & GEREL |
| OSBORNE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-01719 | ASHCRAFT & GEREL |
| OULES, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-13569 | ASHCRAFT & GEREL |
| OWENS, BONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-08052 | ASHCRAFT & GEREL |
| PALMER, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-01722 | ASHCRAFT & GEREL |
| PANNELL, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-00389 | ASHCRAFT & GEREL |
| PANNULLO, MAUREEN | NJ - USDC for the District of New Jersey | 3:19-cv-16917 | ASHCRAFT & GEREL |
| PAPICH, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-16953 | ASHCRAFT & GEREL |
| PARKER, ANNA | NJ - USDC for the District of New Jersey | 3:19-cv-16925 | ASHCRAFT & GEREL |
| PARTRIDGE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-00391 | ASHCRAFT & GEREL |
| PASCUZZO, ANN | NJ - USDC for the District of New Jersey | 3:18-cv-12785 | ASHCRAFT & GEREL |
| PASKOSKI, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-05858 | ASHCRAFT & GEREL |
| PATE, ETTA | NJ - USDC for the District of New Jersey | 3:18-cv-12732 | ASHCRAFT & GEREL |
| PATINO, BLANCA | NJ - USDC for the District of New Jersey | 3:18-cv-12742 | ASHCRAFT & GEREL |
| PATTERSON, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-00392 | ASHCRAFT & GEREL |
| PATTERSON, EVA | NJ - USDC for the District of New Jersey | 3:21-cv-00207 | ASHCRAFT & GEREL |
| PAUL, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-16949 | ASHCRAFT & GEREL |
| PAULING, GERALDINE | NJ - USDC for the District of New Jersey | 3:19-cv-16946 | ASHCRAFT & GEREL |
| PAWLOW, JEANETTE | NJ - USDC for the District of New Jersey | 3:17-cv-08071 | ASHCRAFT & GEREL |
| PEARSON, JOHNNIE | NJ - USDC for the District of New Jersey | 3:19-cv-05866 | ASHCRAFT & GEREL |
| PEARSON, JUANITA | NJ - USDC for the District of New Jersey | 3:17-cv-11273 | ASHCRAFT & GEREL |
| PEARTREE, EVA | NJ - USDC for the District of New Jersey | 3:19-cv-10961 | ASHCRAFT & GEREL |
| PELLECHIA, DENISE | NJ - USDC for the District of New Jersey | 3:18-cv-05268 | ASHCRAFT & GEREL |
| PERIDORE, MICKAEL | NJ - Superior Court - Atlantic County | ATL-L-1959-16 | ASHCRAFT & GEREL |
| PERKINS, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-14899 | ASHCRAFT & GEREL |
| PERRY, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-01294 | ASHCRAFT & GEREL |
| PERSON, DEEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-16916 | ASHCRAFT & GEREL |
| PETERS, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-00075 | ASHCRAFT & GEREL |
| PETERSON, VICKI | NJ - USDC for the District of New Jersey | 3:17-cv-04720 | ASHCRAFT & GEREL |
| PETTAWAY, SONYA | NJ - USDC for the District of New Jersey | 3:19-cv-01502 | ASHCRAFT & GEREL |
| PETTWAY, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-00397 | ASHCRAFT & GEREL |
| PFIFER, ALLYSON | NJ - USDC for the District of New Jersey | 3:19-cv-05869 | ASHCRAFT & GEREL |
| PHILLIPS, DANA | NJ - USDC for the District of New Jersey | 3:18-cv-14445 | ASHCRAFT & GEREL |
| PHILLIPS, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-16644 | ASHCRAFT & GEREL |
| PHILLIPS, JODI | NJ - USDC for the District of New Jersey | 3:19-cv-05871 | ASHCRAFT & GEREL |
| PHILLIPS, WILLORA | NJ - USDC for the District of New Jersey | 3:18-cv-04750 | ASHCRAFT & GEREL |
| PHIPPEN, PATSY | NJ - USDC for the District of New Jersey | 3:21-cv-00399 | ASHCRAFT & GEREL |
| PIGNATELLI, DELANN | NJ - USDC for the District of New Jersey | 3:21-cv-00862 | ASHCRAFT & GEREL |
| PINEIRO-ZUCKER, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-00079 | ASHCRAFT & GEREL |
| PINNIX, SUE | NJ - USDC for the District of New Jersey | 3:20-cv-15135 | ASHCRAFT & GEREL |
| PINTARCH, SARAH | NJ - USDC for the District of New Jersey | 3:18-cv-17540 | ASHCRAFT & GEREL |
| PISAPIA, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-00179 | ASHCRAFT & GEREL |
| PITTMAN, TEENA | NJ - USDC for the District of New Jersey | 3:18-cv-12352 | ASHCRAFT & GEREL |
| PIVAC, JANESS | NJ - USDC for the District of New Jersey | 3:18-cv-01823 | ASHCRAFT & GEREL |
| PODWILS, EILENE | NJ - USDC for the District of New Jersey | 3:19-cv-05640 | ASHCRAFT & GEREL |
| POLK, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-00404 | ASHCRAFT & GEREL |
| POLSON, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-12354 | ASHCRAFT & GEREL |
| POSLUSZNY, TIFFANY | NJ - USDC for the District of New Jersey | 3:17-cv-10763 | ASHCRAFT & GEREL |
| POULILLO, REGINA | NJ - Superior Court - Atlantic County | ATL-L-002204-19 | ASHCRAFT & GEREL |
| POWELL, BETTYE | NJ - USDC for the District of New Jersey | 3:18-cv-14440 | ASHCRAFT & GEREL |
| POWELL, SHERRY | NJ - USDC for the District of New Jersey | 3:19-cv-07706 | ASHCRAFT & GEREL |
| PRESLEY, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-11266 | ASHCRAFT & GEREL |
| PRESTON, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-00407 | ASHCRAFT & GEREL |
| PREVOST, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-09208 | ASHCRAFT & GEREL |
| PROCTOR, LAYNA | NJ - USDC for the District of New Jersey | 3:21-cv-00408 | ASHCRAFT & GEREL |
| PUGH, JANESE | NJ - USDC for the District of New Jersey | 3:18-cv-14421 | ASHCRAFT & GEREL |
| PUNZO, ANGELINA | NJ - USDC for the District of New Jersey | 3:18-cv-14418 | ASHCRAFT & GEREL |
| PUSZKARCZUK, ROSEMARY | NJ - USDC for the District of New Jersey | 3:18-cv-16645 | ASHCRAFT & GEREL |
| QUAIDER, ROSA | NJ - USDC for the District of New Jersey | 3:17-cv-04721 | ASHCRAFT & GEREL |
| QUATTROCIOCCHI, VIRGINIA | NJ - USDC for the District of New Jersey | 3:16-cv-09485 | ASHCRAFT & GEREL |
| QUICK, MICHELENE | NJ - USDC for the District of New Jersey | 3:20-cv-13945 | ASHCRAFT & GEREL |
| QUIGLEY, BETH | NJ - USDC for the District of New Jersey | 3:19-cv-12355 | ASHCRAFT & GEREL |
| QUIGLEY, MARIAN | NJ - USDC for the District of New Jersey | 3:17-cv-10834 | ASHCRAFT & GEREL |
| RADEMAKER, PEARL | NJ - USDC for the District of New Jersey | 3:18-cv-12744 | ASHCRAFT & GEREL |
| RAE, PEGGY | NJ - USDC for the District of New Jersey | 3:19-cv-07708 | ASHCRAFT & GEREL |
| RAINES, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-12771 | ASHCRAFT & GEREL |
| RAMER, GERALDINE | NJ - USDC for the District of New Jersey | 3:19-cv-05876 | ASHCRAFT & GEREL |
| RANDLE, CHIQUITA | NJ - USDC for the District of New Jersey | 3:18-cv-03326 | ASHCRAFT & GEREL |
| RANKIN, LAURIE | NJ - USDC for the District of New Jersey | 3:18-cv-09625 | ASHCRAFT & GEREL |
| RAPTIS, MARIE | NJ - USDC for the District of New Jersey | 3:19-cv-11530 | ASHCRAFT & GEREL |
| RASHIED, BRENDA | NJ - Superior Court - Atlantic County | ATL-L-1040-16 | ASHCRAFT & GEREL |
| RASSEGA, ALLA | NJ - USDC for the District of New Jersey | 3:19-cv-01337 | ASHCRAFT & GEREL |
| RAY, JENNA | NJ - USDC for the District of New Jersey | 3:17-cv-07446 | ASHCRAFT & GEREL |
| RAY, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-07784 | ASHCRAFT & GEREL |
| REALE, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-05867 | ASHCRAFT & GEREL |
| RECKER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13946 | ASHCRAFT & GEREL |
| REDMOND, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-10778 | ASHCRAFT & GEREL |
| REED, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-17542 | ASHCRAFT & GEREL |
| REED, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-07838 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REIFSTECK, SALLY | NJ - USDC for the District of New Jersey | 3:17-cv-10787 | ASHCRAFT & GEREL |
| RELFORD, LORI | NJ - USDC for the District of New Jersey | 3:19-cv-05891 | ASHCRAFT & GEREL |
| RENCHEN, JOANN | NJ - USDC for the District of New Jersey | 3:18-cv-00080 | ASHCRAFT & GEREL |
| RENDE, CARMELA | NJ - USDC for the District of New Jersey | 3:18-cv-12687 | ASHCRAFT & GEREL |
| RETTER, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-12310 | ASHCRAFT & GEREL |
| REYES, TINA | NJ - USDC for the District of New Jersey | 3:18-cv-16646 | ASHCRAFT & GEREL |
| REYNOLDS, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-00409 | ASHCRAFT & GEREL |
| RHOADES, TAMARA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| RHODES, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-05893 | ASHCRAFT & GEREL |
| RHYMER, GWEN | NJ - USDC for the District of New Jersey | 3:18-cv-12731 | ASHCRAFT & GEREL |
| RIBBENS, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-00410 | ASHCRAFT & GEREL |
| RICE, CORILEE | NJ - USDC for the District of New Jersey | 3:18-cv-14354 | ASHCRAFT & GEREL |
| RICE, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-04719 | ASHCRAFT & GEREL |
| RICE, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-16663 | ASHCRAFT & GEREL |
| RICE, VELMA | NJ - USDC for the District of New Jersey | 3:21-cv-00411 | ASHCRAFT & GEREL |
| RICHARD, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-07709 | ASHCRAFT & GEREL |
| RICHARD, EARLINE | NJ - USDC for the District of New Jersey | 3:18-cv-03328 | ASHCRAFT & GEREL |
| RICHTER, CASSANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-12733 | ASHCRAFT & GEREL |
| RICO, CARLA | NJ - USDC for the District of New Jersey | 3:18-cv-14417 | ASHCRAFT & GEREL |
| RIGBY, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-12335 | ASHCRAFT & GEREL |
| RIGGINS, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-00025 | ASHCRAFT & GEREL |
| RITCHIE, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-00415 | ASHCRAFT & GEREL |
| RITENOUR, VIOLA | NJ - USDC for the District of New Jersey | 3:18-cv-03330 | ASHCRAFT & GEREL |
| RIVERA, YAMILETTE | NJ - USDC for the District of New Jersey | 3:18-cv-00091 1:17-cv-02298 | ASHCRAFT & GEREL |
| ROALEF, CAROLE | NJ - USDC for the District of New Jersey | 3:20-cv-18048 | ASHCRAFT & GEREL |
| ROAN, BONNIE | NJ - Superior Court - Atlantic County | ATL-L-13-16 | ASHCRAFT & GEREL |
| ROBBINS, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:20-cv-13948 | ASHCRAFT & GEREL |
| ROBERSON, ANITA | NJ - USDC for the District of New Jersey | 3:19-cv-05899 | ASHCRAFT & GEREL |
| ROBERTS, TERRI | NJ - USDC for the District of New Jersey | 3:19-cv-05897 | ASHCRAFT & GEREL |
| RODDY, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-03336 | ASHCRAFT & GEREL |
| RODELIUS, DORIS | NJ - USDC for the District of New Jersey | 3:19-cv-16947 | ASHCRAFT & GEREL |
| ROE, DELORES | NJ - Superior Court - Atlantic County | ATL-L-7-16 | ASHCRAFT & GEREL |
| ROGERS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-12745 | ASHCRAFT & GEREL |
| ROHLMAN, ELAINE | NJ - USDC for the District of New Jersey | 3:19-cv-12311 | ASHCRAFT & GEREL |
| ROMAN, CARMEN | NJ - USDC for the District of New Jersey | 3:20-cv-17283 | ASHCRAFT & GEREL |
| ROSE, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-00092 | ASHCRAFT & GEREL |
| ROSS, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-16945 | ASHCRAFT & GEREL |
| ROSS, GAIL | NJ - USDC for the District of New Jersey | 3:18-cv-14416 | ASHCRAFT & GEREL |
| ROSS, GRACE | NJ - USDC for the District of New Jersey | 3:19-cv-12380 | ASHCRAFT & GEREL |
| ROSS, LUZVIMINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11433 | ASHCRAFT & GEREL |
| ROTHWELL, EMMA | NJ - USDC for the District of New Jersey | 3:18-cv-00093 | ASHCRAFT & GEREL |
| ROUX, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-13382 | ASHCRAFT & GEREL |
| RUIZ, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-00205 | ASHCRAFT & GEREL |
| RUSH, FRANCES | NJ - USDC for the District of New Jersey | 3:19-cv-05894 | ASHCRAFT & GEREL |
| RUSSELL, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-01446 | ASHCRAFT & GEREL |
| RUTHERFORD, MARY | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| RUTLEDGE, ELAINE | NJ - USDC for the District of New Jersey | 3:18-cv-04727 | ASHCRAFT & GEREL |
| RYAN, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-00423 | ASHCRAFT & GEREL |
| RYAN, LILLIAN | NJ - USDC for the District of New Jersey | 3:19-cv-16943 | ASHCRAFT & GEREL |
| SACHER, HELENE | NJ - USDC for the District of New Jersey | 3:19-cv-12420 | ASHCRAFT & GEREL |
| SALDANA-KINTNER, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-04353 | ASHCRAFT & GEREL |
| SANCHEZ, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-12336 | ASHCRAFT & GEREL |
| SANTO, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-12334 | ASHCRAFT & GEREL |
| SAPP, TRACI | NJ - USDC for the District of New Jersey | 3:18-cv-12755 | ASHCRAFT & GEREL |
| SARANTOU, AMY | NJ - USDC for the District of New Jersey | 3:18-cv-04746 | ASHCRAFT & GEREL |
| SARCONE, NANCY | NJ - Superior Court - Atlantic County | ATL-L-003072-18 | ASHCRAFT & GEREL |
| SAVONA, MAUREEN | NJ - USDC for the District of New Jersey | 3:18-cv-08594 | ASHCRAFT & GEREL |
| SAWYER, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-15136 | ASHCRAFT & GEREL |
| SAWYER, THERESA | NJ - USDC for the District of New Jersey | 3:17-cv-11279 | ASHCRAFT & GEREL |
| SCARLATO, THERESA | NJ - USDC for the District of New Jersey | 3:19-cv-07835 | ASHCRAFT & GEREL |
| SCHEFTNER, TRACIE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| SCHILD, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-14442 | ASHCRAFT & GEREL |
| SCHIMPF, EVELYN | NJ - USDC for the District of New Jersey | 3:18-cv-17650 | ASHCRAFT & GEREL |
| SCHMALZ, AMY | NJ - USDC for the District of New Jersey | 3:17-cv-07462 | ASHCRAFT & GEREL |
| SCHOEPP, EVA | NJ - USDC for the District of New Jersey | 3:18-cv-16623 | ASHCRAFT & GEREL |
| SCHOOLEY, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-00360 | ASHCRAFT & GEREL |
| SCOTT, BEVERLY | NJ - USDC for the District of New Jersey | 3:18-cv-05747 | ASHCRAFT & GEREL |
| SCOTT, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-16911 | ASHCRAFT & GEREL |
| SCOTT, SHILINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11283 | ASHCRAFT & GEREL |
| SCRUGGS, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-07710 | ASHCRAFT & GEREL |
| SCRUGGS, DEBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-10793 | ASHCRAFT & GEREL |
| SCULLIN, HELENA | NJ - USDC for the District of New Jersey | 3:17-cv-10809 | ASHCRAFT & GEREL |
| SEAY, DARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-16944 | ASHCRAFT & GEREL |
| SERIGNEY, CARRIE | NJ - USDC for the District of New Jersey | 3:19-cv-03065 | ASHCRAFT & GEREL |
| SETTIPANI, MICHELE | NJ - USDC for the District of New Jersey | 3:17-cv-05224 | ASHCRAFT & GEREL |
| SHADY, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-16619 | ASHCRAFT & GEREL |
| SHAHHOSSEINI, MASOUMEH | NJ - USDC for the District of New Jersey | 3:18-cv-14768 | ASHCRAFT & GEREL |
| SHALLY, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-04736 | ASHCRAFT & GEREL |
| SHARP, DORIL | NJ - USDC for the District of New Jersey | 3:18-cv-00011 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHAW, SUSITHEA | NJ - USDC for the District of New Jersey | 3:20-cv-10714 | ASHCRAFT & GEREL |
| SHEARS, EVELYN | NJ - USDC for the District of New Jersey | 3:19-cv-01490 | ASHCRAFT & GEREL |
| SHELLNUT, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-16942 | ASHCRAFT & GEREL |
| SHELTON, DARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-07711 | ASHCRAFT & GEREL |
| SHEPHERD, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-10835 | ASHCRAFT & GEREL |
| SHEPPARD, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-07712 | ASHCRAFT & GEREL |
| SHILLING, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-03273 | ASHCRAFT & GEREL |
| SIBLEY, PHYLLIS | NJ - USDC for the District of New Jersey | 3:19-cv-01964 | ASHCRAFT & GEREL |
| SIEBER, ANNA | NJ - USDC for the District of New Jersey | 3:18-cv-08859 | ASHCRAFT & GEREL |
| SILVER, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-08903 | ASHCRAFT & GEREL |
| SILVEY, DOROTHY | NJ - Superior Court - Atlantic County | ATL-L-003071-18 | ASHCRAFT & GEREL |
| SIMMONS, AUDREY | NJ - USDC for the District of New Jersey | 3:19-cv-05892 | ASHCRAFT & GEREL |
| SIMMS, MADELYN | CA - Superior Court - Madera County | MCV076620 | ASHCRAFT & GEREL |
| SIMON, JOLENE | NJ - USDC for the District of New Jersey | 3:18-cv-01790 | ASHCRAFT & GEREL |
| SIMPSON, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-01546 | ASHCRAFT & GEREL |
| SINKOVEC, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-11309 | ASHCRAFT & GEREL |
| SIRRIDGE, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-15138 | ASHCRAFT & GEREL |
| SIZEMORE, CARMEN | NJ - USDC for the District of New Jersey | 3:19-cv-05889 | ASHCRAFT & GEREL |
| SKULNIK, SYDELL | NJ - USDC for the District of New Jersey | 3:18-cv-09631 | ASHCRAFT & GEREL |
| SLANE, MADGE | NJ - USDC for the District of New Jersey | 3:18-cv-16620 | ASHCRAFT & GEREL |
| SLAWSON, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:19-cv-07715 | ASHCRAFT & GEREL |
| SMART, FRANCES | NJ - USDC for the District of New Jersey | 3:19-cv-12312 | ASHCRAFT & GEREL |
| SMITH, AMYJON | NJ - USDC for the District of New Jersey | 3:18-cv-00026 | ASHCRAFT & GEREL |
| SMITH, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-00073 | ASHCRAFT & GEREL |
| SMITH, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-00094 | ASHCRAFT & GEREL |
| SMITH, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-00027 | ASHCRAFT & GEREL |
| SMITH, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:18-cv-09666 | ASHCRAFT & GEREL |
| SMITH, KATHRYN | NJ - USDC for the District of New Jersey | 3:17-cv-07815 | ASHCRAFT & GEREL |
| SMITH, LYNN | NJ - USDC for the District of New Jersey | 3:17-cv-11431 | ASHCRAFT & GEREL |
| SMITH, RENEE | NJ - USDC for the District of New Jersey | 3:19-cv-07796 | ASHCRAFT & GEREL |
| SMITH, SHELBY | NJ - USDC for the District of New Jersey | 3:19-cv-01204 | ASHCRAFT & GEREL |
| SMITH, SONJA | NJ - USDC for the District of New Jersey | 3:19-cv-07797 | ASHCRAFT & GEREL |
| SMITH, STEPHANIE | NJ - USDC for the District of New Jersey | 3:17-cv-00881 | ASHCRAFT & GEREL |
| SMITH, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-1956-16 | ASHCRAFT & GEREL |
| SMITH, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-07798 | ASHCRAFT & GEREL |
| SNELL, WENDY | NJ - USDC for the District of New Jersey | 3:18-cv-03309 | ASHCRAFT & GEREL |
| SNELLING, DAWN | NJ - USDC for the District of New Jersey | 3:18-cv-16628 | ASHCRAFT & GEREL |
| SNOES, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-10317 | ASHCRAFT & GEREL |
| SNOW-TRUGLIO, WENDY | NJ - USDC for the District of New Jersey | 3:18-cv-04740 | ASHCRAFT & GEREL |
| SOBOTKER, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:18-cv-09582 | ASHCRAFT & GEREL |
| SOER, VICKI | NJ - USDC for the District of New Jersey | 3:17-cv-11284 | ASHCRAFT & GEREL |
| SOLIDUM, JUDITH | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ASHCRAFT & GEREL |
| SOLOMON, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-16941 | ASHCRAFT & GEREL |
| SORENSEN, STEPHANIE | NJ - USDC for the District of New Jersey | 3:17-cv-07818 | ASHCRAFT & GEREL |
| SORENSON, L | NJ - USDC for the District of New Jersey | 3:19-cv-07803 | ASHCRAFT & GEREL |
| SOUDYN, JILL | NJ - USDC for the District of New Jersey | 3:19-cv-07801 | ASHCRAFT & GEREL |
| SPANGENBERG, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-01474 | ASHCRAFT & GEREL |
| SPIELMAN, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-07806 | ASHCRAFT & GEREL |
| SPIKES, CASSANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-00126 | ASHCRAFT & GEREL |
| SPIVEY, KATHY | NJ - USDC for the District of New Jersey | 3:18-cv-12679 | ASHCRAFT & GEREL |
| STALLINGS, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-12376 | ASHCRAFT & GEREL |
| STALLWORTH, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-06369 | ASHCRAFT & GEREL |
| STANGELAND, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-09628 | ASHCRAFT & GEREL |
| STANLEY, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-12313 | ASHCRAFT & GEREL |
| STANLEY, NINA | NJ - USDC for the District of New Jersey | 3:21-cv-00198 | ASHCRAFT & GEREL |
| STARK, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18014 | ASHCRAFT & GEREL |
| STARR, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-03310 | ASHCRAFT & GEREL |
| STAVESKI, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-00095 | ASHCRAFT & GEREL |
| STEARNS, NORMA | NJ - USDC for the District of New Jersey | 3:19-cv-07809 | ASHCRAFT & GEREL |
| STEVENSON, CLAUDIA | NJ - USDC for the District of New Jersey | 3:19-cv-07811 | ASHCRAFT & GEREL |
| STOKES, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-07814 | ASHCRAFT & GEREL |
| STRUTHERS, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-04722 | ASHCRAFT & GEREL |
| SUBER, JEAN | NJ - USDC for the District of New Jersey | 3:18-cv-16647 | ASHCRAFT & GEREL |
| SULTZE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-07824 | ASHCRAFT & GEREL |
| SUMMERS, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-10817 | ASHCRAFT & GEREL |
| SUTCLIFFE, S. | NJ - Superior Court - Atlantic County | ATL-L-001344-18 | ASHCRAFT & GEREL |
| SWANSON, HEIDI | NJ - USDC for the District of New Jersey | 3:19-cv-16938 | ASHCRAFT & GEREL |
| SWENSON, MARLYN | NJ - USDC for the District of New Jersey | 3:18-cv-16657 | ASHCRAFT & GEREL |
| SWINDLE, SUE | NJ - USDC for the District of New Jersey | 3:19-cv-07815 | ASHCRAFT & GEREL |
| SYX, SHELIA | NJ - USDC for the District of New Jersey | 3:19-cv-16896 | ASHCRAFT & GEREL |
| TALLMAN, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-08063 | ASHCRAFT & GEREL |
| TATE, VERONICA | NJ - USDC for the District of New Jersey | 3:17-cv-10825 | ASHCRAFT & GEREL |
| TAYLOR, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-1913-16 | ASHCRAFT & GEREL |
| TAYLOR, LAVERNE | NJ - USDC for the District of New Jersey | 3:18-cv-14437 | ASHCRAFT & GEREL |
| TAYLOR, LISETTE | NJ - Superior Court - Atlantic County | ATL-L-1675-16 | ASHCRAFT & GEREL |
| TAYLOR, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-12314 | ASHCRAFT & GEREL |
| TENHOUTEN, SHERRI | NJ - USDC for the District of New Jersey | 3:17-cv-10831 | ASHCRAFT & GEREL |
| TERANDO, LORRAINE | NJ - USDC for the District of New Jersey | 3:17-cv-05225 | ASHCRAFT & GEREL |
| TERRELL, LOIS | NJ - USDC for the District of New Jersey | 3:18-cv-09667 | ASHCRAFT & GEREL |
| TESTA, LILLIAN | NJ - Superior Court - Atlantic County | ATL-L-1315-16 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TESTERMAN, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16937 | ASHCRAFT & GEREL |
| THOMAS, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-18023 | ASHCRAFT & GEREL |
| THOMPSON, ANDREA | NJ - USDC for the District of New Jersey | 3:18-cv-01829 | ASHCRAFT & GEREL |
| THOMPSON, GERALDINE | NJ - USDC for the District of New Jersey | 3:17-cv-11285 | ASHCRAFT & GEREL |
| THOMPSON, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-02495 | ASHCRAFT & GEREL |
| THORP, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-08711 | ASHCRAFT & GEREL |
| THRASH, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-12317 | ASHCRAFT & GEREL |
| THURMAN, MARGARET | NJ - Superior Court - Atlantic County | ATL-L-100-16 | ASHCRAFT & GEREL |
| TILL, CONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-07832 | ASHCRAFT & GEREL |
| TIMAR, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-16621 | ASHCRAFT & GEREL |
| TOMPKINS, MARSHA | NJ - USDC for the District of New Jersey | 3:19-cv-16933 | ASHCRAFT & GEREL |
| TOTTERDALE, DARYL | NJ - USDC for the District of New Jersey | 3:18-cv-12786 | ASHCRAFT & GEREL |
| TRAHAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-01834 | ASHCRAFT & GEREL |
| TRANBARGER, GLENDA | NJ - USDC for the District of New Jersey | 3:19-cv-07816 | ASHCRAFT & GEREL |
| TRAVIS, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-17999 | ASHCRAFT & GEREL |
| TRAWICK-SPEAKS, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-12345 | ASHCRAFT & GEREL |
| TUMAMBING, MERCEDES | NJ - USDC for the District of New Jersey | 3:18-cv-16658 | ASHCRAFT & GEREL |
| TVEDE, CONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-16607 | ASHCRAFT & GEREL |
| VACCARO, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-08048 | ASHCRAFT & GEREL |
| VANDENHEUBEL, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-00424 | ASHCRAFT & GEREL |
| VARVARESOS, CARLA | NJ - USDC for the District of New Jersey | 3:19-cv-16929 | ASHCRAFT & GEREL |
| VAUGHN, ALESIA | NJ - USDC for the District of New Jersey | 3:18-cv-14408 | ASHCRAFT & GEREL |
| VAWTER, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-07819 | ASHCRAFT & GEREL |
| VERDIN, DONNIA | NJ - USDC for the District of New Jersey | 3:17-cv-07980 | ASHCRAFT & GEREL |
| VICTORY, TABITHA | NJ - USDC for the District of New Jersey | 3:17-cv-10909 | ASHCRAFT & GEREL |
| VIDAL, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-04739 | ASHCRAFT & GEREL |
| VILLYARD, KARA | NJ - USDC for the District of New Jersey | 3:18-cv-02887 | ASHCRAFT & GEREL |
| VINSON, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:18-cv-12788 | ASHCRAFT & GEREL |
| VON BROCKDORFF, LOUISE | NJ - USDC for the District of New Jersey | 3:18-cv-03312 | ASHCRAFT & GEREL |
| VONDRA, MIKA | NJ - USDC for the District of New Jersey | 3:18-cv-12757 | ASHCRAFT & GEREL |
| WAGES, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-07822 | ASHCRAFT & GEREL |
| WAGNER, BRIANNA | NJ - Superior Court - Atlantic County | ATL-L-002202-19 | ASHCRAFT & GEREL |
| WAKSMUNSKI, CONSTANCE | NJ - USDC for the District of New Jersey | 3:19-cv-07818 | ASHCRAFT & GEREL |
| WALDO, ROSA | NJ - USDC for the District of New Jersey | 3:19-cv-07820 | ASHCRAFT & GEREL |
| WALDROP, HELEN | NJ - USDC for the District of New Jersey | 3:18-cv-09718 | ASHCRAFT & GEREL |
| WALKER, HELEN | NJ - USDC for the District of New Jersey | 3:19-cv-00484 | ASHCRAFT & GEREL |
| WALKER, SHIRLEY ANN | NJ - USDC for the District of New Jersey | 3:20-cv-10715 | ASHCRAFT & GEREL |
| WALKER, WILLIE | NJ - USDC for the District of New Jersey | 3:19-cv-12340 | ASHCRAFT & GEREL |
| WALLACE, MARGIE | NJ - USDC for the District of New Jersey | 3:19-cv-07781 | ASHCRAFT & GEREL |
| WALLACE, SHADRA | NJ - Superior Court - Atlantic County | ATL-L-1509-16 | ASHCRAFT & GEREL |
| WALTERS, AYANNA | NJ - USDC for the District of New Jersey | 3:18-cv-11752 | ASHCRAFT & GEREL |
| WALTON, AMBER | NJ - USDC for the District of New Jersey | 3:20-cv-18024 | ASHCRAFT & GEREL |
| WALTON, BERTHA | NJ - USDC for the District of New Jersey | 3:18-cv-12766 | ASHCRAFT & GEREL |
| WARD, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-07829 | ASHCRAFT & GEREL |
| WARD, SHERRON | NJ - USDC for the District of New Jersey | 3:19-cv-21072 | ASHCRAFT & GEREL |
| WARREN, MYRIA | NJ - USDC for the District of New Jersey | 3:19-cv-12326 | ASHCRAFT & GEREL |
| WASHINGTON, LULA | NJ - USDC for the District of New Jersey | 3:20-cv-18022 | ASHCRAFT & GEREL |
| WASHINGTON, SUNDAE | NJ - USDC for the District of New Jersey | 3:18-cv-01354 | ASHCRAFT & GEREL |
| WATERS, SALLY | NJ - USDC for the District of New Jersey | 3:20-cv-17961 | ASHCRAFT & GEREL |
| WATKINS, ADELHEID | NJ - USDC for the District of New Jersey | 3:18-cv-03313 | ASHCRAFT & GEREL |
| WATKINS, GRACE | NJ - USDC for the District of New Jersey | 3:17-cv-01155 | ASHCRAFT & GEREL |
| WAUGH, CLARICE | NJ - Superior Court - Atlantic County | ATL-L-8-16 | ASHCRAFT & GEREL |
| WEBB, PHYLLIS | NJ - USDC for the District of New Jersey | 3:19-cv-12341 | ASHCRAFT & GEREL |
| WEEKS, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-14441 | ASHCRAFT & GEREL |
| WEEMS, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-12327 | ASHCRAFT & GEREL |
| WEISS, SUE | NJ - USDC for the District of New Jersey | 3:18-cv-09714 | ASHCRAFT & GEREL |
| WELLINGTON, UNIQUE | NJ - USDC for the District of New Jersey | 3:20-cv-01297 | ASHCRAFT & GEREL |
| WELLS, SONYA | NJ - USDC for the District of New Jersey | 3:21-cv-11141 | ASHCRAFT & GEREL |
| WEST, AMY | NJ - USDC for the District of New Jersey | 3:18-cv-12768 | ASHCRAFT & GEREL |
| WESTBERRY, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-00096 | ASHCRAFT & GEREL |
| WETTERSTEN, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-00432 | ASHCRAFT & GEREL |
| WHEATON, TAMRA | NJ - USDC for the District of New Jersey | 3:19-cv-07830 | ASHCRAFT & GEREL |
| WHITAKER, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-10836 | ASHCRAFT & GEREL |
| WHITAKER, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-14415 | ASHCRAFT & GEREL |
| WHITE, AUDREY | NJ - USDC for the District of New Jersey | 3:19-cv-12328 | ASHCRAFT & GEREL |
| WHITE, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-07831 | ASHCRAFT & GEREL |
| WHITE, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-11303 | ASHCRAFT & GEREL |
| WHITE, LAURIE | NJ - USDC for the District of New Jersey | 3:20-cv-18017 | ASHCRAFT & GEREL |
| WHITE, LEIGH | NJ - USDC for the District of New Jersey | 3:19-cv-01455 | ASHCRAFT & GEREL |
| WHITMON, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-12329 | ASHCRAFT & GEREL |
| WIENER, RACHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-11251 | ASHCRAFT & GEREL |
| WILBORN, EMMA | NJ - USDC for the District of New Jersey | 3:17-cv-11308 | ASHCRAFT & GEREL |
| WILDER, DEBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-09603 | ASHCRAFT & GEREL |
| WILLIAMS, GAIL | NJ - USDC for the District of New Jersey | 3:18-cv-12774 | ASHCRAFT & GEREL |
| WILLIAMS, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-17541 | ASHCRAFT & GEREL |
| WILLIAMS, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-11606 | ASHCRAFT & GEREL |
| WILLIAMS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-18030 | ASHCRAFT & GEREL |
| WILLIAMS, TRENA | NJ - USDC for the District of New Jersey | 3:18-cv-12787 | ASHCRAFT & GEREL |
| WILLIAMS, YOLANDA | NJ - USDC for the District of New Jersey | 3:18-cv-03332 | ASHCRAFT & GEREL |
| WILLIAMSON, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16931 | ASHCRAFT & GEREL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIS, ROSIE | NJ - USDC for the District of New Jersey | 3:18-cv-12790 | ASHCRAFT & GEREL |
| WILSON, ANITA | NJ - Superior Court - Atlantic County | ATL-L-785-16 | ASHCRAFT & GEREL |
| WILSON, KATRINA | NJ - USDC for the District of New Jersey | 3:19-cv-17902 | ASHCRAFT & GEREL |
| WILSON, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-12353 | ASHCRAFT & GEREL |
| WILSON, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-16922 | ASHCRAFT & GEREL |
| WILSON, SHERRY | NJ - Superior Court - Atlantic County | ATL-L-1182-16 | ASHCRAFT & GEREL |
| WILSON, TERESA | NJ - USDC for the District of New Jersey | 3:17-cv-09605 | ASHCRAFT & GEREL |
| WINTERS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-10915 | ASHCRAFT & GEREL |
| WINTERS, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-08077 | ASHCRAFT & GEREL |
| WITTHOHN, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-06897 | ASHCRAFT & GEREL |
| WOLFF, MARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-02496 | ASHCRAFT & GEREL |
| WOOD, CATHY | NJ - USDC for the District of New Jersey | 3:18-cv-14438 | ASHCRAFT & GEREL |
| WOOD, GLORY | NJ - USDC for the District of New Jersey | 3:20-cv-08392 | ASHCRAFT & GEREL |
| WOOD, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-18027 | ASHCRAFT & GEREL |
| WOODLE, LOUISE | NJ - USDC for the District of New Jersey | 3:18-cv-04744 | ASHCRAFT & GEREL |
| WOODS, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-12330 | ASHCRAFT & GEREL |
| WOOTEN, JUNE | NJ - USDC for the District of New Jersey | 3:19-cv-12331 | ASHCRAFT & GEREL |
| WORTHINGTON, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-14055 | ASHCRAFT & GEREL |
| WRAY, YVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-06371 | ASHCRAFT & GEREL |
| WREN, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-14405 | ASHCRAFT & GEREL |
| WRIGHT, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-04751 | ASHCRAFT & GEREL |
| WRIGHT, DIANNE | NJ - USDC for the District of New Jersey | 3:17-cv-11255 | ASHCRAFT & GEREL |
| WRIGHT-NG, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-07833 | ASHCRAFT & GEREL |
| WYCKOFF, RONDA | NJ - USDC for the District of New Jersey | 3:20-cv-17995 | ASHCRAFT & GEREL |
| WYNN, DAISY | NJ - USDC for the District of New Jersey | 3:19-cv-12332 | ASHCRAFT & GEREL |
| WYNN, ROBIN | NJ - USDC for the District of New Jersey | 3:18-cv-02282 | ASHCRAFT & GEREL |
| WYROSDICK, RUBY | NJ - USDC for the District of New Jersey | 3:17-cv-11310 | ASHCRAFT & GEREL |
| YAW, TINA | NJ - USDC for the District of New Jersey | 3:18-cv-12770 | ASHCRAFT & GEREL |
| YORK-BEY, ELEANOR | NJ - USDC for the District of New Jersey | 3:17-cv-09609 | ASHCRAFT & GEREL |
| YOST, JODIE | NJ - USDC for the District of New Jersey | 3:21-cv-15887 | ASHCRAFT & GEREL |
| YOST, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-10918 | ASHCRAFT & GEREL |
| YOUNG, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-03314 | ASHCRAFT & GEREL |
| YOUNG, RUTH | NJ - USDC for the District of New Jersey | 3:19-cv-16897 | ASHCRAFT & GEREL |
| ZADROZNY, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-13021 | ASHCRAFT & GEREL |
| ZAJAC, MAUREEN | NJ - USDC for the District of New Jersey | 3:18-cv-12209 | ASHCRAFT & GEREL |
| ZENZEL, CINDY | NJ - USDC for the District of New Jersey | 3:17-cv-10926 | ASHCRAFT & GEREL |
| ZORN, ANGELA | NJ - USDC for the District of New Jersey | 3:18-cv-09720 | ASHCRAFT & GEREL |
| ABOOD, MADONNA | NJ - USDC for the District of New Jersey | 3:20-cv-07517 | ASHCRAFT & GEREL, LLP |
| AERY, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-17860 | ASHCRAFT & GEREL, LLP |
| AFRICANO, KELLY | NJ - USDC for the District of New Jersey | 3:19-cv-14599 | ASHCRAFT & GEREL, LLP |
| ALFORD, RUBY | NJ - USDC for the District of New Jersey | 3:19-cv-17778 | ASHCRAFT & GEREL, LLP |
| ALGER, JUANITA | NJ - USDC for the District of New Jersey | 3:19-cv-14174 | ASHCRAFT & GEREL, LLP |
| ALLEN, ROSEMARY | NJ - USDC for the District of New Jersey | 3:21-cv-10824 | ASHCRAFT & GEREL, LLP |
| ALSTROM, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-07506 | ASHCRAFT & GEREL, LLP |
| ALVAREZ, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-10834 | ASHCRAFT & GEREL, LLP |
| AMBROSE, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-14306 | ASHCRAFT & GEREL, LLP |
| ANDERSON, ROCHARLENIA | NJ - USDC for the District of New Jersey | 3:20-cv-03273 | ASHCRAFT & GEREL, LLP |
| ANDRES, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-12577 | ASHCRAFT & GEREL, LLP |
| ANGUS, MEAGAN | NJ - USDC for the District of New Jersey | 3:19-cv-06866 | ASHCRAFT & GEREL, LLP |
| ASARO, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-03579 | ASHCRAFT & GEREL, LLP |
| AUGUSTE, GUIRTELLE | NJ - USDC for the District of New Jersey | 3:21-cv-10837 | ASHCRAFT & GEREL, LLP |
| AULTMAN, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-17901 | ASHCRAFT & GEREL, LLP |
| AZIMI, AZAR | NJ - USDC for the District of New Jersey | 3:20-cv-07519 | ASHCRAFT & GEREL, LLP |
| BACON, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-03766 | ASHCRAFT & GEREL, LLP |
| BAHRE, AMY | NJ - USDC for the District of New Jersey | 3:19-cv-16153 | ASHCRAFT & GEREL, LLP |
| BAILEY, MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-04262 | ASHCRAFT & GEREL, LLP |
| BAILEY, SALLY | NJ - USDC for the District of New Jersey | 3:21-cv-06067 | ASHCRAFT & GEREL, LLP |
| BAKER, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-03612 | ASHCRAFT & GEREL, LLP |
| BAKER, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-19752 | ASHCRAFT & GEREL, LLP |
| BAL, RAYNA | NJ - USDC for the District of New Jersey | 3:19-cv-14173 | ASHCRAFT & GEREL, LLP |
| BALDRIDGE, PAULINE | NJ - USDC for the District of New Jersey | 3:19-cv-14175 | ASHCRAFT & GEREL, LLP |
| BARKER, IVA | NJ - USDC for the District of New Jersey | 3:20-cv-07508 | ASHCRAFT & GEREL, LLP |
| BARNES, LIDDIE | NJ - USDC for the District of New Jersey | 3:20-cv-07509 | ASHCRAFT & GEREL, LLP |
| BARNETT, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-10822 | ASHCRAFT & GEREL, LLP |
| BARR, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-11902 | ASHCRAFT & GEREL, LLP |
| BARRELL, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-16842 | ASHCRAFT & GEREL, LLP |
| BASS, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-16038 | ASHCRAFT & GEREL, LLP |
| BATCHELOR, EUGENIA | NJ - USDC for the District of New Jersey | 3:19-cv-16757 | ASHCRAFT & GEREL, LLP |
| BATISTE, BERNADETTE | NJ - USDC for the District of New Jersey | 3:19-cv-17359 | ASHCRAFT & GEREL, LLP |
| BATTEN, GAIL | NJ - USDC for the District of New Jersey | 3:19-cv-17779 | ASHCRAFT & GEREL, LLP |
| BEAN, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-14256 | ASHCRAFT & GEREL, LLP |
| BEATY, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-13675 | ASHCRAFT & GEREL, LLP |
| BEBINGER, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-04266 | ASHCRAFT & GEREL, LLP |
| BECKA, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-10840 | ASHCRAFT & GEREL, LLP |
| BELL, NELLIE | NJ - USDC for the District of New Jersey | 3:19-cv-14186 | ASHCRAFT & GEREL, LLP |
| BELLINGER, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-16756 | ASHCRAFT & GEREL, LLP |
| BELTRAN, DEANNA | NJ - USDC for the District of New Jersey | 3:21-cv-10892 | ASHCRAFT & GEREL, LLP |
| BELUSH, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-19492 | ASHCRAFT & GEREL, LLP |
| BENAVIDEZ, STACY | NJ - USDC for the District of New Jersey | 3:21-cv-10904 | ASHCRAFT & GEREL, LLP |
| BENEFIELD, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-04267 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BENEFIELD, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-06102 | ASHCRAFT & GEREL, LLP |
| BERENS, KATIE | NJ - USDC for the District of New Jersey | 3:19-cv-17776 | ASHCRAFT & GEREL, LLP |
| BEVERLY, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-19491 | ASHCRAFT & GEREL, LLP |
| BEY, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:20-cv-12576 | ASHCRAFT & GEREL, LLP |
| BIENVENU, YVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-06110 | ASHCRAFT & GEREL, LLP |
| BLAIR, BEATE | NJ - USDC for the District of New Jersey | 3:19-cv-19541 | ASHCRAFT & GEREL, LLP |
| BLAIR, FRANCES | NJ - USDC for the District of New Jersey | 3:19-cv-16151 | ASHCRAFT & GEREL, LLP |
| BLANTON, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-19443 | ASHCRAFT & GEREL, LLP |
| BLEVINS, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-06876 | ASHCRAFT & GEREL, LLP |
| BOCOOK, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-14176 | ASHCRAFT & GEREL, LLP |
| BOHACS, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-20720 | ASHCRAFT & GEREL, LLP |
| BOHANNON, ELEANOR | NJ - USDC for the District of New Jersey | 3:19-cv-19569 | ASHCRAFT & GEREL, LLP |
| BOLDEN, BERNICE | NJ - USDC for the District of New Jersey | 3:19-cv-16265 | ASHCRAFT & GEREL, LLP |
| BOLEN, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-07592 | ASHCRAFT & GEREL, LLP |
| BOLES, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-13671 | ASHCRAFT & GEREL, LLP |
| BOLLARD, CANDACE | NJ - USDC for the District of New Jersey | 3:19-cv-19556 | ASHCRAFT & GEREL, LLP |
| BOLTON, SUZY | NJ - USDC for the District of New Jersey | 3:19-cv-16152 | ASHCRAFT & GEREL, LLP |
| BOOKER, TENESIA | NJ - USDC for the District of New Jersey | 3:20-cv-07593 | ASHCRAFT & GEREL, LLP |
| BOULAS, ERICA | NJ - USDC for the District of New Jersey | 3:19-cv-16150 | ASHCRAFT & GEREL, LLP |
| BOWER, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-01068 | ASHCRAFT & GEREL, LLP |
| BOWLES, ALICIA | NJ - USDC for the District of New Jersey | 3:21-cv-10842 | ASHCRAFT & GEREL, LLP |
| BOYD, ALISA | NJ - USDC for the District of New Jersey | 3:21-cv-10882 | ASHCRAFT & GEREL, LLP |
| BOYER, MELODYE | NJ - USDC for the District of New Jersey | 3:19-cv-19537 | ASHCRAFT & GEREL, LLP |
| BRANION, STEPHANIE | NJ - USDC for the District of New Jersey | 3:19-cv-14255 | ASHCRAFT & GEREL, LLP |
| BRANNAN, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-16149 | ASHCRAFT & GEREL, LLP |
| BRISBANE, ROBYN | NJ - USDC for the District of New Jersey | 3:20-cv-03745 | ASHCRAFT & GEREL, LLP |
| BROOKS, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-14962 | ASHCRAFT & GEREL, LLP |
| BROWN, CINDY | NJ - USDC for the District of New Jersey | 3:19-cv-17250 | ASHCRAFT & GEREL, LLP |
| BROWN, DAWN | NJ - USDC for the District of New Jersey | 3:19-cv-19414 | ASHCRAFT & GEREL, LLP |
| BROWN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-11910 | ASHCRAFT & GEREL, LLP |
| BROWNE, ALICE | NJ - USDC for the District of New Jersey | 3:19-cv-19554 | ASHCRAFT & GEREL, LLP |
| BRYANT, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-17305 | ASHCRAFT & GEREL, LLP |
| BUCHANAN, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-11133 | ASHCRAFT & GEREL, LLP |
| BUEHLMAIER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-04279 | ASHCRAFT & GEREL, LLP |
| BULL, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-16082 | ASHCRAFT & GEREL, LLP |
| BURCHETTE, DOLORES | NJ - USDC for the District of New Jersey | 3:19-cv-17863 | ASHCRAFT & GEREL, LLP |
| BURGE, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-20411 | ASHCRAFT & GEREL, LLP |
| BURGESS, DIONA | NJ - USDC for the District of New Jersey | 3:21-cv-10845 | ASHCRAFT & GEREL, LLP |
| BURKE, ROSEMARY | NJ - USDC for the District of New Jersey | 3:17-cv-13674 | ASHCRAFT & GEREL, LLP |
| BURNAM, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-14298 | ASHCRAFT & GEREL, LLP |
| BURTON, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-19490 | ASHCRAFT & GEREL, LLP |
| BUSBIN, LYDIA | NJ - USDC for the District of New Jersey | 3:19-cv-18149 | ASHCRAFT & GEREL, LLP |
| BUTLER, GLENDA | NJ - USDC for the District of New Jersey | 3:21-cv-11134 | ASHCRAFT & GEREL, LLP |
| BUURSMA, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-19489 | ASHCRAFT & GEREL, LLP |
| CAFFERY, STAYSHA | NJ - USDC for the District of New Jersey | 3:21-cv-10883 | ASHCRAFT & GEREL, LLP |
| CALLAHAN, PHYLIS | NJ - USDC for the District of New Jersey | 3:21-cv-11955 | ASHCRAFT & GEREL, LLP |
| CAMPBELL, ASHLEY | NJ - USDC for the District of New Jersey | 3:21-cv-10884 | ASHCRAFT & GEREL, LLP |
| CAMPBELL, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-16036 | ASHCRAFT & GEREL, LLP |
| CAMPEN, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-13371 | ASHCRAFT & GEREL, LLP |
| CANCIENNE, HAZEL | NJ - USDC for the District of New Jersey | 3:19-cv-16148 | ASHCRAFT & GEREL, LLP |
| CANTALUPO, LOIS | NJ - USDC for the District of New Jersey | 3:19-cv-17887 | ASHCRAFT & GEREL, LLP |
| CARACCIOLO, ELSIE | NJ - USDC for the District of New Jersey | 3:19-cv-19487 | ASHCRAFT & GEREL, LLP |
| CARDAMONE, WENDY | NJ - USDC for the District of New Jersey | 3:20-cv-00605 | ASHCRAFT & GEREL, LLP |
| CAREAGA, LYDIA | NJ - USDC for the District of New Jersey | 3:19-cv-17775 | ASHCRAFT & GEREL, LLP |
| CARPENTIERI, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-17882 | ASHCRAFT & GEREL, LLP |
| CARROLL, LANELLE | NJ - USDC for the District of New Jersey | 3:19-cv-17900 | ASHCRAFT & GEREL, LLP |
| CARRUBBA, MARSHA | NJ - USDC for the District of New Jersey | 3:19-cv-17773 | ASHCRAFT & GEREL, LLP |
| CARVER, MARGARITA | NJ - USDC for the District of New Jersey | 3:20-cv-05817 | ASHCRAFT & GEREL, LLP |
| CASTRO, ALICIA | NJ - USDC for the District of New Jersey | 3:19-cv-17350 | ASHCRAFT & GEREL, LLP |
| CECIL, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-07719 | ASHCRAFT & GEREL, LLP |
| CHAMBERS, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-11905 | ASHCRAFT & GEREL, LLP |
| CHEN, ALICE | NJ - USDC for the District of New Jersey | 3:19-cv-14243 | ASHCRAFT & GEREL, LLP |
| CHESMORE, PATSY | NJ - USDC for the District of New Jersey | 3:19-cv-14244 | ASHCRAFT & GEREL, LLP |
| CHITWOOD, MARIETTA | NJ - USDC for the District of New Jersey | 3:21-cv-10899 | ASHCRAFT & GEREL, LLP |
| CHMURA, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-07594 | ASHCRAFT & GEREL, LLP |
| CHUMBURIDZE, TEO | NJ - USDC for the District of New Jersey | 3:21-cv-14295 | ASHCRAFT & GEREL, LLP |
| CLANCY, TASHINA | NJ - USDC for the District of New Jersey | 3:20-cv-12574 | ASHCRAFT & GEREL, LLP |
| CLIFFORD, EMMA | NJ - USDC for the District of New Jersey | 3:19-cv-21873 | ASHCRAFT & GEREL, LLP |
| CLUFF, GAYLE | NJ - USDC for the District of New Jersey | 3:19-cv-17295 | ASHCRAFT & GEREL, LLP |
| CLYBURN, BRIDGETTE | NJ - USDC for the District of New Jersey | 3:19-cv-15912 | ASHCRAFT & GEREL, LLP |
| COCO, RUTH | NJ - USDC for the District of New Jersey | 3:19-cv-21075 | ASHCRAFT & GEREL, LLP |
| COLEMAN, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-00607 | ASHCRAFT & GEREL, LLP |
| COLGROVE, CATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-03761 | ASHCRAFT & GEREL, LLP |
| COLLINS, JOHNA | NJ - USDC for the District of New Jersey | 3:21-cv-04811 | ASHCRAFT & GEREL, LLP |
| COLOMBO, PAULETTE | NJ - USDC for the District of New Jersey | 3:19-cv-18294 | ASHCRAFT & GEREL, LLP |
| COMPTON, JO | NJ - USDC for the District of New Jersey | 3:21-cv-10885 | ASHCRAFT & GEREL, LLP |
| CONWAY, PAULINE | NJ - USDC for the District of New Jersey | 3:19-cv-19542 | ASHCRAFT & GEREL, LLP |
| COOK, CLAUDIA | NJ - USDC for the District of New Jersey | 3:19-cv-19500 | ASHCRAFT & GEREL, LLP |
| COOK, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-14178 | ASHCRAFT & GEREL, LLP |
| COOPER, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-19548 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COQUERAN, ALICE | NJ - USDC for the District of New Jersey | 3:19-cv-19858 | ASHCRAFT & GEREL, LLP |
| CORBITT, LULA | NJ - USDC for the District of New Jersey | 3:19-cv-14179 | ASHCRAFT & GEREL, LLP |
| CORNELIUS, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14961 | ASHCRAFT & GEREL, LLP |
| COX, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-15919 | ASHCRAFT & GEREL, LLP |
| CRAWLEY, JOAN | NJ - USDC for the District of New Jersey | 3:19-cv-14180 | ASHCRAFT & GEREL, LLP |
| CROWE, ARITHA | NJ - USDC for the District of New Jersey | 3:19-cv-15910 | ASHCRAFT & GEREL, LLP |
| CRUZ, JOSEFINA | NJ - USDC for the District of New Jersey | 3:19-cv-19454 | ASHCRAFT & GEREL, LLP |
| CUCURELLA, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-17771 | ASHCRAFT & GEREL, LLP |
| CULLETTO, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-20463 | ASHCRAFT & GEREL, LLP |
| CULPEPPER, ALLEGRA | NJ - USDC for the District of New Jersey | 3:19-cv-16147 | ASHCRAFT & GEREL, LLP |
| CUPSTID, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-04818 | ASHCRAFT & GEREL, LLP |
| CYNTHIA, GREENE | NJ - USDC for the District of New Jersey | 3:19-cv-14285 | ASHCRAFT & GEREL, LLP |
| DALBY, PEGGY | NJ - USDC for the District of New Jersey | 3:19-cv-17881 | ASHCRAFT & GEREL, LLP |
| DALE, LANA | NJ - USDC for the District of New Jersey | 3:19-cv-21699 | ASHCRAFT & GEREL, LLP |
| DANCE, LAKEN | NJ - USDC for the District of New Jersey | 3:21-cv-07716 | ASHCRAFT & GEREL, LLP |
| DANIEL, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-11851 | ASHCRAFT & GEREL, LLP |
| DASTOLI, ARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-04807 | ASHCRAFT & GEREL, LLP |
| DAY, LOIS | NJ - USDC for the District of New Jersey | 3:19-cv-15613 | ASHCRAFT & GEREL, LLP |
| DEAL, KELLY | NJ - USDC for the District of New Jersey | 3:19-cv-16145 | ASHCRAFT & GEREL, LLP |
| DEAN, LOIS | NJ - USDC for the District of New Jersey | 3:21-cv-14958 | ASHCRAFT & GEREL, LLP |
| DEAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-07597 | ASHCRAFT & GEREL, LLP |
| DEAN, TAVA | NJ - USDC for the District of New Jersey | 3:21-cv-10888 | ASHCRAFT & GEREL, LLP |
| DELABARRE, GEORGIA | NJ - USDC for the District of New Jersey | 3:19-cv-16144 | ASHCRAFT & GEREL, LLP |
| DELANEY, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-14182 | ASHCRAFT & GEREL, LLP |
| DEMETRO, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-19536 | ASHCRAFT & GEREL, LLP |
| DENYER, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-12598 | ASHCRAFT & GEREL, LLP |
| DIANE, DELVECCHIO | NJ - USDC for the District of New Jersey | 3:19-cv-17253 | ASHCRAFT & GEREL, LLP |
| DIAZ, MANUELA | NJ - USDC for the District of New Jersey | 3:21-cv-06897 | ASHCRAFT & GEREL, LLP |
| DICARLO, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-19553 | ASHCRAFT & GEREL, LLP |
| DITTEMORE, DESIREE | NJ - USDC for the District of New Jersey | 3:21-cv-11909 | ASHCRAFT & GEREL, LLP |
| DODD, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-10890 | ASHCRAFT & GEREL, LLP |
| DONALDSON, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-14274 | ASHCRAFT & GEREL, LLP |
| DOUGHERTY, EILEEN | NJ - USDC for the District of New Jersey | 3:20-cv-03764 | ASHCRAFT & GEREL, LLP |
| DREYER, PATTI | NJ - USDC for the District of New Jersey | 3:19-cv-17240 | ASHCRAFT & GEREL, LLP |
| DUKES, MAMIE | NJ - USDC for the District of New Jersey | 3:19-cv-17307 | ASHCRAFT & GEREL, LLP |
| DUNCAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-19738 | ASHCRAFT & GEREL, LLP |
| DUNN, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-17879 | ASHCRAFT & GEREL, LLP |
| DUPONT, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-17769 | ASHCRAFT & GEREL, LLP |
| DURING, MARGALINE | NJ - USDC for the District of New Jersey | 3:20-cv-07520 | ASHCRAFT & GEREL, LLP |
| EAKER, BERTIE | NJ - USDC for the District of New Jersey | 3:20-cv-12570 | ASHCRAFT & GEREL, LLP |
| EASTERLING, GENEVA | NJ - USDC for the District of New Jersey | 3:19-cv-19495 | ASHCRAFT & GEREL, LLP |
| EBER, ELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-03152 | ASHCRAFT & GEREL, LLP |
| ELDER, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-11906 | ASHCRAFT & GEREL, LLP |
| ELDER, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:19-cv-19486 | ASHCRAFT & GEREL, LLP |
| ELDRIDGE, REGINA | NJ - USDC for the District of New Jersey | 3:19-cv-20449 | ASHCRAFT & GEREL, LLP |
| ELLER, RITA | NJ - USDC for the District of New Jersey | 3:19-cv-15908 | ASHCRAFT & GEREL, LLP |
| ELLIS, CANDY | NJ - USDC for the District of New Jersey | 3:19-cv-14276 | ASHCRAFT & GEREL, LLP |
| ENGLAND, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-10962 | ASHCRAFT & GEREL, LLP |
| ESPINOZA, RAYNA | NJ - USDC for the District of New Jersey | 3:19-cv-16143 | ASHCRAFT & GEREL, LLP |
| EVANS, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-07498 | ASHCRAFT & GEREL, LLP |
| FAHEY, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-14292 | ASHCRAFT & GEREL, LLP |
| FAIRLEY, AUGUSTINE | NJ - USDC for the District of New Jersey | 3:19-cv-16031 | ASHCRAFT & GEREL, LLP |
| FANSLER, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-22239 | ASHCRAFT & GEREL, LLP |
| FARACI, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-14300 | ASHCRAFT & GEREL, LLP |
| FARISHIAN, ESTRELLA | NJ - USDC for the District of New Jersey | 3:19-cv-19484 | ASHCRAFT & GEREL, LLP |
| FARRELL, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-14602 | ASHCRAFT & GEREL, LLP |
| FARRIS-FOSTER, VALERIE | NJ - USDC for the District of New Jersey | 3:19-cv-17035 | ASHCRAFT & GEREL, LLP |
| FAULKNER, SHERRY | NJ - USDC for the District of New Jersey | 3:19-cv-15651 | ASHCRAFT & GEREL, LLP |
| FAYARD, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-19860 | ASHCRAFT & GEREL, LLP |
| FELICELLO, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-17339 | ASHCRAFT & GEREL, LLP |
| FENERAN, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-17241 | ASHCRAFT & GEREL, LLP |
| FERARI, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-07510 | ASHCRAFT & GEREL, LLP |
| FERREL, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-10952 | ASHCRAFT & GEREL, LLP |
| FISHER, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-16140 | ASHCRAFT & GEREL, LLP |
| FLESCH, VERONICA | NJ - USDC for the District of New Jersey | 3:19-cv-20441 | ASHCRAFT & GEREL, LLP |
| FLESHMAN, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-14290 | ASHCRAFT & GEREL, LLP |
| FLETCHER, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-17243 | ASHCRAFT & GEREL, LLP |
| FLEURY, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-16192 | ASHCRAFT & GEREL, LLP |
| FLOWERS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-16141 | ASHCRAFT & GEREL, LLP |
| FLYNN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-14289 | ASHCRAFT & GEREL, LLP |
| FLYNN, REGINA | NJ - USDC for the District of New Jersey | 3:19-cv-19483 | ASHCRAFT & GEREL, LLP |
| FOGARTY, DOLORES | NJ - USDC for the District of New Jersey | 3:19-cv-14303 | ASHCRAFT & GEREL, LLP |
| FONCERRADA, PENNY | NJ - USDC for the District of New Jersey | 3:19-cv-13372 | ASHCRAFT & GEREL, LLP |
| FORGET, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-17766 | ASHCRAFT & GEREL, LLP |
| FOSTER, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-14287 | ASHCRAFT & GEREL, LLP |
| FRANK, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-20476 | ASHCRAFT & GEREL, LLP |
| FRANKLIN, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-20956 | ASHCRAFT & GEREL, LLP |
| FRANKOSKI, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-00866 | ASHCRAFT & GEREL, LLP |
| FRANZEN, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-15924 | ASHCRAFT & GEREL, LLP |
| FREDRICKSON, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-16904 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FREEMAN, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-19577 | ASHCRAFT & GEREL, LLP |
| FULKERSON, ELRINA | NJ - USDC for the District of New Jersey | 3:19-cv-17765 | ASHCRAFT & GEREL, LLP |
| FUQUAY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-14286 | ASHCRAFT & GEREL, LLP |
| GALLATY, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-17242 | ASHCRAFT & GEREL, LLP |
| GALLNITZ, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-06899 | ASHCRAFT & GEREL, LLP |
| GALLUP, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-16142 | ASHCRAFT & GEREL, LLP |
| GALVEZ, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-10901 | ASHCRAFT & GEREL, LLP |
| GAMACHE, REID | NJ - USDC for the District of New Jersey | 3:19-cv-18961 | ASHCRAFT & GEREL, LLP |
| GARDNER, TRACY | NJ - USDC for the District of New Jersey | 3:19-cv-14280 | ASHCRAFT & GEREL, LLP |
| GARRETSON, JANE | NJ - USDC for the District of New Jersey | 3:19-cv-19857 | ASHCRAFT & GEREL, LLP |
| GASBARRO, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-11901 | ASHCRAFT & GEREL, LLP |
| GAST, GLENDA | NJ - USDC for the District of New Jersey | 3:19-cv-15921 | ASHCRAFT & GEREL, LLP |
| GAUDET, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-03771 | ASHCRAFT & GEREL, LLP |
| GAY, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-14302 | ASHCRAFT & GEREL, LLP |
| GEHRINGER, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-14284 | ASHCRAFT & GEREL, LLP |
| GEORGE, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-19482 | ASHCRAFT & GEREL, LLP |
| GEPHART, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-17341 | ASHCRAFT & GEREL, LLP |
| GERSHENFELD, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-01069 | ASHCRAFT & GEREL, LLP |
| GESUALDO, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-14282 | ASHCRAFT & GEREL, LLP |
| GETZ, MARYANNA | NJ - Superior Court - Atlantic County | ATL-L-002628-21 | ASHCRAFT & GEREL, LLP |
| GIAMPIETRO, JO | NJ - USDC for the District of New Jersey | 3:19-cv-16139 | ASHCRAFT & GEREL, LLP |
| GIANNA, JOANNE | NJ - USDC for the District of New Jersey | 3:19-cv-17890 | ASHCRAFT & GEREL, LLP |
| GILBERT, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-19552 | ASHCRAFT & GEREL, LLP |
| GLASGOW, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-10915 | ASHCRAFT & GEREL, LLP |
| GLENN, SUE | NJ - USDC for the District of New Jersey | 3:19-cv-16032 | ASHCRAFT & GEREL, LLP |
| GODSY, VICKY | NJ - USDC for the District of New Jersey | 3:19-cv-19881 | ASHCRAFT & GEREL, LLP |
| GOMEZ, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-10861 | ASHCRAFT & GEREL, LLP |
| GOMEZ, EMILY | NJ - USDC for the District of New Jersey | 3:19-cv-14283 | ASHCRAFT & GEREL, LLP |
| GONZALEZ, IRMA | NJ - USDC for the District of New Jersey | 3:19-cv-12889 | ASHCRAFT & GEREL, LLP |
| GOODMAN, MOLLY | NJ - USDC for the District of New Jersey | 3:19-cv-17247 | ASHCRAFT & GEREL, LLP |
| GOOGE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-10893 | ASHCRAFT & GEREL, LLP |
| GORDON, VELDA | NJ - USDC for the District of New Jersey | 3:21-cv-01416 | ASHCRAFT & GEREL, LLP |
| GRAYSON, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-10895 | ASHCRAFT & GEREL, LLP |
| GREEN, CHRIS | NJ - USDC for the District of New Jersey | 3:20-cv-12583 | ASHCRAFT & GEREL, LLP |
| GREEN, EDNA | NJ - USDC for the District of New Jersey | 3:19-cv-19874 | ASHCRAFT & GEREL, LLP |
| GREGA, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-16138 | ASHCRAFT & GEREL, LLP |
| GREVE, SHEILA | NJ - USDC for the District of New Jersey | 3:19-cv-17364 | ASHCRAFT & GEREL, LLP |
| GRIFFIN, GLADYS | NJ - USDC for the District of New Jersey | 3:21-cv-10963 | ASHCRAFT & GEREL, LLP |
| GRIFFITH, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-19751 | ASHCRAFT & GEREL, LLP |
| GRIGGS, KRISTEN | NJ - USDC for the District of New Jersey | 3:19-cv-17346 | ASHCRAFT & GEREL, LLP |
| GROMADZKI, LEE | NJ - USDC for the District of New Jersey | 3:21-cv-14975 | ASHCRAFT & GEREL, LLP |
| GROSS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-17244 | ASHCRAFT & GEREL, LLP |
| GUERNSEY, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-14974 | ASHCRAFT & GEREL, LLP |
| HAFFNER, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-17351 | ASHCRAFT & GEREL, LLP |
| HAHN, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-09493 | ASHCRAFT & GEREL, LLP |
| HALE, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-10964 | ASHCRAFT & GEREL, LLP |
| HALL, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-19505 | ASHCRAFT & GEREL, LLP |
| HALL, VANESSA | NJ - USDC for the District of New Jersey | 3:19-cv-17763 | ASHCRAFT & GEREL, LLP |
| HAMMOCK, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-07524 | ASHCRAFT & GEREL, LLP |
| HANLEY, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-17762 | ASHCRAFT & GEREL, LLP |
| HANN, SUE | NJ - USDC for the District of New Jersey | 3:20-cv-12580 | ASHCRAFT & GEREL, LLP |
| HARBISON, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-17343 | ASHCRAFT & GEREL, LLP |
| HARPP, BETH | NJ - USDC for the District of New Jersey | 3:19-cv-14284 | ASHCRAFT & GEREL, LLP |
| HARRELL, JOANNE | NJ - USDC for the District of New Jersey | 3:19-cv-14286 | ASHCRAFT & GEREL, LLP |
| HARRINGTON, SARAH | NJ - USDC for the District of New Jersey | 3:19-cv-20464 | ASHCRAFT & GEREL, LLP |
| HARRIS, KENDRA | NJ - USDC for the District of New Jersey | 3:19-cv-14245 | ASHCRAFT & GEREL, LLP |
| HARRIS, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-16725 | ASHCRAFT & GEREL, LLP |
| HARTMAN, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-17761 | ASHCRAFT & GEREL, LLP |
| HAVENS, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-11000 | ASHCRAFT & GEREL, LLP |
| HAWKES, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-06881 | ASHCRAFT & GEREL, LLP |
| HAYNES, RENEE | NJ - USDC for the District of New Jersey | 3:20-cv-12568 | ASHCRAFT & GEREL, LLP |
| HAYNES, TANYA | NJ - USDC for the District of New Jersey | 3:19-cv-17249 | ASHCRAFT & GEREL, LLP |
| HAYS, HELEN | NJ - USDC for the District of New Jersey | 3:19-cv-19759 | ASHCRAFT & GEREL, LLP |
| HAYWOOD, MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-06070 | ASHCRAFT & GEREL, LLP |
| HEMMIG, LORI | NJ - USDC for the District of New Jersey | 3:19-cv-19572 | ASHCRAFT & GEREL, LLP |
| HENDERSON, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-16080 | ASHCRAFT & GEREL, LLP |
| HENDERSON, SARA | NJ - USDC for the District of New Jersey | 3:19-cv-17760 | ASHCRAFT & GEREL, LLP |
| HERRERA, RICHANN | NJ - USDC for the District of New Jersey | 3:21-cv-10896 | ASHCRAFT & GEREL, LLP |
| HERRING, SHAUNA | NJ - USDC for the District of New Jersey | 3:21-cv-10965 | ASHCRAFT & GEREL, LLP |
| HILL, EUNICE | NJ - USDC for the District of New Jersey | 3:21-cv-14969 | ASHCRAFT & GEREL, LLP |
| HINMAN, MERRY | NJ - USDC for the District of New Jersey | 3:19-cv-17839 | ASHCRAFT & GEREL, LLP |
| HINSON, LYNDA | NJ - USDC for the District of New Jersey | 3:19-cv-14289 | ASHCRAFT & GEREL, LLP |
| HITE, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-17685 | ASHCRAFT & GEREL, LLP |
| HOAGE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-17840 | ASHCRAFT & GEREL, LLP |
| HOERNING-THOMAS, AUDREY | NJ - USDC for the District of New Jersey | 3:21-cv-11912 | ASHCRAFT & GEREL, LLP |
| HOFFART, CONSTANCE | NJ - USDC for the District of New Jersey | 3:19-cv-14292 | ASHCRAFT & GEREL, LLP |
| HOLLAND, LYNDA | NJ - USDC for the District of New Jersey | 3:19-cv-15918 | ASHCRAFT & GEREL, LLP |
| HOOT, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-10897 | ASHCRAFT & GEREL, LLP |
| HOOVER, CARLA | NJ - USDC for the District of New Jersey | 3:21-cv-13288 | ASHCRAFT & GEREL, LLP |
| HOOVER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-03155 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOPKINS, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-15911 | ASHCRAFT & GEREL, LLP |
| HORNBUCKLE, JEANETTE | NJ - USDC for the District of New Jersey | 3:19-cv-19574 | ASHCRAFT & GEREL, LLP |
| HOWARD, SHERRIE | NJ - USDC for the District of New Jersey | 3:19-cv-16030 | ASHCRAFT & GEREL, LLP |
| HUBBARD, LORA | NJ - USDC for the District of New Jersey | 3:19-cv-16167 | ASHCRAFT & GEREL, LLP |
| HUBBARD, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-10912 | ASHCRAFT & GEREL, LLP |
| HUDSON, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-14293 | ASHCRAFT & GEREL, LLP |
| HUDSON, JANIS | NJ - USDC for the District of New Jersey | 3:21-cv-15468 | ASHCRAFT & GEREL, LLP |
| HUFF, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-12567 | ASHCRAFT & GEREL, LLP |
| HUMPHREY, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-14967 | ASHCRAFT & GEREL, LLP |
| HUNT, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-16158 | ASHCRAFT & GEREL, LLP |
| HUNT, LAUNA | NJ - USDC for the District of New Jersey | 3:21-cv-13040 | ASHCRAFT & GEREL, LLP |
| HURLEY, BETSY | NJ - USDC for the District of New Jersey | 3:19-cv-17319 | ASHCRAFT & GEREL, LLP |
| HUSEBO, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-19480 | ASHCRAFT & GEREL, LLP |
| HUTCHINSON, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-03607 | ASHCRAFT & GEREL, LLP |
| HYSMITH, RHONDA | NJ - USDC for the District of New Jersey | 3:19-cv-17344 | ASHCRAFT & GEREL, LLP |
| IRONSIDE, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-17248 | ASHCRAFT & GEREL, LLP |
| JACKSON, CHRISTINA | NJ - USDC for the District of New Jersey | 3:19-cv-17841 | ASHCRAFT & GEREL, LLP |
| JADALLAH, AMAL | NJ - USDC for the District of New Jersey | 3:19-cv-17547 | ASHCRAFT & GEREL, LLP |
| JEFFERY, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-19739 | ASHCRAFT & GEREL, LLP |
| JOHNSEN, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-19441 | ASHCRAFT & GEREL, LLP |
| JOHNSON, ANTIONETTE | NJ - USDC for the District of New Jersey | 3:21-cv-10898 | ASHCRAFT & GEREL, LLP |
| JOHNSON, CLARA | NJ - USDC for the District of New Jersey | 3:19-cv-19477 | ASHCRAFT & GEREL, LLP |
| JOHNSON, KANDY | NJ - USDC for the District of New Jersey | 3:20-cv-07604 | ASHCRAFT & GEREL, LLP |
| JOHNSON, MATILDA | NJ - USDC for the District of New Jersey | 3:21-cv-01164 | ASHCRAFT & GEREL, LLP |
| JOHNSON, PATSY | NJ - USDC for the District of New Jersey | 3:21-cv-04817 | ASHCRAFT & GEREL, LLP |
| JOHNSON, SHELIA | NJ - USDC for the District of New Jersey | 3:20-cv-12566 | ASHCRAFT & GEREL, LLP |
| JONES, DIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-17889 | ASHCRAFT & GEREL, LLP |
| JONES, EMILY | NJ - USDC for the District of New Jersey | 3:20-cv-07527 | ASHCRAFT & GEREL, LLP |
| JORDAN, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-16156 | ASHCRAFT & GEREL, LLP |
| JORDAN, MILDRED | NJ - USDC for the District of New Jersey | 3:19-cv-17358 | ASHCRAFT & GEREL, LLP |
| JUSTICE, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-14247 | ASHCRAFT & GEREL, LLP |
| KAHN, LIBBY | NJ - USDC for the District of New Jersey | 3:21-cv-14960 | ASHCRAFT & GEREL, LLP |
| KALMBACH, JONQUELYNE | NJ - USDC for the District of New Jersey | 3:19-cv-19476 | ASHCRAFT & GEREL, LLP |
| KANE-HARRISON, MAUREEN | NJ - USDC for the District of New Jersey | 3:21-cv-14959 | ASHCRAFT & GEREL, LLP |
| KANTIS, SHERRI | NJ - USDC for the District of New Jersey | 3:19-cv-17842 | ASHCRAFT & GEREL, LLP |
| KASINSKAS, ROSEMARY | NJ - USDC for the District of New Jersey | 3:20-cv-07528 | ASHCRAFT & GEREL, LLP |
| KASKEL, MARIAN | NJ - USDC for the District of New Jersey | 3:21-cv-14957 | ASHCRAFT & GEREL, LLP |
| KATZ, PATRICE | NJ - USDC for the District of New Jersey | 3:20-cv-01071 | ASHCRAFT & GEREL, LLP |
| KEITH, RANDY | NJ - USDC for the District of New Jersey | 3:19-cv-21074 | ASHCRAFT & GEREL, LLP |
| KEMP, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-13717 | ASHCRAFT & GEREL, LLP |
| KENDRICK, WILLIE | NJ - USDC for the District of New Jersey | 3:19-cv-17251 | ASHCRAFT & GEREL, LLP |
| KENNON, DORSHA | NJ - USDC for the District of New Jersey | 3:19-cv-17317 | ASHCRAFT & GEREL, LLP |
| KIMBLE, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-15920 | ASHCRAFT & GEREL, LLP |
| KIRALY, JUDY | NJ - USDC for the District of New Jersey | 3:17-cv-13821 | ASHCRAFT & GEREL, LLP |
| KOON, SUE | NJ - USDC for the District of New Jersey | 3:21-cv-10967 | ASHCRAFT & GEREL, LLP |
| KORTYNA, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-14187 | ASHCRAFT & GEREL, LLP |
| KOZECKE, LINDSEY | NJ - USDC for the District of New Jersey | 3:19-cv-15774 | ASHCRAFT & GEREL, LLP |
| KREITZER, JULIE | NJ - USDC for the District of New Jersey | 3:19-cv-19446 | ASHCRAFT & GEREL, LLP |
| KRESS, BOBI | NJ - USDC for the District of New Jersey | 3:19-cv-19873 | ASHCRAFT & GEREL, LLP |
| KRONICK, LEEZA | NJ - USDC for the District of New Jersey | 3:17-cv-13722 | ASHCRAFT & GEREL, LLP |
| KUBANEK-SVETKODICH, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-19880 | ASHCRAFT & GEREL, LLP |
| KUBISKI, TERRY | NJ - USDC for the District of New Jersey | 3:20-cv-07529 | ASHCRAFT & GEREL, LLP |
| KUBLIC, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-19474 | ASHCRAFT & GEREL, LLP |
| KUYKENDALL, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-17450 | ASHCRAFT & GEREL, LLP |
| KUYPERS, JACQUELYN | NJ - USDC for the District of New Jersey | 3:19-cv-17888 | ASHCRAFT & GEREL, LLP |
| LABORDE, ROSEMARY | NJ - USDC for the District of New Jersey | 3:20-cv-12565 | ASHCRAFT & GEREL, LLP |
| LABRECQUE, WINIFRED | NJ - USDC for the District of New Jersey | 3:19-cv-16136 | ASHCRAFT & GEREL, LLP |
| LAICHE, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-17843 | ASHCRAFT & GEREL, LLP |
| LAMBERT, RITA | NJ - USDC for the District of New Jersey | 3:19-cv-20721 | ASHCRAFT & GEREL, LLP |
| LAMBERT-BUNDICK, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-10819 | ASHCRAFT & GEREL, LLP |
| LAMBIE, SHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-15909 | ASHCRAFT & GEREL, LLP |
| LANCLOS, BERNICE | NJ - USDC for the District of New Jersey | 3:19-cv-19533 | ASHCRAFT & GEREL, LLP |
| LANE, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-20446 | ASHCRAFT & GEREL, LLP |
| LANGIS, ELENH | NJ - USDC for the District of New Jersey | 3:19-cv-17844 | ASHCRAFT & GEREL, LLP |
| LARA, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-19740 | ASHCRAFT & GEREL, LLP |
| LATTERY, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-17325 | ASHCRAFT & GEREL, LLP |
| LAW, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-18669 | ASHCRAFT & GEREL, LLP |
| LAWLER, BELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15471 | ASHCRAFT & GEREL, LLP |
| LAWRENCE, ALICIA | NJ - USDC for the District of New Jersey | 3:21-cv-01163 | ASHCRAFT & GEREL, LLP |
| LAWRENCE, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-11913 | ASHCRAFT & GEREL, LLP |
| LAWSON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-10968 | ASHCRAFT & GEREL, LLP |
| LEARY, JANINE | NJ - USDC for the District of New Jersey | 3:19-cv-17862 | ASHCRAFT & GEREL, LLP |
| LEE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12564 | ASHCRAFT & GEREL, LLP |
| LEIGHTON, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-20454 | ASHCRAFT & GEREL, LLP |
| LEMONS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-06901 | ASHCRAFT & GEREL, LLP |
| LESNIAK, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-12563 | ASHCRAFT & GEREL, LLP |
| LETTIRE, MICHELE | NJ - USDC for the District of New Jersey | 3:21-cv-15474 | ASHCRAFT & GEREL, LLP |
| LEVERING, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-19573 | ASHCRAFT & GEREL, LLP |
| LILL, EVANNE | NJ - USDC for the District of New Jersey | 3:19-cv-17845 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LINDAHL, CORAL | NJ - USDC for the District of New Jersey | 3:19-cv-17846 | ASHCRAFT & GEREL, LLP |
| LINGEN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-15476 | ASHCRAFT & GEREL, LLP |
| LINK, GLENDA | NJ - USDC for the District of New Jersey | 3:21-cv-10969 | ASHCRAFT & GEREL, LLP |
| LISKEY, SHERRI | NJ - USDC for the District of New Jersey | 3:19-cv-16135 | ASHCRAFT & GEREL, LLP |
| LITTLE, VALISIA | NJ - USDC for the District of New Jersey | 3:20-cv-07530 | ASHCRAFT & GEREL, LLP |
| LLOYD, KELLEY | NJ - USDC for the District of New Jersey | 3:21-cv-07630 | ASHCRAFT & GEREL, LLP |
| LODOVICO, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-17847 | ASHCRAFT & GEREL, LLP |
| LOMBARDI, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-07598 | ASHCRAFT & GEREL, LLP |
| LOPEZ, MILAGROS | NJ - USDC for the District of New Jersey | 3:21-cv-06890 | ASHCRAFT & GEREL, LLP |
| LOSEY, HEATHER | NJ - USDC for the District of New Jersey | 3:19-cv-20458 | ASHCRAFT & GEREL, LLP |
| LOVE, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-03156 | ASHCRAFT & GEREL, LLP |
| LOVELESS, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-07532 | ASHCRAFT & GEREL, LLP |
| LOWENBERG, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-19444 | ASHCRAFT & GEREL, LLP |
| LUCAS, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-12562 | ASHCRAFT & GEREL, LLP |
| LUKE, OSA | NJ - USDC for the District of New Jersey | 3:21-cv-03582 | ASHCRAFT & GEREL, LLP |
| LUNA, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-17848 | ASHCRAFT & GEREL, LLP |
| LUSBY, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-16154 | ASHCRAFT & GEREL, LLP |
| MACDONALD, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-14242 | ASHCRAFT & GEREL, LLP |
| MACON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-06074 | ASHCRAFT & GEREL, LLP |
| MAHER, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-11956 | ASHCRAFT & GEREL, LLP |
| MAHONEY, MAUREEN | NJ - USDC for the District of New Jersey | 3:20-cv-20415 | ASHCRAFT & GEREL, LLP |
| MALLOY, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-15477 | ASHCRAFT & GEREL, LLP |
| MANEVICH, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-19341 | ASHCRAFT & GEREL, LLP |
| MANFREDE, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-14963 | ASHCRAFT & GEREL, LLP |
| MANN, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-14296 | ASHCRAFT & GEREL, LLP |
| MANTHEIY, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-13817 | ASHCRAFT & GEREL, LLP |
| MANZANARES-VELASQUEZ, JEANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-10902 | ASHCRAFT & GEREL, LLP |
| MARNEY, VIVIAN | NJ - USDC for the District of New Jersey | 3:19-cv-17256 | ASHCRAFT & GEREL, LLP |
| MARRERO, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-11959 | ASHCRAFT & GEREL, LLP |
| MARSHAK, JODY | NJ - USDC for the District of New Jersey | 3:21-cv-04820 | ASHCRAFT & GEREL, LLP |
| MARTIN, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-11914 | ASHCRAFT & GEREL, LLP |
| MARTIN, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-19741 | ASHCRAFT & GEREL, LLP |
| MARTIN, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-11916 | ASHCRAFT & GEREL, LLP |
| MARTIN, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-10970 | ASHCRAFT & GEREL, LLP |
| MARTIN, LOUISE | NJ - USDC for the District of New Jersey | 3:19-cv-17280 | ASHCRAFT & GEREL, LLP |
| MARTIN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-14246 | ASHCRAFT & GEREL, LLP |
| MARTINEZ, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-15480 | ASHCRAFT & GEREL, LLP |
| MASON, CLARA | NJ - USDC for the District of New Jersey | 3:19-cv-16133 | ASHCRAFT & GEREL, LLP |
| MASON, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-03570 | ASHCRAFT & GEREL, LLP |
| MATTHEWS, EVELYNE | NJ - USDC for the District of New Jersey | 3:19-cv-18671 | ASHCRAFT & GEREL, LLP |
| MAY, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-17290 | ASHCRAFT & GEREL, LLP |
| MAYER, GINA | NJ - USDC for the District of New Jersey | 3:21-cv-10918 | ASHCRAFT & GEREL, LLP |
| MAYETTE, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16504 | ASHCRAFT & GEREL, LLP |
| MAYON, ELAINE | NJ - USDC for the District of New Jersey | 3:18-cv-10774 | ASHCRAFT & GEREL, LLP |
| MCADAMS, LOU | NJ - USDC for the District of New Jersey | 3:21-cv-04240 | ASHCRAFT & GEREL, LLP |
| MCCABE, STACY | NJ - USDC for the District of New Jersey | 3:19-cv-17849 | ASHCRAFT & GEREL, LLP |
| MCCAIN, HILDA | NJ - USDC for the District of New Jersey | 3:19-cv-09150 | ASHCRAFT & GEREL, LLP |
| MCCALLUM, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-16134 | ASHCRAFT & GEREL, LLP |
| MCCOY, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-04252 | ASHCRAFT & GEREL, LLP |
| MCCOY, SATARIA | NJ - USDC for the District of New Jersey | 3:19-cv-07776 | ASHCRAFT & GEREL, LLP |
| MCCULLOUGH, IRAZELLA | NJ - USDC for the District of New Jersey | 3:19-cv-14185 | ASHCRAFT & GEREL, LLP |
| MCCULLOUGH, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-17852 | ASHCRAFT & GEREL, LLP |
| MCDERMOTT, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-15652 | ASHCRAFT & GEREL, LLP |
| MCDOUGLE, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-11963 | ASHCRAFT & GEREL, LLP |
| MCDUFFIE, VESTA | NJ - USDC for the District of New Jersey | 3:21-cv-12082 | ASHCRAFT & GEREL, LLP |
| MCHUGH, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-15923 | ASHCRAFT & GEREL, LLP |
| MCKAY, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-17362 | ASHCRAFT & GEREL, LLP |
| MCKINNEY, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-11965 | ASHCRAFT & GEREL, LLP |
| MCLAUGHLIN, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-17365 | ASHCRAFT & GEREL, LLP |
| MCMASTER, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-15483 | ASHCRAFT & GEREL, LLP |
| MCMICHAEL, LORETTA | NJ - USDC for the District of New Jersey | 3:19-cv-19475 | ASHCRAFT & GEREL, LLP |
| MCMILLAN, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:21-cv-07609 | ASHCRAFT & GEREL, LLP |
| MCMORRIS, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-13289 | ASHCRAFT & GEREL, LLP |
| MCWOODS, SUNDRA | NJ - USDC for the District of New Jersey | 3:21-cv-00867 | ASHCRAFT & GEREL, LLP |
| MEDCALF, MARJORIE | NJ - USDC for the District of New Jersey | 3:21-cv-11966 | ASHCRAFT & GEREL, LLP |
| MELNYK, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-13163 | ASHCRAFT & GEREL, LLP |
| MERIDA, KARYN | NJ - USDC for the District of New Jersey | 3:19-cv-18670 | ASHCRAFT & GEREL, LLP |
| METCALFE, CORDELIA | NJ - USDC for the District of New Jersey | 3:20-cv-07547 | ASHCRAFT & GEREL, LLP |
| METHENEY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-14301 | ASHCRAFT & GEREL, LLP |
| MICHAEL, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-11967 | ASHCRAFT & GEREL, LLP |
| MILES, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-15877 | ASHCRAFT & GEREL, LLP |
| MILLER, JULIE | NJ - USDC for the District of New Jersey | 3:19-cv-17850 | ASHCRAFT & GEREL, LLP |
| MILLER, SHARRON | NJ - USDC for the District of New Jersey | 3:19-cv-16292 | ASHCRAFT & GEREL, LLP |
| MILLS, DELORES | NJ - USDC for the District of New Jersey | 3:19-cv-17780 | ASHCRAFT & GEREL, LLP |
| MINER, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-11968 | ASHCRAFT & GEREL, LLP |
| MING, AMANDA | NJ - USDC for the District of New Jersey | 3:19-cv-19854 | ASHCRAFT & GEREL, LLP |
| MITCHELL, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-10920 | ASHCRAFT & GEREL, LLP |
| MONREAL, KRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-06038 | ASHCRAFT & GEREL, LLP |
| MONROE, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-11969 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MONSON, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-13721 | ASHCRAFT & GEREL, LLP |
| MOODY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-07599 | ASHCRAFT & GEREL, LLP |
| MOODY, LYNDA | NJ - USDC for the District of New Jersey | 3:19-cv-17291 | ASHCRAFT & GEREL, LLP |
| MOORE, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-10971 | ASHCRAFT & GEREL, LLP |
| MOORE, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-11970 | ASHCRAFT & GEREL, LLP |
| MOORE, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-14271 | ASHCRAFT & GEREL, LLP |
| MOORE, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-20816 | ASHCRAFT & GEREL, LLP |
| MOORE, TONYA | NJ - USDC for the District of New Jersey | 3:21-cv-11908 | ASHCRAFT & GEREL, LLP |
| MOOREHEAD, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-19471 | ASHCRAFT & GEREL, LLP |
| MORGAN, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-17854 | ASHCRAFT & GEREL, LLP |
| MORGAN, JOY | NJ - USDC for the District of New Jersey | 3:21-cv-15883 | ASHCRAFT & GEREL, LLP |
| MORIN, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-13165 | ASHCRAFT & GEREL, LLP |
| MORRIS, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-00869 | ASHCRAFT & GEREL, LLP |
| MORRISON, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-20702 | ASHCRAFT & GEREL, LLP |
| MOSLEY, DIANNA | NJ - USDC for the District of New Jersey | 3:20-cv-07548 | ASHCRAFT & GEREL, LLP |
| MOSLEY, ROBERTA | NJ - USDC for the District of New Jersey | 3:18-cv-11279 | ASHCRAFT & GEREL, LLP |
| MOSQUEDA, ELIDA | NJ - USDC for the District of New Jersey | 3:19-cv-14249 | ASHCRAFT & GEREL, LLP |
| MOTTOLA, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-00478 | ASHCRAFT & GEREL, LLP |
| MOZINGO, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-15917 | ASHCRAFT & GEREL, LLP |
| MULE, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-11971 | ASHCRAFT & GEREL, LLP |
| MULLEN, JOANNE | NJ - USDC for the District of New Jersey | 3:19-cv-20461 | ASHCRAFT & GEREL, LLP |
| MUMMERT, NOLA | NJ - USDC for the District of New Jersey | 3:19-cv-17853 | ASHCRAFT & GEREL, LLP |
| MUND, EILEEN | NJ - USDC for the District of New Jersey | 3:21-cv-13291 | ASHCRAFT & GEREL, LLP |
| MURPHY, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-10972 | ASHCRAFT & GEREL, LLP |
| MYERS, BETH | NJ - USDC for the District of New Jersey | 3:19-cv-22082 | ASHCRAFT & GEREL, LLP |
| MYERS, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-19472 | ASHCRAFT & GEREL, LLP |
| MYLES, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-11972 | ASHCRAFT & GEREL, LLP |
| NAPOLI, JOAN | NJ - USDC for the District of New Jersey | 3:19-cv-16064 | ASHCRAFT & GEREL, LLP |
| NATTER, ANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-11508 | ASHCRAFT & GEREL, LLP |
| NAVARRO, CRYSTAL | NJ - USDC for the District of New Jersey | 3:19-cv-20722 | ASHCRAFT & GEREL, LLP |
| NEBEKER, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15486 | ASHCRAFT & GEREL, LLP |
| NEELAND, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-10922 | ASHCRAFT & GEREL, LLP |
| NELLEN, ENOLA | NJ - USDC for the District of New Jersey | 3:21-cv-10923 | ASHCRAFT & GEREL, LLP |
| NELSON, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-07619 | ASHCRAFT & GEREL, LLP |
| NELSON, SELENA | NJ - USDC for the District of New Jersey | 3:19-cv-19551 | ASHCRAFT & GEREL, LLP |
| NICHOLS, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-11974 | ASHCRAFT & GEREL, LLP |
| NIMITZ, PEGGY | NJ - USDC for the District of New Jersey | 3:19-cv-17876 | ASHCRAFT & GEREL, LLP |
| NOLEN, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-11975 | ASHCRAFT & GEREL, LLP |
| NOLTING, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-13697 | ASHCRAFT & GEREL, LLP |
| NOTTERMANN, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-17883 | ASHCRAFT & GEREL, LLP |
| NOWICKI, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-06072 | ASHCRAFT & GEREL, LLP |
| OATMAN, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-07549 | ASHCRAFT & GEREL, LLP |
| OBRIEN, CATHY | NJ - USDC for the District of New Jersey | 3:21-cv-10973 | ASHCRAFT & GEREL, LLP |
| OCONNELL, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-12947 | ASHCRAFT & GEREL, LLP |
| OEI LIPP, LIAN SIANG | NJ - USDC for the District of New Jersey | 3:21-cv-15479 | ASHCRAFT & GEREL, LLP |
| ORSINI, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-11723 | ASHCRAFT & GEREL, LLP |
| OSTEN, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-20443 | ASHCRAFT & GEREL, LLP |
| OSTERLAND, RENEE | NJ - USDC for the District of New Jersey | 3:19-cv-19746 | ASHCRAFT & GEREL, LLP |
| OWENS, SARAH | NJ - USDC for the District of New Jersey | 3:19-cv-16028 | ASHCRAFT & GEREL, LLP |
| PARKER, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-13694 | ASHCRAFT & GEREL, LLP |
| PASSIK, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-11976 | ASHCRAFT & GEREL, LLP |
| PATAKY, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-17292 | ASHCRAFT & GEREL, LLP |
| PATE, CHRISTY | NJ - USDC for the District of New Jersey | 3:19-cv-17361 | ASHCRAFT & GEREL, LLP |
| PATRICK, DARLENE | NJ - USDC for the District of New Jersey | 03:21-cv-04922 | ASHCRAFT & GEREL, LLP |
| PATRICK, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-04922 | ASHCRAFT & GEREL, LLP |
| PATTERSON, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-17355 | ASHCRAFT & GEREL, LLP |
| PATTISON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-15489 | ASHCRAFT & GEREL, LLP |
| PATTON, ROSEMARY | NJ - USDC for the District of New Jersey | 3:20-cv-07550 | ASHCRAFT & GEREL, LLP |
| PEABODY, VITA | NJ - USDC for the District of New Jersey | 3:19-cv-17293 | ASHCRAFT & GEREL, LLP |
| PEACH, VICTORIA | NJ - USDC for the District of New Jersey | 3:19-cv-20437 | ASHCRAFT & GEREL, LLP |
| PEARCE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-15494 | ASHCRAFT & GEREL, LLP |
| PEARSON, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-11977 | ASHCRAFT & GEREL, LLP |
| PENTELLA, VICKI | NJ - USDC for the District of New Jersey | 3:21-cv-00871 | ASHCRAFT & GEREL, LLP |
| PEPIN, JEAN | NJ - USDC for the District of New Jersey | 3:19-cv-16840 | ASHCRAFT & GEREL, LLP |
| PEREZ, KATIE | NJ - USDC for the District of New Jersey | 3:19-cv-19566 | ASHCRAFT & GEREL, LLP |
| PERRY, ELLA | NJ - USDC for the District of New Jersey | 3:21-cv-11978 | ASHCRAFT & GEREL, LLP |
| PERRY, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-10823 | ASHCRAFT & GEREL, LLP |
| PERRY, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-07551 | ASHCRAFT & GEREL, LLP |
| PERRY, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-15496 | ASHCRAFT & GEREL, LLP |
| PETERSON, LORIAN | NJ - USDC for the District of New Jersey | 3:19-cv-14269 | ASHCRAFT & GEREL, LLP |
| PETROFF, GERALDINE | NJ - USDC for the District of New Jersey | 3:21-cv-15498 | ASHCRAFT & GEREL, LLP |
| PHILLIPS, DESTINI | NJ - USDC for the District of New Jersey | 3:21-cv-10925 | ASHCRAFT & GEREL, LLP |
| PICKARD, MILAGROS | NJ - USDC for the District of New Jersey | 3:19-cv-20447 | ASHCRAFT & GEREL, LLP |
| PIERCE, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-17324 | ASHCRAFT & GEREL, LLP |
| PIKUL, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-15499 | ASHCRAFT & GEREL, LLP |
| PIRRELLO, LYNNE | NJ - USDC for the District of New Jersey | 3:21-cv-15501 | ASHCRAFT & GEREL, LLP |
| PISCIONE, EVE | NJ - USDC for the District of New Jersey | 3:20-cv-04289 | ASHCRAFT & GEREL, LLP |
| PLATZ, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-19744 | ASHCRAFT & GEREL, LLP |
| PLAVAN, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-19469 | ASHCRAFT & GEREL, LLP |
| POWELL, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-13690 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RAMOS, SHERRYANNE | NJ - USDC for the District of New Jersey | 3:21-cv-04928 | ASHCRAFT & GEREL, LLP |
| RAYNOR, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-19856 | ASHCRAFT & GEREL, LLP |
| RECTOR, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-07552 | ASHCRAFT & GEREL, LLP |
| REESE, APRIL | NJ - USDC for the District of New Jersey | 3:20-cv-04290 | ASHCRAFT & GEREL, LLP |
| REESE, TERI | NJ - USDC for the District of New Jersey | 3:20-cv-04939 | ASHCRAFT & GEREL, LLP |
| REID, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-17870 | ASHCRAFT & GEREL, LLP |
| REID, MICHELE | NJ - USDC for the District of New Jersey | 3:19-cv-18962 | ASHCRAFT & GEREL, LLP |
| REILLY, ALICE-MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-07557 | ASHCRAFT & GEREL, LLP |
| REWINSKI, GILLA | NJ - USDC for the District of New Jersey | 3:19-cv-16132 | ASHCRAFT & GEREL, LLP |
| REYNOLDS, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-15502 | ASHCRAFT & GEREL, LLP |
| REYNOLDS, ELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-20414 | ASHCRAFT & GEREL, LLP |
| REYNOLDS, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-15503 | ASHCRAFT & GEREL, LLP |
| RICE, SHERRY | NJ - USDC for the District of New Jersey | 3:19-cv-17543 | ASHCRAFT & GEREL, LLP |
| RICH, LORRAINE | NJ - USDC for the District of New Jersey | 3:19-cv-09137 | ASHCRAFT & GEREL, LLP |
| RICHARD, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-10974 | ASHCRAFT & GEREL, LLP |
| RICHARDSON, ANA | NJ - USDC for the District of New Jersey | 3:19-cv-21876 | ASHCRAFT & GEREL, LLP |
| RICHARDSON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-17360 | ASHCRAFT & GEREL, LLP |
| RICHARDSON, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-17326 | ASHCRAFT & GEREL, LLP |
| RICHARDSON, RETHA | NJ - USDC for the District of New Jersey | 3:19-cv-18295 | ASHCRAFT & GEREL, LLP |
| RIEDERS, SUMMER | NJ - USDC for the District of New Jersey | 3:21-cv-10975 | ASHCRAFT & GEREL, LLP |
| RIGGIO, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-16022 | ASHCRAFT & GEREL, LLP |
| RISBERG, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-17363 | ASHCRAFT & GEREL, LLP |
| RISEMAS, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-10976 | ASHCRAFT & GEREL, LLP |
| RIVERS, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-06883 | ASHCRAFT & GEREL, LLP |
| ROBINSON, CLAIRE | NJ - USDC for the District of New Jersey | 3:21-cv-11950 | ASHCRAFT & GEREL, LLP |
| ROBINSON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-09972 | ASHCRAFT & GEREL, LLP |
| ROBINSON, LUCILLE | NJ - USDC for the District of New Jersey | 3:19-cv-16130 | ASHCRAFT & GEREL, LLP |
| RODRICKS, ANDREA | NJ - USDC for the District of New Jersey | 3:19-cv-18297 | ASHCRAFT & GEREL, LLP |
| RODRIGUEZ, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-15506 | ASHCRAFT & GEREL, LLP |
| RODRIGUEZ, JASMINE | NJ - Superior Court - Atlantic County | ATL-L-001182-21 | ASHCRAFT & GEREL, LLP |
| ROGERS, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-09973 | ASHCRAFT & GEREL, LLP |
| ROGERS, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-09975 | ASHCRAFT & GEREL, LLP |
| ROGERS, SHEILA | NJ - USDC for the District of New Jersey | 3:19-cv-16131 | ASHCRAFT & GEREL, LLP |
| ROLFER, LAURIE | NJ - USDC for the District of New Jersey | 3:21-cv-10926 | ASHCRAFT & GEREL, LLP |
| ROOD, CLARA | NJ - USDC for the District of New Jersey | 3:21-cv-09976 | ASHCRAFT & GEREL, LLP |
| ROOTE, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-10296 | ASHCRAFT & GEREL, LLP |
| ROSE, FERRANTI | NJ - USDC for the District of New Jersey | 3:19-cv-14281 | ASHCRAFT & GEREL, LLP |
| ROSE, SYLVIA | NJ - USDC for the District of New Jersey | 3:19-cv-17347 | ASHCRAFT & GEREL, LLP |
| ROSEN, JULLIAN | NJ - USDC for the District of New Jersey | 3:19-cv-15914 | ASHCRAFT & GEREL, LLP |
| ROSENBERG, AUDREY | NJ - USDC for the District of New Jersey | 3:19-cv-17294 | ASHCRAFT & GEREL, LLP |
| ROSS, LYNN | NJ - USDC for the District of New Jersey | 3:17-cv-05625 | ASHCRAFT & GEREL, LLP |
| ROSS, MATTIE | NJ - USDC for the District of New Jersey | 3:19-cv-17337 | ASHCRAFT & GEREL, LLP |
| ROTT, DOREEN | NJ - USDC for the District of New Jersey | 3:19-cv-14268 | ASHCRAFT & GEREL, LLP |
| ROUSE, PEGGY | NJ - USDC for the District of New Jersey | 3:19-cv-08586 | ASHCRAFT & GEREL, LLP |
| RUANE, THERESE | NJ - USDC for the District of New Jersey | 3:19-cv-16083 | ASHCRAFT & GEREL, LLP |
| RUBEN, ROXANNE | NJ - USDC for the District of New Jersey | 3:21-cv-03599 | ASHCRAFT & GEREL, LLP |
| RUCKER, ALYSSA | NJ - USDC for the District of New Jersey | 3:21-cv-10977 | ASHCRAFT & GEREL, LLP |
| RUDZINSKI, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-10929 | ASHCRAFT & GEREL, LLP |
| RUIZ, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-15507 | ASHCRAFT & GEREL, LLP |
| RUMBAUGH, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-00609 | ASHCRAFT & GEREL, LLP |
| RUSHIA, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-10299 | ASHCRAFT & GEREL, LLP |
| RUSHING, KRISTIE | NJ - USDC for the District of New Jersey | 3:21-cv-10300 | ASHCRAFT & GEREL, LLP |
| RUSSO, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-11136 | ASHCRAFT & GEREL, LLP |
| RZANCA, MARILYN | NJ - USDC for the District of New Jersey | 3:19-cv-17353 | ASHCRAFT & GEREL, LLP |
| RZEPECKI, RITA | NJ - USDC for the District of New Jersey | 3:19-cv-14172 | ASHCRAFT & GEREL, LLP |
| SABB, TRANACE | NJ - USDC for the District of New Jersey | 3:19-cv-18963 | ASHCRAFT & GEREL, LLP |
| SALYERS, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-14267 | ASHCRAFT & GEREL, LLP |
| SAMETINI, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-07553 | ASHCRAFT & GEREL, LLP |
| SANCHEZ, JESUSA | NJ - USDC for the District of New Jersey | 3:19-cv-19579 | ASHCRAFT & GEREL, LLP |
| SANCHEZ, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-10931 | ASHCRAFT & GEREL, LLP |
| SAPP, EULA | NJ - USDC for the District of New Jersey | 3:19-cv-19747 | ASHCRAFT & GEREL, LLP |
| SCAFF, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-06068 | ASHCRAFT & GEREL, LLP |
| SCARBOROUGH, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-10934 | ASHCRAFT & GEREL, LLP |
| SCHAEFERLE, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-19550 | ASHCRAFT & GEREL, LLP |
| SCHENK, LORRAINE | NJ - USDC for the District of New Jersey | 3:19-cv-17873 | ASHCRAFT & GEREL, LLP |
| SCHILLING, EVY | NJ - USDC for the District of New Jersey | 3:21-cv-07600 | ASHCRAFT & GEREL, LLP |
| SCHMITT, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-12887 | ASHCRAFT & GEREL, LLP |
| SCHNUR, TERRY | NJ - USDC for the District of New Jersey | 3:19-cv-16718 | ASHCRAFT & GEREL, LLP |
| SCHROEDER, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:19-cv-16085 | ASHCRAFT & GEREL, LLP |
| SCHULTZ, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-11139 | ASHCRAFT & GEREL, LLP |
| SCHUT, SHERRI | NJ - USDC for the District of New Jersey | 3:19-cv-17856 | ASHCRAFT & GEREL, LLP |
| SCHWAB, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-10301 | ASHCRAFT & GEREL, LLP |
| SCOTT, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-10303 | ASHCRAFT & GEREL, LLP |
| SEARER, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-17855 | ASHCRAFT & GEREL, LLP |
| SEGEDY, AVIS | NJ - USDC for the District of New Jersey | 3:19-cv-16063 | ASHCRAFT & GEREL, LLP |
| SETTERS, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-20723 | ASHCRAFT & GEREL, LLP |
| SHABAZZ, SHELLEY | NJ - USDC for the District of New Jersey | 3:19-cv-17330 | ASHCRAFT & GEREL, LLP |
| SHAKESPEARE, GERALDINE | NJ - USDC for the District of New Jersey | 3:20-cv-07558 | ASHCRAFT & GEREL, LLP |
| SHARPE, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-17357 | ASHCRAFT & GEREL, LLP |
| SHAVER, JAN | NJ - USDC for the District of New Jersey | 3:19-cv-17296 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHEFFIELD, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-10304 | ASHCRAFT & GEREL, LLP |
| SHELKER, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-20705 | ASHCRAFT & GEREL, LLP |
| SHEPHERD, MICHELE | NJ - USDC for the District of New Jersey | 3:19-cv-17297 | ASHCRAFT & GEREL, LLP |
| SHERWOOD, SUZANNE | NJ - USDC for the District of New Jersey | 3:19-cv-18672 | ASHCRAFT & GEREL, LLP |
| SHIMKO, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-10978 | ASHCRAFT & GEREL, LLP |
| SHIRLEY, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-19749 | ASHCRAFT & GEREL, LLP |
| SHRABLE, RAMONA | NJ - USDC for the District of New Jersey | 3:20-cv-07559 | ASHCRAFT & GEREL, LLP |
| SIDDEN, ANNA | NJ - USDC for the District of New Jersey | 3:19-cv-15915 | ASHCRAFT & GEREL, LLP |
| SIMCOCK, JACQUELINE | NJ - USDC for the District of New Jersey | 03:21-cv-04935 | ASHCRAFT & GEREL, LLP |
| SIMCOCK, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-04935 | ASHCRAFT & GEREL, LLP |
| SIMS, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-17857 | ASHCRAFT & GEREL, LLP |
| SIMS, MYRA | NJ - USDC for the District of New Jersey | 3:21-cv-10936 | ASHCRAFT & GEREL, LLP |
| SINCLAIR, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-16062 | ASHCRAFT & GEREL, LLP |
| SINGH, RAJ | NJ - USDC for the District of New Jersey | 3:19-cv-19470 | ASHCRAFT & GEREL, LLP |
| SISTRUNK, IRIS | NJ - USDC for the District of New Jersey | 3:21-cv-06893 | ASHCRAFT & GEREL, LLP |
| SLAUGHTER, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-03769 | ASHCRAFT & GEREL, LLP |
| SLAVIN, JOANNE | NJ - USDC for the District of New Jersey | 3:19-cv-14298 | ASHCRAFT & GEREL, LLP |
| SLOAN, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-01072 | ASHCRAFT & GEREL, LLP |
| SMART, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-07633 | ASHCRAFT & GEREL, LLP |
| SMITH, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-10313 | ASHCRAFT & GEREL, LLP |
| SMITH, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-10314 | ASHCRAFT & GEREL, LLP |
| SMITH, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-07562 | ASHCRAFT & GEREL, LLP |
| SMITH, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-16060 | ASHCRAFT & GEREL, LLP |
| SMITH, EARNESTINE | NJ - USDC for the District of New Jersey | 3:19-cv-19534 | ASHCRAFT & GEREL, LLP |
| SMITH, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-10938 | ASHCRAFT & GEREL, LLP |
| SMITH, LEILA | NJ - USDC for the District of New Jersey | 3:19-cv-14252 | ASHCRAFT & GEREL, LLP |
| SMITH, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-07563 | ASHCRAFT & GEREL, LLP |
| SMITH, MISA | NJ - USDC for the District of New Jersey | 3:21-cv-10315 | ASHCRAFT & GEREL, LLP |
| SMITH, ROBIN | NJ - USDC for the District of New Jersey | 3:19-cv-20456 | ASHCRAFT & GEREL, LLP |
| SMITH, VALERIE | DC - USDC for the District of Columbia | 1:21-cv-00890 | ASHCRAFT & GEREL, LLP |
| SMITH, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-10316 | ASHCRAFT & GEREL, LLP |
| SMITH-FERRELL, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-16023 | ASHCRAFT & GEREL, LLP |
| SMOOT, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-03159 | ASHCRAFT & GEREL, LLP |
| SMOTER, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-19467 | ASHCRAFT & GEREL, LLP |
| SOUTHARD, JULIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-19468 | ASHCRAFT & GEREL, LLP |
| SOUTHWICK, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-11540 | ASHCRAFT & GEREL, LLP |
| SOWARDS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16044 | ASHCRAFT & GEREL, LLP |
| SPAIN, LINDA LOU | NJ - USDC for the District of New Jersey | 3:19-cv-17789 | ASHCRAFT & GEREL, LLP |
| SPANGLER, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-19455 | ASHCRAFT & GEREL, LLP |
| SPEED, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-09308 | ASHCRAFT & GEREL, LLP |
| SPEER, IRENE | NJ - USDC for the District of New Jersey | 3:19-cv-17366 | ASHCRAFT & GEREL, LLP |
| SPEIGHT, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-07564 | ASHCRAFT & GEREL, LLP |
| SPELLS, VOLETA | NJ - USDC for the District of New Jersey | 3:19-cv-16027 | ASHCRAFT & GEREL, LLP |
| SPRINGFIELD, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-10319 | ASHCRAFT & GEREL, LLP |
| SPRY, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-17298 | ASHCRAFT & GEREL, LLP |
| STAHL, LORA | NJ - USDC for the District of New Jersey | 3:21-cv-11919 | ASHCRAFT & GEREL, LLP |
| STAIGER, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-19465 | ASHCRAFT & GEREL, LLP |
| STALLIONS, BETTIE | NJ - USDC for the District of New Jersey | 3:21-cv-10320 | ASHCRAFT & GEREL, LLP |
| STAMPER, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-10979 | ASHCRAFT & GEREL, LLP |
| STANDEFER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-06867 | ASHCRAFT & GEREL, LLP |
| STAPELTON, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-19560 | ASHCRAFT & GEREL, LLP |
| STARMAN, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-10323 | ASHCRAFT & GEREL, LLP |
| STERN, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-10324 | ASHCRAFT & GEREL, LLP |
| STIGGERS, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-17874 | ASHCRAFT & GEREL, LLP |
| STINSON, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-15509 | ASHCRAFT & GEREL, LLP |
| STOCK, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-10325 | ASHCRAFT & GEREL, LLP |
| STOCKTON, JUNE | NJ - USDC for the District of New Jersey | 3:20-cv-03274 | ASHCRAFT & GEREL, LLP |
| STONICHER, SARAH | NJ - USDC for the District of New Jersey | 3:19-cv-14265 | ASHCRAFT & GEREL, LLP |
| STOUGH, RENITA | NJ - USDC for the District of New Jersey | 3:21-cv-15511 | ASHCRAFT & GEREL, LLP |
| STRAIGHT, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-04939 | ASHCRAFT & GEREL, LLP |
| STREET, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-12579 | ASHCRAFT & GEREL, LLP |
| STROUD, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-07502 | ASHCRAFT & GEREL, LLP |
| STRUVE, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-04291 | ASHCRAFT & GEREL, LLP |
| SURGENER, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-17332 | ASHCRAFT & GEREL, LLP |
| SWEENEY, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-16043 | ASHCRAFT & GEREL, LLP |
| SWENSON, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-14188 | ASHCRAFT & GEREL, LLP |
| SWINDLEHURST, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-07565 | ASHCRAFT & GEREL, LLP |
| SWINNEY, MELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-04911 | ASHCRAFT & GEREL, LLP |
| TAIBI, LILLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-13168 | ASHCRAFT & GEREL, LLP |
| TARANGO, DEANNA | NJ - USDC for the District of New Jersey | 3:19-cv-20817 | ASHCRAFT & GEREL, LLP |
| TARCZY, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:20-cv-07512 | ASHCRAFT & GEREL, LLP |
| TAWNEY, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-07566 | ASHCRAFT & GEREL, LLP |
| TAYLOR, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-17299 | ASHCRAFT & GEREL, LLP |
| TAYLOR, IOLA | NJ - USDC for the District of New Jersey | 3:21-cv-10327 | ASHCRAFT & GEREL, LLP |
| TEAGUE, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-10328 | ASHCRAFT & GEREL, LLP |
| TERHURNE, LOIS | NJ - USDC for the District of New Jersey | 3:19-cv-14266 | ASHCRAFT & GEREL, LLP |
| TERRELL, GENEIVE | NJ - USDC for the District of New Jersey | 3:19-cv-17333 | ASHCRAFT & GEREL, LLP |
| TERRY, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-15512 | ASHCRAFT & GEREL, LLP |
| TERRY, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-14438 | ASHCRAFT & GEREL, LLP |
| THEROUX, CLAIRE | NJ - USDC for the District of New Jersey | 3:21-cv-11952 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMAS, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-07504 | ASHCRAFT & GEREL, LLP |
| THOMAS, DEBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-15513 | ASHCRAFT & GEREL, LLP |
| THOMAS, ESTHER | NJ - USDC for the District of New Jersey | 3:19-cv-17875 | ASHCRAFT & GEREL, LLP |
| THOMAS, LAKISHA | NJ - USDC for the District of New Jersey | 3:21-cv-10329 | ASHCRAFT & GEREL, LLP |
| THOMASON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-15514 | ASHCRAFT & GEREL, LLP |
| THOMPSON, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-14248 | ASHCRAFT & GEREL, LLP |
| THOMPSON, RENA | NJ - USDC for the District of New Jersey | 3:19-cv-14260 | ASHCRAFT & GEREL, LLP |
| THOMPSON, SHELIA | NJ - USDC for the District of New Jersey | 3:20-cv-00611 | ASHCRAFT & GEREL, LLP |
| TIMM, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-15515 | ASHCRAFT & GEREL, LLP |
| TOBLIN, EILEEN | NJ - USDC for the District of New Jersey | 3:19-cv-16042 | ASHCRAFT & GEREL, LLP |
| TOLEDO, SATURNIA | NJ - USDC for the District of New Jersey | 3:21-cv-06887 | ASHCRAFT & GEREL, LLP |
| TOPLENSZKI, EVA | NJ - USDC for the District of New Jersey | 3:19-cv-12948 | ASHCRAFT & GEREL, LLP |
| TOPP, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-10330 | ASHCRAFT & GEREL, LLP |
| TRAESTER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-16040 | ASHCRAFT & GEREL, LLP |
| TRAIL, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-06100 | ASHCRAFT & GEREL, LLP |
| TRAPPLER, WILMA | NJ - USDC for the District of New Jersey | 3:19-cv-19571 | ASHCRAFT & GEREL, LLP |
| TREMAINE, TAWNIA | NJ - USDC for the District of New Jersey | 3:21-cv-10982 | ASHCRAFT & GEREL, LLP |
| TREPANIER, HEIDE | NJ - USDC for the District of New Jersey | 3:19-cv-20460 | ASHCRAFT & GEREL, LLP |
| TRUELAND, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-07568 | ASHCRAFT & GEREL, LLP |
| TRUJILLO, DARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-19459 | ASHCRAFT & GEREL, LLP |
| TUCKER, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-16041 | ASHCRAFT & GEREL, LLP |
| TURK, BEVERLY | NJ - USDC for the District of New Jersey | 3:19-cv-19463 | ASHCRAFT & GEREL, LLP |
| TURNER, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-14263 | ASHCRAFT & GEREL, LLP |
| TURNER, NAKISHA | NJ - USDC for the District of New Jersey | 3:21-cv-10983 | ASHCRAFT & GEREL, LLP |
| TWOMBLY, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-03594 | ASHCRAFT & GEREL, LLP |
| UDITSKY, DAVEEDA | NJ - USDC for the District of New Jersey | 3:19-cv-15927 | ASHCRAFT & GEREL, LLP |
| VAIL, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-10332 | ASHCRAFT & GEREL, LLP |
| VANCE, MILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-10331 | ASHCRAFT & GEREL, LLP |
| VANDENBERG, MARILYN | NJ - USDC for the District of New Jersey | 3:19-cv-15913 | ASHCRAFT & GEREL, LLP |
| VASSEF, ESMAT | NJ - USDC for the District of New Jersey | 3:21-cv-03618 | ASHCRAFT & GEREL, LLP |
| VAVRINEC, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-13574 | ASHCRAFT & GEREL, LLP |
| VEASY-HOGG, THERESA | NJ - USDC for the District of New Jersey | 3:19-cv-19549 | ASHCRAFT & GEREL, LLP |
| VELLONE, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-20462 | ASHCRAFT & GEREL, LLP |
| VENABLE, EDNA | NJ - USDC for the District of New Jersey | 3:21-cv-07627 | ASHCRAFT & GEREL, LLP |
| VERWEY, CANDICE | NJ - USDC for the District of New Jersey | 3:19-cv-17303 | ASHCRAFT & GEREL, LLP |
| VILEN, TRISHA | NJ - USDC for the District of New Jersey | 3:19-cv-20438 | ASHCRAFT & GEREL, LLP |
| VILLAGOMEZ, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-07570 | ASHCRAFT & GEREL, LLP |
| VILLANUEVA, TINA | NJ - USDC for the District of New Jersey | 3:19-cv-15926 | ASHCRAFT & GEREL, LLP |
| VONESH, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-10334 | ASHCRAFT & GEREL, LLP |
| VOSEFSKI, HOLLY | NJ - USDC for the District of New Jersey | 3:21-cv-10984 | ASHCRAFT & GEREL, LLP |
| VRENON, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-20439 | ASHCRAFT & GEREL, LLP |
| WALCH, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-10336 | ASHCRAFT & GEREL, LLP |
| WALLACE, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-20467 | ASHCRAFT & GEREL, LLP |
| WALSH, FELICIA | NJ - USDC for the District of New Jersey | 3:19-cv-19457 | ASHCRAFT & GEREL, LLP |
| WALTERS-HAUSER, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-15925 | ASHCRAFT & GEREL, LLP |
| WALTHALL, TERRI | NJ - USDC for the District of New Jersey | 3:19-cv-17334 | ASHCRAFT & GEREL, LLP |
| WARD, RACHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-17693 | ASHCRAFT & GEREL, LLP |
| WARREN, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-14264 | ASHCRAFT & GEREL, LLP |
| WASHINGTON, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-10337 | ASHCRAFT & GEREL, LLP |
| WATCHORN, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-20481 | ASHCRAFT & GEREL, LLP |
| WATERMAN, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-17301 | ASHCRAFT & GEREL, LLP |
| WATERS, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-03275 | ASHCRAFT & GEREL, LLP |
| WATKINS, BESSIE | NJ - USDC for the District of New Jersey | 3:19-cv-14261 | ASHCRAFT & GEREL, LLP |
| WEAVER, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-17858 | ASHCRAFT & GEREL, LLP |
| WEBER-MULLICAN, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-21882 | ASHCRAFT & GEREL, LLP |
| WEDDINGTON, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-07588 | ASHCRAFT & GEREL, LLP |
| WEEMS, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-10338 | ASHCRAFT & GEREL, LLP |
| WEINTRAUB, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-10339 | ASHCRAFT & GEREL, LLP |
| WEISS, TERI | NJ - USDC for the District of New Jersey | 3:19-cv-20466 | ASHCRAFT & GEREL, LLP |
| WELCH, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-17034 | ASHCRAFT & GEREL, LLP |
| WELLS, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-19458 | ASHCRAFT & GEREL, LLP |
| WELTON, RENEE | NJ - USDC for the District of New Jersey | 3:21-cv-15516 | ASHCRAFT & GEREL, LLP |
| WESAW, BEVERLY | NJ - USDC for the District of New Jersey | 3:19-cv-16034 | ASHCRAFT & GEREL, LLP |
| WHEATON, HELEN | NJ - USDC for the District of New Jersey | 3:19-cv-14250 | ASHCRAFT & GEREL, LLP |
| WHEELER, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-19565 | ASHCRAFT & GEREL, LLP |
| WHEELER, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-07514 | ASHCRAFT & GEREL, LLP |
| WHITAKER, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-19558 | ASHCRAFT & GEREL, LLP |
| WHITE, ALICIA | NJ - USDC for the District of New Jersey | 3:21-cv-10986 | ASHCRAFT & GEREL, LLP |
| WHITE, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-14257 | ASHCRAFT & GEREL, LLP |
| WHITE, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-13370 | ASHCRAFT & GEREL, LLP |
| WHITE, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-17335 | ASHCRAFT & GEREL, LLP |
| WHITE, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-11584 | ASHCRAFT & GEREL, LLP |
| WHITE, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-09491 | ASHCRAFT & GEREL, LLP |
| WIENCZAK, CRYSTAL | NJ - USDC for the District of New Jersey | 3:19-cv-17861 | ASHCRAFT & GEREL, LLP |
| WILBUR, GRETCHEN | NJ - USDC for the District of New Jersey | 3:19-cv-11995 | ASHCRAFT & GEREL, LLP |
| WILEY, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-10773 | ASHCRAFT & GEREL, LLP |
| WILEY, MYRNA | NJ - USDC for the District of New Jersey | 3:20-cv-07590 | ASHCRAFT & GEREL, LLP |
| WILLETT, THERESE | NJ - USDC for the District of New Jersey | 3:19-cv-14184 | ASHCRAFT & GEREL, LLP |
| WILLIAMS, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-03577 | ASHCRAFT & GEREL, LLP |
| WILLIAMS, DANA | NJ - USDC for the District of New Jersey | 3:20-cv-07600 | ASHCRAFT & GEREL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, JEANA | NJ - USDC for the District of New Jersey | 3:21-cv-10988 | ASHCRAFT & GEREL, LLP |
| WILLIAMS, MELANIE | NJ - USDC for the District of New Jersey | 3:20-cv-03768 | ASHCRAFT & GEREL, LLP |
| WILLIAMS, MELVINITA | NJ - USDC for the District of New Jersey | 3:21-cv-10989 | ASHCRAFT & GEREL, LLP |
| WILLIAMS, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-13174 | ASHCRAFT & GEREL, LLP |
| WILLIAMSON, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-20465 | ASHCRAFT & GEREL, LLP |
| WILLOW, KYE | NJ - USDC for the District of New Jersey | 3:19-cv-19758 | ASHCRAFT & GEREL, LLP |
| WINGATE, SHARYN | NJ - USDC for the District of New Jersey | 3:19-cv-19875 | ASHCRAFT & GEREL, LLP |
| WINNETT, DENYSE | NJ - USDC for the District of New Jersey | 3:20-cv-02446 | ASHCRAFT & GEREL, LLP |
| WINSTEAD, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-03587 | ASHCRAFT & GEREL, LLP |
| WOJCESHONEK, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-03716 | ASHCRAFT & GEREL, LLP |
| WOLFORD, INEZ | NJ - USDC for the District of New Jersey | 3:19-cv-15916 | ASHCRAFT & GEREL, LLP |
| WOODGEARD, KATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-17336 | ASHCRAFT & GEREL, LLP |
| WOODHAM, SHERRIE | NJ - USDC for the District of New Jersey | 3:21-cv-11143 | ASHCRAFT & GEREL, LLP |
| WOODS, KIMBERLIN | NJ - USDC for the District of New Jersey | 3:21-cv-10990 | ASHCRAFT & GEREL, LLP |
| WRIGHT, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-19535 | ASHCRAFT & GEREL, LLP |
| WRIGHT, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-17356 | ASHCRAFT & GEREL, LLP |
| WRIGHT, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-07601 | ASHCRAFT & GEREL, LLP |
| YADON, LORIE | NJ - USDC for the District of New Jersey | 3:20-cv-13175 | ASHCRAFT & GEREL, LLP |
| YELVERTON, BETSY | NJ - USDC for the District of New Jersey | 3:20-cv-07602 | ASHCRAFT & GEREL, LLP |
| YLINIEMI, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-03770 | ASHCRAFT & GEREL, LLP |
| YOUNG, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-16033 | ASHCRAFT & GEREL, LLP |
| YOUNG, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-07614 | ASHCRAFT & GEREL, LLP |
| YOUNG, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-11144 | ASHCRAFT & GEREL, LLP |
| YOUNG, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-11145 | ASHCRAFT & GEREL, LLP |
| YURECKO, TAWANYA | NJ - USDC for the District of New Jersey | 3:19-cv-20444 | ASHCRAFT & GEREL, LLP |
| ZACCHINO, GAETANA | NJ - USDC for the District of New Jersey | 3:20-cv-07591 | ASHCRAFT & GEREL, LLP |
| ZAMBATARO, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-15922 | ASHCRAFT & GEREL, LLP |
| ZANTOW, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-17878 | ASHCRAFT & GEREL, LLP |
| AGONOY, JANET | CA - Superior Court - Santa Clara County | 18CV328222 | ASPEY, WATKINS & DIESEL, PLLC |
| ALMANZA, SYLVIA | CA - Superior Court - San Bernardino County | CIVDS1811929 | ASPEY, WATKINS & DIESEL, PLLC |
| CAMPBELL, EMILY | CA - Superior Court - San Diego County | 37-2018-22863-CU-MT-CTL | ASPEY, WATKINS & DIESEL, PLLC |
| CHAVEZ, MICHELLE | CA - Superior Court - Santa Clara County | 18CV328220 | ASPEY, WATKINS & DIESEL, PLLC |
| CLAYTON, SILVIA | CA - Superior Court - Los Angeles County | BC705654 | ASPEY, WATKINS & DIESEL, PLLC |
| CUMBY, LAVERNE | CA - Superior Court - San Diego County | 37-2018-23869-CU-MT-CTL | ASPEY, WATKINS & DIESEL, PLLC |
| GAVIN, CAMILLE | CA - Superior Court - Orange County | 30-2018-00992957-CU-MT-CXC | ASPEY, WATKINS & DIESEL, PLLC |
| GJELOSHAJ, DRITA | CA - Superior Court - Riverside County | RIC1809105 | ASPEY, WATKINS & DIESEL, PLLC |
| LEE, NATALIE | CA - Superior Court - Stanislaus County | CV-18-000341 | ASPEY, WATKINS & DIESEL, PLLC |
| MARSHALL, KATHLEEN | NJ - Superior Court - Atlantic County | ATL-L-000744-18 | ASPEY, WATKINS & DIESEL, PLLC |
| ODOM, TREINA | CA - Superior Court - Fresno County | 18CECG01649 | ASPEY, WATKINS & DIESEL, PLLC |
| ONEILL, RITA | CA - Superior Court - Los Angeles County | BC705653 | ASPEY, WATKINS & DIESEL, PLLC |
| PACE, WILLA | CA - Superior Court - Los Angeles County | BC705960 | ASPEY, WATKINS & DIESEL, PLLC |
| PENA, SILVIA | CA - Superior Court - Plumas County | CVIS-00099 | ASPEY, WATKINS & DIESEL, PLLC |
| RENNER, DOLLY | CA - Superior Court - Humboldt County | DR180322 | ASPEY, WATKINS & DIESEL, PLLC |
| ROOT, LINDA | CA - Superior Court - San Bernardino County | CIVDS1811937 | ASPEY, WATKINS & DIESEL, PLLC |
| ROSEFELD, JOSEPHINE | CA - Superior Court - San Diego County | 37-2018-22837-CU-MT-CTL | ASPEY, WATKINS & DIESEL, PLLC |
| SAMPSON, BETTY | CA - Superior Court - San Joaquin County | STK-CV-UMT-2018-5647 | ASPEY, WATKINS & DIESEL, PLLC |
| SASAKI, ELENA | CA - Superior Court - Ventura County | 56-2018-511678-CU-MT-VTA | ASPEY, WATKINS & DIESEL, PLLC |
| ZAMBRANO, BRIANA | CA - Superior Court - San Diego County | 37-2018-22860-CU-MT-CTL | ASPEY, WATKINS & DIESEL, PLLC |
| ABRAHAM, ASHLEY | NJ - USDC for the District of New Jersey | 3:21-cv-14323 | AVA LAW GROUP, INC. |
| PALMER, BOBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-16033 | AVA LAW GROUP, INC. |
| ROSENTHAL, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-14324 | AVA LAW GROUP, INC. |
| AZOVSKAYA, YEVDOKIYA | NJ - USDC for the District of New Jersey | 3:21-cv-16952 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| BAXTER, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-16947 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| BOTTS, LOIS | NJ - USDC for the District of New Jersey | 3:21-cv-16939 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| CHILDERS, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-16955 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| CLINEFF, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-17126 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| COWEN, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-17372 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| DAWSON, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-16424 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| DENISE JEFFERSON | NJ - USDC for the District of New Jersey | 3:21-cv-17912 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| DOLLARD, SHERWYNIA | NJ - USDC for the District of New Jersey | 3:21-cv-17229 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| DOWNIN, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-16785 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FORMAN, CHARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-17295 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| GRANT, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-17015 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| GRIFFIN, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-17131 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| GRIFFIN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-17299 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| HANENKRATT, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-17470 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| HART, ADDIE | NJ - USDC for the District of New Jersey | 3:21-cv-17378 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| HOPKINS, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-17133 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| HUDSON, CASANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-16422 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| JONES, REBA | NJ - USDC for the District of New Jersey | 3:21-cv-16786 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| KEIFFER, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-16483 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| LOWE, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-17087 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| MAHON, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-17458 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| MORRISON, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-17473 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| PRICHER, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-16418 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| RIGSBY, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-16776 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| ROWLEY, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-16787 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| SHAMSELDIN, BAHIA | NJ - USDC for the District of New Jersey | 3:21-cv-17462 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| SKORACZEWSKI, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-17233 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| SPENCE, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-17014 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| WALTER, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-16482 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| ABNER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-11237 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ADAMS, DARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-09111 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ADAMS, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-11273 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ADAMS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-00113 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ALBRIGHT-WILSON, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-17742 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ALEXANDER, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-17746 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ALFORD, ALFREDIA | NJ - USDC for the District of New Jersey | 3:20-cv-15927 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ALLEN, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-15918 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ALLEN-WILBORN, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-16200 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ALONZO, BLANCA | NJ - USDC for the District of New Jersey | 3:20-cv-17794 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ANDERSON, AUTUMN | NJ - USDC for the District of New Jersey | 3:20-cv-15826 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ANDERSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-20706 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ANDERSON, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-11374 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ANDRASI, ARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-17605 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ANDREWS, TESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-11428 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ANDRIS, LORRAINE | NJ - USDC for the District of New Jersey | 3:21-cv-14497 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ARENSBERG, JEANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-14158 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ARMSTRONG, CHRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-15998 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ARREDONDO, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17805 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ARTON, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-15761 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ASHCRAFT, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:20-cv-17809 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ASHWORTH, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-14309 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ATTERBERRY, KEELER | NJ - USDC for the District of New Jersey | 3:21-cv-07316 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| AUCOIN, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-11243 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| AVILA, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-17815 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BAILEY, ANGEL | NJ - USDC for the District of New Jersey | 3:20-cv-17818 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BAILEY, ELFRIEDA | NJ - USDC for the District of New Jersey | 3:21-cv-11416 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BAILEY, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-11073 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BAKER, DARLENE WILKERSON | NJ - USDC for the District of New Jersey | 3:20-cv-02843 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BALFOUR, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-00894 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BARBER, ANNE | NJ - USDC for the District of New Jersey | 3:21-cv-11351 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BARNHART, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-17823 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BARNS, TAMMIE | NJ - USDC for the District of New Jersey | 3:21-cv-16199 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BARO, COURTNEY | NJ - USDC for the District of New Jersey | 3:20-cv-17832 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BARRON, EVANGELINA | NJ - USDC for the District of New Jersey | 3:20-cv-17835 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BARTOCCI, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-17838 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BARTZ, KELLI | NJ - USDC for the District of New Jersey | 3:20-cv-17840 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BARWICK, ALESIA | NJ - USDC for the District of New Jersey | 3:20-cv-17845 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BASINGER, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-14239 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BAUCOM, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-03108 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BEACH, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-15161 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BEARD, DIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-14458 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BECKER, MELBA | NJ - USDC for the District of New Jersey | 3:21-cv-16055 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BEHRING, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-17621 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BELL, GAIL | NJ - USDC for the District of New Jersey | 3:18-cv-14482 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BELL, JENNY | NJ - USDC for the District of New Jersey | 3:20-cv-17923 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BENDIGO, TONYA | NJ - USDC for the District of New Jersey | 3:20-cv-17931 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BENNER, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-17601 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BENNETT, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-15173 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BETHEA, HAZEL | NJ - USDC for the District of New Jersey | 3:18-cv-03541 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BHIMANI, MUNIRA | NJ - USDC for the District of New Jersey | 3:20-cv-17655 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BILLUPS, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-17936 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BIVINS, ASHLEY | NJ - USDC for the District of New Jersey | 3:21-cv-11429 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BLACKWELL, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-11431 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BLAKE, JUANITA | NJ - USDC for the District of New Jersey | 3:20-cv-17944 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BLAND, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-14457 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BLOCKER, LATONIA | NJ - USDC for the District of New Jersey | 3:21-cv-11433 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BODELL, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-16071 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BORDELON, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-11435 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BORJA, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-17948 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BORUNDA, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-03189 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BOSTON, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-15816 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BOUCH, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-15997 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BOUCHER, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-17964 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BOURGEOIS, LORRAINE | NJ - USDC for the District of New Jersey | 3:21-cv-11205 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BOWLING, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-11540 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRADLEY, DONA | NJ - USDC for the District of New Jersey | 3:20-cv-08957 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRANHAM, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-20091 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRANT, SOMMER | NJ - USDC for the District of New Jersey | 3:20-cv-17970 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRASKETT, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-17772 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BREEDEN, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-11375 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRENNAN, SUE | NJ - USDC for the District of New Jersey | 3:21-cv-00621 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRESLIN, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-11345 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRETCH, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-17979 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BREWER, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-17992 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRIDGE, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-20068 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRITTON, FELISHA | NJ - USDC for the District of New Jersey | 3:20-cv-16119 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRITTON, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-15158 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROCK, PENNY | NJ - USDC for the District of New Jersey | 3:21-cv-11334 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROCK, TRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-15307 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROOKS, HARRIET | NJ - USDC for the District of New Jersey | 3:18-cv-16812 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROOKS, HURRACANE | NJ - USDC for the District of New Jersey | 3:20-cv-15317 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROOKS, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-09792 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROWN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-10830 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROWN, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-15814 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROWN, LILLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-18002 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROWN, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-16155 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BROWN, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-11436 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BRYAN, SERITA | NJ - USDC for the District of New Jersey | 3:20-cv-16091 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BUDZIUS, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-14594 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BULLARD, BRITTANY | NJ - USDC for the District of New Jersey | 3:21-cv-09119 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BURCIAGA, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-18013 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BURKHARDT, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-15828 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BUSBY, GINA | NJ - USDC for the District of New Jersey | 3:21-cv-00245 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BUSH, SUE | NJ - USDC for the District of New Jersey | 3:20-cv-06077 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BUTLER, SIAN | NJ - USDC for the District of New Jersey | 3:21-cv-15766 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| BUTTE, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-14153 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CAFFEE, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-13506 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CALDERON, GENEVIEVE | NJ - USDC for the District of New Jersey | 3:20-cv-18047 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CALDWELL, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-16156 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CAMPBELL, PEARLIE | NJ - USDC for the District of New Jersey | 3:21-cv-12029 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CAPECI, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-15821 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CAPRIOTTI, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-02350 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARELLAS, KRISTIN | NJ - USDC for the District of New Jersey | 3:20-cv-06769 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARMELO, BONITA | NJ - USDC for the District of New Jersey | 3:20-cv-14384 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARMOUCHE, JUNE | NJ - USDC for the District of New Jersey | 3:21-cv-11377 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARPENTER, BILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-11333 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARPENTER, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-11524 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARTER, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-11272 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARTER, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-07205 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARTER, LAVINA | NJ - USDC for the District of New Jersey | 3:20-cv-16157 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CARTIER, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-18091 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CASE, DANIELLE | NJ - USDC for the District of New Jersey | 3:20-cv-16159 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CASTILLO, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-16048 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CASTILLO, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-16048 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CATES, FLORENCE | NJ - USDC for the District of New Jersey | 3:21-cv-11527 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CAUDILL, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-14566 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CAYANAN, LAINNIE | NJ - USDC for the District of New Jersey | 3:20-cv-09690 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CHALKER, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-18051 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CHAMPAGNE, MANNON | NJ - USDC for the District of New Jersey | 3:21-cv-11379 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CHAPALA, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-18054 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CHARBONNEAU, COLETTE | NJ - USDC for the District of New Jersey | 3:20-cv-15289 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CHERRY, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-00785 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CHURCHILL, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-11336 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CLARK, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-11274 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CLARK, SHAWN | NJ - USDC for the District of New Jersey | 3:21-cv-09027 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CLIFFORD, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-15769 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CLOSSER, BELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-00240 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CLOUSER, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-08749 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COBB, GLADYS | NJ - USDC for the District of New Jersey | 3:20-cv-16160 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COGDELL, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-11064 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COLLINS, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-18129 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COLLURA, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-11437 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CONLEY, ARDITH | NJ - USDC for the District of New Jersey | 3:21-cv-15089 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CONTE, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-15517 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CONWAY, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-14210 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COOK, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-18145 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COOK, JANNETTA | NJ - USDC for the District of New Jersey | 3:18-cv-00961 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COOK, KERRIE | NJ - USDC for the District of New Jersey | 3:20-cv-10266 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COOPER, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-16161 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CORBIN, GAYLE | NJ - USDC for the District of New Jersey | 3:20-cv-09695 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CORDOVA, EVANGELINA | NJ - USDC for the District of New Jersey | 3:20-cv-18154 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COREY, EARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-15285 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COSTANZA, SANDY | NJ - USDC for the District of New Jersey | 3:20-cv-18159 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COSTELLO, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-14234 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| COWAN, ROXANNE | NJ - USDC for the District of New Jersey | 3:21-cv-16218 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CREECH, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-00879 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CREWS, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-11603 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CRONIN, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-11349 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CROSBY, PEARL | NJ - USDC for the District of New Jersey | 3:21-cv-13503 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CRUZ, ZENAIDA | NJ - USDC for the District of New Jersey | 3:19-cv-16204 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CUELLAR, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-15297 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CUFF, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-05346 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CUMMINS, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-18165 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CUMMINS, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-11438 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CURRY, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-11426 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CURTIS, TAMARA | NJ - USDC for the District of New Jersey | 3:20-cv-15510 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DAILEY, ESTHER | NJ - USDC for the District of New Jersey | 3:21-cv-00876 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DALEY, JONEY | NJ - USDC for the District of New Jersey | 3:21-cv-00801 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DANIELS, SONYA | NJ - USDC for the District of New Jersey | 3:20-cv-14553 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DANIELS, TIFFANY | NJ - USDC for the District of New Jersey | 3:21-cv-11539 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DARDEN, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-03917 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DASILVA, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-15966 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DAVIS, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-05497 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DAVIS, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-18297 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DAVIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-18307 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DAVIS, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-18316 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DAVISON, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-00919 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DAWSON, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-15526 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DE LOPEZ, JUANA | NJ - USDC for the District of New Jersey | 3:20-cv-16447 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DEBERRY, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-14501 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DEFORERO, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-16444 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DEGUZMAN, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-16163 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DENNIS, DANIELLE | NJ - USDC for the District of New Jersey | 3:21-cv-16222 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DIAZ, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-15016 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DIAZ-FERNANDEZ, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-16164 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DICKEY, MARYAM | NJ - USDC for the District of New Jersey | 3:21-cv-12031 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DIEHL, SALLY | NJ - USDC for the District of New Jersey | 3:20-cv-16165 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DILL, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-15974 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DORSEY, LYNN | NJ - USDC for the District of New Jersey | 3:17-cv-10969 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOWDY, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-09802 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DOWNEY, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-00147 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DRAKE, LATONNA | NJ - USDC for the District of New Jersey | 3:20-cv-18323 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DREIER, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-00394 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DREXEL, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-18340 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DUET, LORRAINE | NJ - USDC for the District of New Jersey | 3:21-cv-11380 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DUFOUR, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-14383 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DUNN, TRISHA | NJ - USDC for the District of New Jersey | 3:21-cv-15428 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| DYKER, NOEL | NJ - USDC for the District of New Jersey | 3:20-cv-16167 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| EISMAN-DORR, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-18358 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ELDER, ILA | NJ - USDC for the District of New Jersey | 3:21-cv-11439 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ELKIN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-15528 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ELLIS, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-11472 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ELLIS, JENESICA | NJ - USDC for the District of New Jersey | 3:21-cv-11384 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ELLIS, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-18366 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ENGELMAN, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-16169 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ENGELSMAN, SHAWNA | NJ - USDC for the District of New Jersey | 3:20-cv-06026 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ENGLISH, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-20499 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ERICKSON, LUANN | NJ - USDC for the District of New Jersey | 3:20-cv-15928 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ESCOBAR, ROCIO | NJ - USDC for the District of New Jersey | 3:20-cv-14315 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ESPINOZA, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-09015 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| EVANS, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-16174 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| EYZAGUIRRE, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-00805 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FAGAN, KELLIE | NJ - USDC for the District of New Jersey | 3:20-cv-18373 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FARNSWORTH, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-16065 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FEHR, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-18392 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FELDMAN, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-18489 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FERDINAND, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-11440 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FIGUEROA, ADELAIDA | NJ - USDC for the District of New Jersey | 3:20-cv-18497 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FISCHESSER, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-18501 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FLORES, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-20490 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FONDULIS, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-00688 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FORD, IRENE | NJ - USDC for the District of New Jersey | 3:20-cv-18513 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FOWLER, PENNY | NJ - USDC for the District of New Jersey | 3:21-cv-14156 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FOX, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-14468 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FRANULOVICH-MARTIN, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-00736 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FREW, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-14494 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FRIAS, GIANNA | NJ - USDC for the District of New Jersey | 3:20-cv-17640 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FROELICH, LEONA | NJ - USDC for the District of New Jersey | 3:21-cv-11382 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| FROST, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-11385 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GABLE, ERNESTINE | NJ - USDC for the District of New Jersey | 3:21-cv-11259 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GAMMELL, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-15910 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GARCIA, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-11535 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GARISON, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-17729 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GARRICK, CHANTEL | NJ - USDC for the District of New Jersey | 3:21-cv-11536 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GAUDIO, THELMA | NJ - USDC for the District of New Jersey | 3:20-cv-03182 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GERAUER, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-16179 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GIBSON, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-14274 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GILBERT, GLADYS | NJ - USDC for the District of New Jersey | 3:18-cv-10741 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GLASSER, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-12094 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GOALEY, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-00419 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GODWIN, LOIS | NJ - USDC for the District of New Jersey | 3:21-cv-00731 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GOLD, ELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-16192 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GOMEZ, LOUISA | NJ - USDC for the District of New Jersey | 3:20-cv-18555 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GONZALEZ, TABITHA | NJ - USDC for the District of New Jersey | 3:21-cv-11473 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GOODMAN, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-11346 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GOODYEAR, CAMMIE | NJ - USDC for the District of New Jersey | 3:20-cv-18556 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GORDON, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-15924 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GORDON, LUINDIA | NJ - USDC for the District of New Jersey | 3:21-cv-11442 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GRABOWSKI, MICHELE | NJ - USDC for the District of New Jersey | 3:20-cv-11080 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GREENBERG, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-14257 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GREENSTEIN, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-00294 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GREER, TRACEY | NJ - USDC for the District of New Jersey | 3:21-cv-11370 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GRESHAM, LAUNA | NJ - USDC for the District of New Jersey | 3:20-cv-15231 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GRIMM, TERRIE | NJ - USDC for the District of New Jersey | 3:21-cv-00447 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GROETSCH, HEATHER | NJ - USDC for the District of New Jersey | 3:20-cv-18560 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GROOMS, EMMIE | NJ - USDC for the District of New Jersey | 3:20-cv-16198 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GROVES, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-15018 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GUILLORY, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-11387 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GUILLORY, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-11341 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GUMM, LANA | NJ - USDC for the District of New Jersey | 3:21-cv-11530 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GUNN, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-01195 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GUY, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-08482 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| GUZMAN, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-00077 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HAGAN, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-12745 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HALE, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-01177 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HALL, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-18561 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HALL, FALLON | NJ - USDC for the District of New Jersey | 3:21-cv-11388 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HALL, MILILANI | NJ - USDC for the District of New Jersey | 3:20-cv-18565 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HALL, SHABRADIA | NJ - USDC for the District of New Jersey | 3:21-cv-11390 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HALLER, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-18568 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HALWERIZ, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-15055 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HAMBAUGH, JULIANNA | NJ - Superior Court - Middlesex County | MID-L-003067-21 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HAMMOND, JORDAN | NJ - USDC for the District of New Jersey | 3:21-cv-11342 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HARRISON, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-02970 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HARTZELL, SHARITY | NJ - USDC for the District of New Jersey | 3:20-cv-16201 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HAVICK, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-14366 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HAWK, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-16204 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HAWKINS, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-18569 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HAYNES, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-16909 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HEFFERNAN, JAN | NJ - USDC for the District of New Jersey | 3:20-cv-16208 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HENDERSON, TARA | NJ - USDC for the District of New Jersey | 3:21-cv-11393 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HENRY, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-11230 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HERNANDEZ, STACY | NJ - USDC for the District of New Jersey | 3:20-cv-14516 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HERRERA, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-16214 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HERRON, ROBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-16220 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HEWLETT, ISABELLA | NJ - USDC for the District of New Jersey | 3:21-cv-11204 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HIBBLER, ELLA | NJ - USDC for the District of New Jersey | 3:21-cv-11365 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HIGGINS, ROSEANN | NJ - USDC for the District of New Jersey | 3:21-cv-00084 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HILDERBRAND, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-15875 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HILL-KINNEY, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-15509 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HINDRICHS, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-00684 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HINEY, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-16070 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOBBS, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-18580 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOFFER, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-00306 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOFFMAN, JILL | NJ - USDC for the District of New Jersey | 3:20-cv-16228 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOLLAND, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-14474 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOLLEY, ASHLEY | NJ - USDC for the District of New Jersey | 3:21-cv-11395 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HONEA, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-03491 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOOD, ICIE | NJ - USDC for the District of New Jersey | 3:17-cv-10874 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HORGE-SMITH, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-16225 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HORTON, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-02381 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOWARD, LOIS | NJ - USDC for the District of New Jersey | 3:20-cv-16232 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOWE, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-16237 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HOYT, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-18608 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HUDSON-NEVEU, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-15900 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| HYLANDER, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-11478 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| INNOCENTI, ANNE-MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-18582 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| IRONS, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-16245 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JACKSON, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-10861 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JACKSON, PLESHETTE | NJ - USDC for the District of New Jersey | 3:20-cv-16251 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JAUREGUI, CLAUDIA | NJ - USDC for the District of New Jersey | 3:21-cv-00241 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JILES, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-11448 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHN, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-18586 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-14526 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-00149 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, GAYLE | NJ - USDC for the District of New Jersey | 3:21-cv-11534 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-14552 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-16258 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-11432 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-11443 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-11450 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JOHNSON, VERNESSA | NJ - USDC for the District of New Jersey | 3:21-cv-13500 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JONES, AQUILA | NJ - USDC for the District of New Jersey | 3:20-cv-14147 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JONES, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-18598 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JONES, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-08378 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JONES, FAY | NJ - USDC for the District of New Jersey | 3:21-cv-08638 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JONES, GLADYS | NJ - USDC for the District of New Jersey | 3:17-cv-10876 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JONES, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-11451 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JONES, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-15301 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| JUAREZ, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-15091 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KALLEN, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-18603 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KANE, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-02358 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KAVIANI, MITRA | NJ - USDC for the District of New Jersey | 3:20-cv-18611 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KEMIREMBE, TEDDY | NJ - USDC for the District of New Jersey | 3:21-cv-08692 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KEY, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-15308 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KIDD, ASHLEY | NJ - USDC for the District of New Jersey | 3:20-cv-16271 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KIESLING, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-11690 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KILGORE, SANDY | NJ - USDC for the District of New Jersey | 3:20-cv-14314 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KINDLE, MECHELE | NJ - USDC for the District of New Jersey | 3:21-cv-15979 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KING, AUDREY | NJ - USDC for the District of New Jersey | 3:21-cv-11339 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KING, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-16038 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KING, LOUISE | NJ - USDC for the District of New Jersey | 3:21-cv-11434 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KINSEY-MCDIARMID, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-10531 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KIRKENDALL, ELEANOR | NJ - USDC for the District of New Jersey | 3:20-cv-16278 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KIRKPATRICK, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-18616 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KIRKPATRICK, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-11060 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KNIGHT, POLLY | NJ - USDC for the District of New Jersey | 3:20-cv-16351 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KOORS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-18621 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KREIDER, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-00669 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KRUEGER, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-00725 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| KUEFNER, PAMALA | NJ - USDC for the District of New Jersey | 3:20-cv-14311 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LABARBERA, CAROLINE | NJ - USDC for the District of New Jersey | 3:20-cv-16356 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LACLAIR, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-16363 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LAGUER, CARMEN | NJ - USDC for the District of New Jersey | 3:20-cv-16364 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LAHMAN, FRIEDA | NJ - USDC for the District of New Jersey | 3:20-cv-05943 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LAMAR, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-11236 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LANGLEY, KRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-11452 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LANIER, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-16221 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LARISON, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-18624 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LARKINS, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-15012 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LAUDENORIO, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-00235 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LAVERGNE, LOUISE | NJ - USDC for the District of New Jersey | 3:20-cv-06840 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LAVERTY, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-00072 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEARED, TAMMRA | NJ - USDC for the District of New Jersey | 3:20-cv-16368 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEBLANC, ANGIE | NJ - USDC for the District of New Jersey | 3:21-cv-11269 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEBOEUF, PENNY | NJ - USDC for the District of New Jersey | 3:20-cv-14578 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEISCHNER, SHERRI | NJ - USDC for the District of New Jersey | 3:21-cv-00659 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LENT, JILL | NJ - USDC for the District of New Jersey | 3:20-cv-16373 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEONARD, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-18625 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEVERETT, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-11542 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEWIS, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-18626 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEWIS, CARRIE | NJ - USDC for the District of New Jersey | 3:20-cv-16385 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEWIS, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-18698 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LEYVAS, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-10819 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LIANZO, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-18705 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LIDDLE, MARYANN | NJ - USDC for the District of New Jersey | 3:20-cv-16388 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LIGHT, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-14456 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LIPKE, GEORGIA | NJ - USDC for the District of New Jersey | 3:21-cv-11398 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LIPPINCOTT, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-15956 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LISTON, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-14532 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LITTLETON, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-03345 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LOFLAND, NICOLE | NJ - USDC for the District of New Jersey | 3:21-cv-00890 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LOFTUS, ANGELA | NJ - USDC for the District of New Jersey | 3:17-cv-10880 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LONG, MARLYN | NJ - USDC for the District of New Jersey | 3:21-cv-11330 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LOOPER, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-00933 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LOPEZ, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-15903 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LOUIS, JENELL | NJ - USDC for the District of New Jersey | 3:21-cv-11364 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LOVELACE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-00899 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LOWELL, JACKIE | NJ - USDC for the District of New Jersey | 3:20-cv-18710 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOWRY, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-18713 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LUCKEY, CARABETH | NJ - USDC for the District of New Jersey | 3:21-cv-00326 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LUTZ, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-16431 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| LYNCH, SAUNDRA | NJ - USDC for the District of New Jersey | 3:21-cv-08675 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MAGEE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-15992 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MAKSYN, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-00428 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MALLON, KARA | NJ - USDC for the District of New Jersey | 3:21-cv-15823 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MANESS-MCMINN, CHRISTIE | NJ - USDC for the District of New Jersey | 3:21-cv-11454 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MANN, VENUS | NJ - USDC for the District of New Jersey | 3:21-cv-15162 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MANSFIELD, WILMA | NJ - USDC for the District of New Jersey | 3:20-cv-18723 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MARABLE, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:21-cv-11421 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MARSH, ABBY | NJ - USDC for the District of New Jersey | 3:20-cv-18729 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MARSHALL, JILL | NJ - USDC for the District of New Jersey | 3:20-cv-15469 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MAST, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19278 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MATTEONI, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-14454 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MATTHEWS, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-11263 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MCAFEE, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-18734 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MCARTHUR, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-00046 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MCCRAY, IRENE | NJ - USDC for the District of New Jersey | 3:20-cv-16033 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MCDONALD, LILLIE | NJ - USDC for the District of New Jersey | 3:18-cv-02679 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MCDONNELL, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-16064 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MCFADDEN, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-16435 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MCKINLEY, DEBERIA | NJ - USDC for the District of New Jersey | 3:21-cv-11455 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MCLUCAS, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-10457 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MEANS, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-18737 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MEEKS, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-11532 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MELVIN, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-16441 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MERKLE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-12967 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MERRELL, GINA | NJ - USDC for the District of New Jersey | 3:21-cv-11348 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MERRILL, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-15073 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MEYER, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-18741 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MEYER, RUDEAN | NJ - USDC for the District of New Jersey | 3:21-cv-15756 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MIKKELSEN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-14163 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MILLER, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-20519 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MILLER, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-03306 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MILLER, GEORGIANA | NJ - USDC for the District of New Jersey | 3:20-cv-16449 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MILLER, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-16460 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MILLER, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-17674 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MILLS, BESSIE | NJ - USDC for the District of New Jersey | 3:21-cv-08650 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MILLS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-18743 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MILLS, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-11344 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MITCHELL, IMOGENE | NJ - USDC for the District of New Jersey | 3:18-cv-15201 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MITCHELL, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-16469 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MONROE, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-14792 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MOORE, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-11537 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MOORE, JONELLA | NJ - USDC for the District of New Jersey | 3:20-cv-18745 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MOORE, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-11533 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MOORE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-16472 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MORALES, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-00962 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MORGAN, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-07199 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MORRIS, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-14256 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MOTA-DUBON, JULIA | NJ - USDC for the District of New Jersey | 3:20-cv-15917 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MUCHE, ROSEANNA | NJ - USDC for the District of New Jersey | 3:20-cv-14463 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MURCHISON, CLAUDINE | NJ - USDC for the District of New Jersey | 3:21-cv-00882 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MURRAY, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-15656 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| MYERS, TAMI | NJ - USDC for the District of New Jersey | 3:21-cv-13110 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NAGEL, MAE | NJ - USDC for the District of New Jersey | 3:21-cv-15144 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NAUGLE, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-15287 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NAZAROVA, NATALIA | NJ - USDC for the District of New Jersey | 3:20-cv-20146 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NG, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-18348 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NGUYEN, VAN | NJ - USDC for the District of New Jersey | 3:20-cv-16492 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NICHOLS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-11260 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NIKOLAUS, DEANNA | NJ - USDC for the District of New Jersey | 3:20-cv-09628 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NOGUEIRA, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-05181 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NORRIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-01171 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NUNEZ, GAITRI | NJ - USDC for the District of New Jersey | 3:20-cv-19688 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| NUTTER, TRISTAN | NJ - USDC for the District of New Jersey | 3:20-cv-18747 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| OCONNOR, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-08273 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| OFSTAD, BRANDI | NJ - USDC for the District of New Jersey | 3:20-cv-18748 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| OGRADY, MARNA | NJ - USDC for the District of New Jersey | 3:20-cv-16497 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| OHLENBUSCH, GRACE | NJ - USDC for the District of New Jersey | 3:20-cv-18749 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| OQUENDO, SYLVIA | NJ - USDC for the District of New Jersey | 3:21-cv-11401 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ORDOYNE, ROXANNE | NJ - USDC for the District of New Jersey | 3:21-cv-11367 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ORLOSKI, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-08003 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ORTHMANN, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-03369 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| OTT, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-18752 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PALACIO, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-11417 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PALLAS, SAUNDRA | NJ - USDC for the District of New Jersey | 3:21-cv-08554 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PALMER, BOBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-16501 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PALMER, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-16504 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PALMER, JAMIE | NJ - USDC for the District of New Jersey | 3:21-cv-00232 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PARKER, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-11096 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PARKER, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-11531 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PARTISH, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-00438 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PASKOVICH, LAURETTA | NJ - USDC for the District of New Jersey | 3:20-cv-18783 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PATE, LEIGH | NJ - USDC for the District of New Jersey | 3:21-cv-11456 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PATRICK, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-16220 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PATTERSON, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-00313 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PAVY, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-11335 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PENA, VANESSA | NJ - USDC for the District of New Jersey | 3:20-cv-20089 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PENTECOST, ASHLEY | NJ - USDC for the District of New Jersey | 3:21-cv-11268 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PERKINS, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-11304 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PETERS, ANTONIA | NJ - USDC for the District of New Jersey | 3:20-cv-15063 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PETERS, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-11257 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PEVETO, PATSY | NJ - USDC for the District of New Jersey | 3:21-cv-00060 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PFEFFER, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-00751 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PHELPS, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-00067 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PHILLIPS, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-18786 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PICKETT, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-11099 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PIERCE, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-16505 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PIERCE, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-16506 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PIERCE, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-00927 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PIESCHEK, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-14124 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PINCHEON, ANGIE | NJ - USDC for the District of New Jersey | 3:21-cv-11529 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PITTMAN, CAROLINE | NJ - USDC for the District of New Jersey | 3:21-cv-11403 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PITTMAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-15876 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PIZZONIA, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-00087 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PLAVSIC, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-07778 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PLESHE, LU-ANN | NJ - USDC for the District of New Jersey | 3:20-cv-18788 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PONTICELLO, CONSTANCE | NJ - USDC for the District of New Jersey | 3:21-cv-15905 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PRASHER, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-00675 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PRICE, JANIE | NJ - USDC for the District of New Jersey | 3:20-cv-16507 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PUCKETT, TERRY | NJ - USDC for the District of New Jersey | 3:20-cv-16530 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| PUGH, HEATHER | NJ - USDC for the District of New Jersey | 3:21-cv-11404 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| QUINN-BRIGGS, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-18793 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| QUIROGA, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-14500 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RACE, SUE | NJ - USDC for the District of New Jersey | 3:20-cv-14522 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RADCLIFFE, BETTYE | NJ - USDC for the District of New Jersey | 3:21-cv-00041 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RAGNO, JODI | NJ - USDC for the District of New Jersey | 3:21-cv-15248 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RAMIREZ, DARYL | NJ - USDC for the District of New Jersey | 3:21-cv-15142 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RAMOS, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-16217 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| REED, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-11541 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| REIDER, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-11337 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| REIFENSTAHL, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-00793 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| REINHARD, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-15828 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| REYNOLDS, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-06144 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RICHMOND, POLLY | NJ - USDC for the District of New Jersey | 3:20-cv-20701 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RIDLEY, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:21-cv-11361 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RIDNER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-14140 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RIVERA, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-11270 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RIVERS, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-18799 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RIZZO, SUZETTE | NJ - USDC for the District of New Jersey | 3:20-cv-16533 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ROBERTS, CAROLINE | NJ - USDC for the District of New Jersey | 3:21-cv-11446 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ROBERTS, TIMMI | NJ - USDC for the District of New Jersey | 3:20-cv-16148 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ROBINSON, ANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-15880 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RODGERS, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-02873 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RODRIGUE, DANIELLE | NJ - USDC for the District of New Jersey | 3:21-cv-11538 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ROLEY, KYMBAL | NJ - USDC for the District of New Jersey | 3:20-cv-16146 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ROSQUETTE, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-00042 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ROTHSCHILD, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-14455 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RUBIO, ROMELIA | NJ - USDC for the District of New Jersey | 3:20-cv-16044 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RUPERT-SJOLANDER, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-18811 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RUSSELL, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-15009 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RUSSELL, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-00138 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RUSSELL, MANDI | NJ - USDC for the District of New Jersey | 3:21-cv-11405 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| RYBICKI, LEONA | NJ - USDC for the District of New Jersey | 3:20-cv-18818 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SALCEDO, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-15830 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SAMUELU, LIPENS | NJ - USDC for the District of New Jersey | 3:20-cv-15512 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SANDOVAL, TANYA | NJ - USDC for the District of New Jersey | 3:21-cv-15307 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SANTANGELO, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-16536 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SANTIBANEZ, ALEJANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-18820 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SAPAUGH, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-09604 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SAUCIER, KAYLE | NJ - USDC for the District of New Jersey | 3:21-cv-11459 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCAFFIDI, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-00742 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCALF, YANET | NJ - USDC for the District of New Jersey | 3:20-cv-18822 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCHENK, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-11461 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCHICK, RENEE | NJ - USDC for the District of New Jersey | 3:20-cv-18823 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCHILL, DELORES | NJ - USDC for the District of New Jersey | 3:20-cv-16541 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCHOENIKE, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-13459 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCHULMAN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-15898 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHWARTZ, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-16548 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SCOTT, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-06572 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SEISS, PATSY | NJ - USDC for the District of New Jersey | 3:20-cv-18830 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SEMONES, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-05606 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SENSIBAUGH, MICHELE | NJ - USDC for the District of New Jersey | 3:21-cv-15084 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHADWICK, MABLE | NJ - USDC for the District of New Jersey | 3:21-cv-15094 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHAHZAD, SHERRI | NJ - USDC for the District of New Jersey | 3:20-cv-15448 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHANDLE, RANDALL | NJ - USDC for the District of New Jersey | 3:20-cv-16556 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHERARD, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-18831 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHERMAN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-16563 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHIPLEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-09134 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHOUP, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-03354 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SHRADER, ARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-16569 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SIDROW-WOLFSON, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-19822 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SIELOFF, VERA | NJ - USDC for the District of New Jersey | 3:21-cv-12337 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SILVIA, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-18832 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SIMPSON, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-16572 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SINGLETON, TAUNI | NJ - USDC for the District of New Jersey | 3:21-cv-15832 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SIRISOPHON, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-20241 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SLAVIN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-16625 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SLUIS, SONYA VER | NJ - USDC for the District of New Jersey | 3:21-cv-11525 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SMARR, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-15877 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SMILEY, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-15502 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SMITH, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-15291 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SMITH, LUCY | NJ - USDC for the District of New Jersey | 3:21-cv-11406 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SMITH, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-16632 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SMITH, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-11331 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SMITH, YVETTE | NJ - USDC for the District of New Jersey | 3:20-cv-16639 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SOIREZ, CHASITY | NJ - USDC for the District of New Jersey | 3:21-cv-11340 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SOUZE, SAMANTHA | NJ - USDC for the District of New Jersey | 3:20-cv-02305 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SOVINSKI, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-20054 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SPRAGUE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-14550 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SRIDEVI, KORIPELLA | NJ - USDC for the District of New Jersey | 3:20-cv-18622 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SRIVANI, JADE | NJ - USDC for the District of New Jersey | 3:20-cv-18839 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STAPLES, KAYLIE | NJ - USDC for the District of New Jersey | 3:20-cv-14512 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STARLING, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18890 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STATHOULIS, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-14134 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STATLER, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-14589 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STEELE, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-08310 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STEFFEY, JO | NJ - USDC for the District of New Jersey | 3:21-cv-00119 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STEPHENS, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-16216 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STEPHENS, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-03338 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STEVENS, LARA | NJ - USDC for the District of New Jersey | 3:21-cv-11424 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STEVENS, NILA | NJ - USDC for the District of New Jersey | 3:20-cv-18907 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STEWART, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-00809 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STINER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-11415 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| STONE, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-15005 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SUAREZ, CHARMIAN | NJ - USDC for the District of New Jersey | 3:21-cv-11407 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SULLIVAN, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-15662 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SWAIN, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-10722 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| SWANER, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-00153 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TACKETT, LATASHA | NJ - USDC for the District of New Jersey | 3:21-cv-11372 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TALIAFERRO, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-00143 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TANNER, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-11338 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TATUM, FELESIA | NJ - USDC for the District of New Jersey | 3:20-cv-18935 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TAYARA, RANIA | NJ - USDC for the District of New Jersey | 3:20-cv-18947 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TAYLOR, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-11369 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TAYLOR, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-00944 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TAYLOR, MARCELLA | NJ - USDC for the District of New Jersey | 3:20-cv-05619 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TEJANI, GULZAR | NJ - USDC for the District of New Jersey | 3:20-cv-16761 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TEMPCHIN, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-00941 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| THAIN, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-00921 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| THIBODEAUX, BETTIE | NJ - USDC for the District of New Jersey | 3:21-cv-11408 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| THOMAS, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-02259 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| THOMPSON, LYNDA | NJ - USDC for the District of New Jersey | 3:20-cv-02366 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| THORNTON, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-18962 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| THORNTON, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-02370 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TILLER, SUZANNE | NJ - USDC for the District of New Jersey | 3:20-cv-19137 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TODD, MAMMIE | NJ - USDC for the District of New Jersey | 3:20-cv-14498 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TOLBERT, ANTIONETTE | NJ - USDC for the District of New Jersey | 3:21-cv-11462 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TRIMMER, SHARRON | NJ - USDC for the District of New Jersey | 3:21-cv-15160 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TUCKER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-16062 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TURNER, REGINA | NJ - USDC for the District of New Jersey | 3:20-cv-16770 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TUYMER, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-16779 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| TUZZI, NORA | NJ - USDC for the District of New Jersey | 3:20-cv-19176 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| UTLEY, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-11445 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VAILE, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-15176 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VALDEZ, LARENA | NJ - USDC for the District of New Jersey | 3:20-cv-16051 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VANDAVEER, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-00323 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VARAGNOLO, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-14504 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VARSANIK, DAILLE | NJ - USDC for the District of New Jersey | 3:20-cv-19667 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VASCONI, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-18880 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VAUGHAN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-16785 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VAZQUEZ, JAMIE | NJ - USDC for the District of New Jersey | 3:20-cv-02378 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VINCENT, ETHEL | NJ - USDC for the District of New Jersey | 3:21-cv-16205 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VINCENT, SHARI | NJ - USDC for the District of New Jersey | 3:20-cv-16790 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VIRGADAMO, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-11466 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VIRGILIO, DORISE | NJ - USDC for the District of New Jersey | 3:21-cv-01189 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VOGEL, MICHELE | NJ - USDC for the District of New Jersey | 3:21-cv-00229 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| VOLKOVA, TATIANA | NJ - USDC for the District of New Jersey | 3:21-cv-11444 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WALKER, LULA | NJ - USDC for the District of New Jersey | 3:20-cv-17468 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WALL, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-17487 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WALLER, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-17497 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WALTON, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-17511 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WANIEWSKI, IRENE | NJ - USDC for the District of New Jersey | 3:20-cv-17523 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WARD, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-11914 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WARD, KINDYERRA | NJ - USDC for the District of New Jersey | 3:20-cv-09048 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WASHINGTON, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-19202 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WATERS, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-13108 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WATKINS, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-05361 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WATSON, MARCIA | NJ - USDC for the District of New Jersey | 3:21-cv-11358 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WATSON, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-00292 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WEATHERLY, PHILA | NJ - USDC for the District of New Jersey | 3:20-cv-16153 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WEBSTER, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-00129 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WELKER, PAMELLA | NJ - USDC for the District of New Jersey | 3:21-cv-00897 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WELSH, MARISELA | NJ - USDC for the District of New Jersey | 3:21-cv-00630 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WEST, JULIA | NJ - USDC for the District of New Jersey | 3:20-cv-17577 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WEYER, ANGIE | NJ - USDC for the District of New Jersey | 3:21-cv-15750 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WHALEY, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-11355 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WHITE, AMIE | NJ - USDC for the District of New Jersey | 3:21-cv-11208 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WHITE, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-15983 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WICKS, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-19215 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WIERSIG, LAVON | NJ - USDC for the District of New Jersey | 3:20-cv-14238 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLIAMS, ALFREDIA | NJ - USDC for the District of New Jersey | 3:20-cv-06370 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLIAMS, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-10871 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLIAMS, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-20133 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLIAMS, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-11528 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLIAMS, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-11271 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLIAMS, LARHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-11098 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLIAMS, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-19246 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, SMITHIE | NJ - USDC for the District of New Jersey | 3:20-cv-18870 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLOUGHBY, CAROLINA | NJ - USDC for the District of New Jersey | 3:20-cv-14528 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILLOVER, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-16202 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-16151 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WILSON, ZELMETRA | NJ - USDC for the District of New Jersey | 3:20-cv-17532 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WINNINGHAM, JACQUALINE | NJ - USDC for the District of New Jersey | 3:21-cv-15518 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WOLLWAGE, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-15178 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WOMACK, BERNICE | NJ - USDC for the District of New Jersey | 3:18-cv-09550 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WOOD, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-11207 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WOODE, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-11526 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WOODMANSEE, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-15945 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WORKS, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-16219 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WRIGHT, BAZALENE | NJ - USDC for the District of New Jersey | 3:20-cv-09773 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WRIGHT, BEAUTY | NJ - USDC for the District of New Jersey | 3:20-cv-16105 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WRIGHT, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-11441 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| WYNOS, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-19262 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| YOST, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-11206 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| YOUNG, SHARRIE | NJ - USDC for the District of New Jersey | 3:21-cv-15249 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| YOUNG, SHARRIE | NJ - USDC for the District of New Jersey | 3:21-cv-15249 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| ZEGLIN, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-15922 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| CASTRO, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-06414 | BABBITT, JOHNSON, OSBORNE & LECLAINCHE, P.A. |
| COLELLO, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-13961 | BABBITT, JOHNSON, OSBORNE & LECLAINCHE, P.A. |
| FIELDS, IRENE | FL - Circuit Court - Broward County | CACE20000933 | BABBITT, JOHNSON, OSBORNE & LECLAINCHE, P.A. |
| SAMPLE, MARY | FL - Circuit Court - Broward County | CACE20000928 | BABBITT, JOHNSON, OSBORNE & LECLAINCHE, P.A. |
| ANDERSON, MACY | NJ - USDC for the District of New Jersey | 3:18-cv-14777 | BACHUS & SCHANKER LLC |
| BAKER, TAMARA | NJ - USDC for the District of New Jersey | 3:17-cv-02760 | BACHUS & SCHANKER LLC |
| BRIDGES, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-10745 | BACHUS & SCHANKER LLC |
| GRAHAM, ADA | NJ - USDC for the District of New Jersey | 3:19-cv-00278 | BACHUS & SCHANKER LLC |
| MEDINA, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-00275 | BACHUS & SCHANKER LLC |
| RODMAN, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-00274 | BACHUS & SCHANKER LLC |
| SMITH, CAROLE | NJ - USDC for the District of New Jersey | 3:18-cv-10687 | BACHUS & SCHANKER LLC |
| WATSON, AMANDA | NJ - USDC for the District of New Jersey | 3:18-cv-14779 | BACHUS & SCHANKER LLC |
| DEOLIVEIRA, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-06710 | BAILLY AND MCMILLAN, LLF |
| SMARRA, ROSEMARY | NJ - USDC for the District of New Jersey | 3:20-cv-14485 | BALZARINI & WATSON |
| HAIR, LARAINE | CA - Superior Court - Alameda County | AG16820181 | BARNES & THORNBURG LLP |
| MEGHANA, JOSHI | CA - Superior Court - Los Angeles County | JCCP4872 | BARNES & THORNBURG LLP |
| THREADGILL, EVA | CA - Superior Court - Los Angeles County | BC-617311 | BARNES & THORNBURG LLP |
| ABDUR-RASHEED, DAIMA | GA - State Court of Fayette County | CACE20002075 | BARNES LAW GROUP, LLC |
| ADAMS, ELIZABETH | GA - State Court of Gwinnett County | 20-C-01546-S5 | BARNES LAW GROUP, LLC |
| AMIN, SUSIE | GA - State Court of Spalding County | 19V-1210 | BARNES LAW GROUP, LLC |
| ARCHER, CHERYL | GA - State Court of Clayton County | 2019CV00656 | BARNES LAW GROUP, LLC |
| BARNES, MARTHA | GA - State Court of Fulton County | 20EV003751 | BARNES LAW GROUP, LLC |
| BROOKINS, DEBBIE | GA - Superior Court of Seminole County | cv20-0080 | BARNES LAW GROUP, LLC |
| BRUCE, MINNIE | GA - State Court of Fulton County | 20EV003767 | BARNES LAW GROUP, LLC |
| BUCKLEY, ANNETTE | GA - State Court of Worth County | ST19CV0056 | BARNES LAW GROUP, LLC |
| CALDWELL, BARBARA | GA - State Court of Telfair County | 19-cv-143 | BARNES LAW GROUP, LLC |
| COX, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-06779 | BARNES LAW GROUP, LLC |
| DELAMAR, BERNADETTE | NJ - USDC for the District of New Jersey | 3:20-cv-10385 | BARNES LAW GROUP, LLC |
| DENNEY, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-06781 | BARNES LAW GROUP, LLC |
| EUBANKS, SHIRLEY | GA - State Court of DeKalb County | 19A78294 | BARNES LAW GROUP, LLC |
| EVANS, MARGIE | GA - State Court of Richmond County | 2018RCS01222 | BARNES LAW GROUP, LLC |
| FORT, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-10386 | BARNES LAW GROUP, LLC |
| FUST, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-12394 | BARNES LAW GROUP, LLC |
| GOLDBERG, SANDRA | GA - State Court of Forsyth County | 20SC-0670-A | BARNES LAW GROUP, LLC |
| GREGORY, SONNA | NJ - USDC for the District of New Jersey | 3:20-cv-10112 | BARNES LAW GROUP, LLC |
| HALL, CHARLIE | GA - State Court of Mitchell County | 21SC047 | BARNES LAW GROUP, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HICKS, NANCY | NJ - USDC for the District of New Jersey | 3:16-cv-07428 | BARNES LAW GROUP, LLC |
| JACKSON, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-10387 | BARNES LAW GROUP, LLC |
| JOHNSON, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-10388 | BARNES LAW GROUP, LLC |
| JOHNSON-WHATLEY, JEANNE | GA - State Court of Fulton County | 20EV003754 | BARNES LAW GROUP, LLC |
| KENDRICK, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-10391 | BARNES LAW GROUP, LLC |
| KESSLER, LYNNE | NJ - USDC for the District of New Jersey | 3:20-cv-10392 | BARNES LAW GROUP, LLC |
| KOWAL, BARBARA | GA - State Court of Fulton County | 20EV001600 | BARNES LAW GROUP, LLC |
| LEWIS, DIANA | GA - State Court of Coweta County | 19SV0641E | BARNES LAW GROUP, LLC |
| LOVETT-DURHAM, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-10446 | BARNES LAW GROUP, LLC |
| LOWERY, ELEANOR | GA - State Court of Sumter County | 20CV00103 | BARNES LAW GROUP, LLC |
| MARTIN, LIZABETH | GA - State Court of Forsyth County | 19SC-1733-B | BARNES LAW GROUP, LLC |
| MORAITAKIS, LISA | GA - State Court of Cobb County | 21-A-1334 | BARNES LAW GROUP, LLC |
| READDY, SHELIA | GA - State Court of Clayton County | 2020CV00252 | BARNES LAW GROUP, LLC |
| SEE, BETTY | GA - State Court of DeKalb County | 20-A-78762 | BARNES LAW GROUP, LLC |
| SHIVER, IRENE | GA - State Court of Dougherty County | STSV2019000443 | BARNES LAW GROUP, LLC |
| SHRODES, CATHERINE | GA - State Court of Cobb County | 19-A-4350 | BARNES LAW GROUP, LLC |
| SNIPES, ELNORA | GA - State Court of DeKalb County | 19A78293 | BARNES LAW GROUP, LLC |
| STRICKLAND, NELL | NJ - USDC for the District of New Jersey | 3:16-cv-07337 | BARNES LAW GROUP, LLC |
| STUSAK, MARILYN | GA - State Court of DeKalb County | 20-A-79558 | BARNES LAW GROUP, LLC |
| SUMNER, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-06825 | BARNES LAW GROUP, LLC |
| TARDIF, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-11197 | BARNES LAW GROUP, LLC |
| THORNBURG, PEGGYE | GA - State Court of Clarke County | ST19CV0649 | BARNES LAW GROUP, LLC |
| TRIEGLAFF, VICKI | GA - State Court of Fulton County | 19EV003302 | BARNES LAW GROUP, LLC |
| WALKER, ALLISON | NJ - USDC for the District of New Jersey | 3:16-cv-07503 | BARNES LAW GROUP, LLC |
| WEAVER, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-03744 | BARNES LAW GROUP, LLC |
| WESTBROOK, ELIZABETH | GA - State Court of Muscogee County | SC2021CV000562 | BARNES LAW GROUP, LLC |
| WESTBROOK, ELIZABETH | GA - State Court of Muscogee County | SC2021CV000562 | BARNES LAW GROUP, LLC |
| ABERCROMBIE, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-12977 | BARON & BUDD, P.C. |
| ANDERSON, ELISA | NJ - USDC for the District of New Jersey | 3:18-cv-05396 | BARON & BUDD, P.C. |
| AUSTIN, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-08524 | BARON & BUDD, P.C. |
| BARRETT, CLOTTE | NJ - USDC for the District of New Jersey | 3:18-cv-14255 | BARON & BUDD, P.C. |
| BENOIT, DEBARCUS | NJ - USDC for the District of New Jersey | 3:21-cv-13795 | BARON & BUDD, P.C. |
| BINGHAM, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-08931 | BARON & BUDD, P.C. |
| BIRDSONG, CHRISTINA | NJ - USDC for the District of New Jersey | 3:16-cv-08810 | BARON & BUDD, P.C. |
| BLISS, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-09060 | BARON & BUDD, P.C. |
| BROOKS, CARRIE | NJ - USDC for the District of New Jersey | 3:20-cv-10525 | BARON & BUDD, P.C. |
| BROWN, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-08790 | BARON & BUDD, P.C. |
| BURTON, ROBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-11311 | BARON & BUDD, P.C. |
| BUTCHER, DARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-01026 | BARON & BUDD, P.C. |
| CARPENTER, CHARLYN | NJ - USDC for the District of New Jersey | 3:17-cv-04642 | BARON & BUDD, P.C. |
| CARVER, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-01039 | BARON & BUDD, P.C. |
| CASIANO, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:17-cv-12708 | BARON & BUDD, P.C. |
| CHAMBERLIN, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-09064 | BARON & BUDD, P.C. |
| COCHRAN, DANA | NJ - USDC for the District of New Jersey | 3:20-cv-14224 | BARON & BUDD, P.C. |
| COLE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-09155 | BARON & BUDD, P.C. |
| COLE, VELDA | NJ - USDC for the District of New Jersey | 3:20-cv-06814 | BARON & BUDD, P.C. |
| COLLIER, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-00535 | BARON & BUDD, P.C. |
| COUNCIL-COUCH, ETTA | NJ - USDC for the District of New Jersey | 3:21-cv-09062 | BARON & BUDD, P.C. |
| COURVILLE, LELA | NJ - USDC for the District of New Jersey | 3:18-cv-09751 | BARON & BUDD, P.C. |
| CUNNINGHAM, KAY | NJ - USDC for the District of New Jersey | 3:19-cv-13276 | BARON & BUDD, P.C. |
| DAKA, BETTIE | NJ - USDC for the District of New Jersey | 3:20-cv-09791 | BARON & BUDD, P.C. |
| DAVIS, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-03636 | BARON & BUDD, P.C. |
| DEANES, WILLIE | NJ - USDC for the District of New Jersey | 3:17-cv-04645 | BARON & BUDD, P.C. |
| DOUGLAS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-19416 | BARON & BUDD, P.C. |
| ELLISON, ANNETTE | NJ - USDC for the District of New Jersey | 3:17-cv-11312 | BARON & BUDD, P.C. |
| ERIKSEN, STEPHAINE | NJ - USDC for the District of New Jersey | 3:17-cv-07680 | BARON & BUDD, P.C. |
| FAGAN, SARA | NJ - USDC for the District of New Jersey | 3:16-cv-08942 | BARON & BUDD, P.C. |
| FELTNER, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-03411 | BARON & BUDD, P.C. |
| FERRELL, MARGARET | NJ - USDC for the District of New Jersey | 3:16-cv-08812 | BARON & BUDD, P.C. |
| FONTAINE, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-03639 | BARON & BUDD, P.C. |
| FORD, THELMA | NJ - USDC for the District of New Jersey | 3:17-cv-13068 | BARON & BUDD, P.C. |
| FORET, ELOISE | NJ - USDC for the District of New Jersey | 3:17-cv-08939 | BARON & BUDD, P.C. |
| FOX, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-10054 | BARON & BUDD, P.C. |
| GARTH, MAGGIE | NJ - USDC for the District of New Jersey | 3:20-cv-09780 | BARON & BUDD, P.C. |
| GOINS, MAGGIE | NJ - USDC for the District of New Jersey | 3:20-cv-09785 | BARON & BUDD, P.C. |
| GOODMAN, RHODA | NJ - USDC for the District of New Jersey | 3:17-cv-13305 | BARON & BUDD, P.C. |
| GRANT, MARY | NJ - USDC for the District of New Jersey | 3:16-cv-08831 | BARON & BUDD, P.C. |
| GRESHAM, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-13304 | BARON & BUDD, P.C. |
| GUY, JONIQUE | NJ - USDC for the District of New Jersey | 3:19-cv-21500 | BARON & BUDD, P.C. |
| HANSL, ANNE | NJ - USDC for the District of New Jersey | 3:18-cv-12897 | BARON & BUDD, P.C. |
| HART, REBEKAH | NJ - USDC for the District of New Jersey | 3:20-cv-00022 | BARON & BUDD, P.C. |
| HARVESTON, LELIA | NJ - USDC for the District of New Jersey | 3:20-cv-00494 | BARON & BUDD, P.C. |
| HERSHEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-05399 | BARON & BUDD, P.C. |
| HUBBARD, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-08792 | BARON & BUDD, P.C. |
| HUBER, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-13302 | BARON & BUDD, P.C. |
| IVY, ELLA | NJ - USDC for the District of New Jersey | 3:16-cv-08827 | BARON & BUDD, P.C. |
| JACKSON, RENIA | NJ - USDC for the District of New Jersey | 3:17-cv-12108 | BARON & BUDD, P.C. |
| JOHNSON, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-04851 | BARON & BUDD, P.C. |
| JOHNSON, SIMON | NJ - USDC for the District of New Jersey | 3:20-cv-09546 | BARON & BUDD, P.C. |
| JOHNSON, STEPHANIE | NJ - USDC for the District of New Jersey | 3:17-cv-11314 | BARON & BUDD, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSTON, ANN | NJ - USDC for the District of New Jersey | 3:18-cv-00983 | BARON & BUDD, P.C. |
| JONES, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-06218 | BARON & BUDD, P.C. |
| JONES, MILDRED | NJ - USDC for the District of New Jersey | 3:20-cv-09965 | BARON & BUDD, P.C. |
| JONES, RUBY | NJ - USDC for the District of New Jersey | 3:21-cv-09065 | BARON & BUDD, P.C. |
| JORDAN, KAY | NJ - USDC for the District of New Jersey | 3:20-cv-09545 | BARON & BUDD, P.C. |
| KRODEL, NORMA | NJ - USDC for the District of New Jersey | 3:18-cv-09753 | BARON & BUDD, P.C. |
| LILLIS, CONSTANCE | NJ - USDC for the District of New Jersey | 3:20-cv-20610 | BARON & BUDD, P.C. |
| LIM, ARWANI | NJ - USDC for the District of New Jersey | 3:17-cv-12711 | BARON & BUDD, P.C. |
| LOPEZ, BERNADETTE | NJ - USDC for the District of New Jersey | 3:21-cv-03642 | BARON & BUDD, P.C. |
| MARBLE, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-09778 | BARON & BUDD, P.C. |
| MCKEE, SUZANNE | NJ - USDC for the District of New Jersey | 3:20-cv-09795 | BARON & BUDD, P.C. |
| MEEKINS, DELZORA | NJ - USDC for the District of New Jersey | 3:20-cv-10522 | BARON & BUDD, P.C. |
| MILLER, CIMME | NJ - USDC for the District of New Jersey | 3:21-cv-03447 | BARON & BUDD, P.C. |
| MILLER, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-03646 | BARON & BUDD, P.C. |
| MONTGOMERY, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-03647 | BARON & BUDD, P.C. |
| MOORE, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-09586 | BARON & BUDD, P.C. |
| MORGAN, REGINA | NJ - USDC for the District of New Jersey | 3:17-cv-08941 | BARON & BUDD, P.C. |
| MORRIS, CATHY | NJ - USDC for the District of New Jersey | 3:17-cv-00549 | BARON & BUDD, P.C. |
| MOSS, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-12665 | BARON & BUDD, P.C. |
| NEVERETTE, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-09797 | BARON & BUDD, P.C. |
| OLIVER, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-06815 | BARON & BUDD, P.C. |
| OMALLEY, MARCELLA | NJ - USDC for the District of New Jersey | 3:21-cv-10639 | BARON & BUDD, P.C. |
| PATEL, VAISHALI | NJ - USDC for the District of New Jersey | 3:21-cv-00482 | BARON & BUDD, P.C. |
| PENLEY, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-06216 | BARON & BUDD, P.C. |
| PERSONS, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-08942 | BARON & BUDD, P.C. |
| PIRIE, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-10336 | BARON & BUDD, P.C. |
| PLUMMER, HAZEL | NJ - USDC for the District of New Jersey | 3:16-cv-08815 | BARON & BUDD, P.C. |
| PRZYBYLOWICZ, NORMA | NJ - USDC for the District of New Jersey | 3:17-cv-13306 | BARON & BUDD, P.C. |
| PUGH, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-11108 | BARON & BUDD, P.C. |
| REID, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-09541 | BARON & BUDD, P.C. |
| ROGERS, MARJORIE | NJ - USDC for the District of New Jersey | 3:18-cv-08789 | BARON & BUDD, P.C. |
| ROSSI, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-13646 | BARON & BUDD, P.C. |
| ROSSMAN, HARRIET | NJ - USDC for the District of New Jersey | 3:20-cv-09548 | BARON & BUDD, P.C. |
| SALGUERO, ELSA | NJ - USDC for the District of New Jersey | 3:21-cv-03648 | BARON & BUDD, P.C. |
| SCOTT, EARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-10334 | BARON & BUDD, P.C. |
| SEMAN, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-11316 | BARON & BUDD, P.C. |
| SMART, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-21059 | BARON & BUDD, P.C. |
| SMITH, LORRAINE | NJ - USDC for the District of New Jersey | 3:21-cv-16144 | BARON & BUDD, P.C. |
| SNYDER, CONNIE | NJ - USDC for the District of New Jersey | 3:16-cv-08816 | BARON & BUDD, P.C. |
| SPENCE, ENECITA | NJ - USDC for the District of New Jersey | 3:20-cv-02033 | BARON & BUDD, P.C. |
| STEINBERG, ASHLEY | NJ - Superior Court - Atlantic County | ATL-L-2179-16 | BARON & BUDD, P.C. |
| STUMPF, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-04644 | BARON & BUDD, P.C. |
| TATE, CARRIE | NJ - USDC for the District of New Jersey | 3:21-cv-00485 | BARON & BUDD, P.C. |
| TODD, TIFFANY | NJ - USDC for the District of New Jersey | 3:20-cv-09783 | BARON & BUDD, P.C. |
| TOURO, ELVERA | NJ - USDC for the District of New Jersey | 3:17-cv-11318 | BARON & BUDD, P.C. |
| VASBINDER, ROSIE | NJ - USDC for the District of New Jersey | 3:20-cv-09786 | BARON & BUDD, P.C. |
| WAGENKNECHT, VANESSA | NJ - USDC for the District of New Jersey | 3:16-cv-08828 | BARON & BUDD, P.C. |
| WALLACE, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-03650 | BARON & BUDD, P.C. |
| WAMPLER, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-08793 | BARON & BUDD, P.C. |
| WARREN, SUELLYN | NJ - USDC for the District of New Jersey | 3:18-cv-05125 | BARON & BUDD, P.C. |
| WILLIAMS, ANNIE | NJ - USDC for the District of New Jersey | 3:16-cv-08829 | BARON & BUDD, P.C. |
| WILLIAMS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-08974 | BARON & BUDD, P.C. |
| WOODARD, YOLANDA | NJ - USDC for the District of New Jersey | 3:21-cv-03652 | BARON & BUDD, P.C. |
| WOODBURY, PAULINE | NJ - USDC for the District of New Jersey | 3:20-cv-10527 | BARON & BUDD, P.C. |
| ANDERSON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-12087 | BARRETT LAW GROUP |
| BANEY, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-00442 | BARRETT LAW GROUP |
| BERNSTEIN, OLGUITA | NJ - USDC for the District of New Jersey | 3:17-cv-07043 | BARRETT LAW GROUP |
| BERTHELSEN, JEROLYNN | NJ - USDC for the District of New Jersey | 3:17-cv-13180 | BARRETT LAW GROUP |
| BIRD, GAIL | NJ - USDC for the District of New Jersey | 3:17-cv-12148 | BARRETT LAW GROUP |
| BOONE, SHEILA | NJ - USDC for the District of New Jersey | 3:17-cv-13155 | BARRETT LAW GROUP |
| BORN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-13140 | BARRETT LAW GROUP |
| BOTTO, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-12895 | BARRETT LAW GROUP |
| BROWN, JEANIE | NJ - USDC for the District of New Jersey | 3:17-cv-13183 | BARRETT LAW GROUP |
| BUSHAW, LINEECE | NJ - USDC for the District of New Jersey | 3:17-cv-11802 | BARRETT LAW GROUP |
| BUTZOW, SHELIA | NJ - USDC for the District of New Jersey | 3:17-cv-12913 | BARRETT LAW GROUP |
| CHANDLER, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-07622 | BARRETT LAW GROUP |
| CLARKE, WALDA | NJ - USDC for the District of New Jersey | 3:17-cv-13143 | BARRETT LAW GROUP |
| COCHRAN, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:17-cv-12156 | BARRETT LAW GROUP |
| COLLINS, ESTHER | NJ - USDC for the District of New Jersey | 3:17-cv-03849 | BARRETT LAW GROUP |
| CONTE, SHIRLEY | CA - Superior Court - Monterrey County | 18cv000583 | BARRETT LAW GROUP |
| CRISTOBAL, NANETTE | NJ - USDC for the District of New Jersey | 3:17-cv-09159 | BARRETT LAW GROUP |
| CRUZ, RIONA | NJ - USDC for the District of New Jersey | 3:17-cv-12391 | BARRETT LAW GROUP |
| DAVIS, KELLY | NJ - USDC for the District of New Jersey | 3:17-cv-07285 | BARRETT LAW GROUP |
| DE MARRON, ALTAGRACIA | CA - Superior Court - San Bernardino County | CIVDS1803670 | BARRETT LAW GROUP |
| DERRICK, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-07014 | BARRETT LAW GROUP |
| DIAL, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-07054 | BARRETT LAW GROUP |
| DONALD, LETTIE | NJ - USDC for the District of New Jersey | 3:17-cv-12336 | BARRETT LAW GROUP |
| FISHER, ROSANNE | NJ - USDC for the District of New Jersey | 3:17-cv-12345 | BARRETT LAW GROUP |
| FRANKLIN, BRITTIE | NJ - USDC for the District of New Jersey | 3:17-cv-11491 | BARRETT LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GABBARD, PENELOPE | NJ - USDC for the District of New Jersey | 3:17-cv-12906 | BARRETT LAW GROUP |
| GAINES, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-21336 | BARRETT LAW GROUP |
| GAINES, SHARI | NJ - USDC for the District of New Jersey | 3:17-cv-12596 | BARRETT LAW GROUP |
| GARLOCK, YVONNE | CA - Superior Court - Fresno County | 18CECG00563 | BARRETT LAW GROUP |
| GIBER, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-12681 | BARRETT LAW GROUP |
| GRAHAM, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-07186 | BARRETT LAW GROUP |
| GROMASKI, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-12318 | BARRETT LAW GROUP |
| GRYWALSKY, ANITA | NJ - USDC for the District of New Jersey | 3:17-cv-09153 | BARRETT LAW GROUP |
| HALL, MARJORIE | NJ - USDC for the District of New Jersey | 3:17-cv-12388 | BARRETT LAW GROUP |
| HANCOCK, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-12329 | BARRETT LAW GROUP |
| HARBIN, DORTHY | NJ - USDC for the District of New Jersey | 3:17-cv-08382 | BARRETT LAW GROUP |
| HARRELSON, SARAH | NJ - USDC for the District of New Jersey | 3:17-cv-12039 | BARRETT LAW GROUP |
| HAYDEN, THERESA | NJ - USDC for the District of New Jersey | 3:17-cv-07000 | BARRETT LAW GROUP |
| HEYING, MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-11443 | BARRETT LAW GROUP |
| INIGUEZ, MARSHA | NJ - USDC for the District of New Jersey | 3:17-cv-07199 | BARRETT LAW GROUP |
| JOHNSON, CAROLINA | CA - Superior Court - Los Angeles County | BC694135 | BARRETT LAW GROUP |
| JOHNSON, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-11449 | BARRETT LAW GROUP |
| JOINTER, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-08566 | BARRETT LAW GROUP |
| JONES, TRINA | NJ - USDC for the District of New Jersey | 3:17-cv-12045 | BARRETT LAW GROUP |
| KAISER, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-11515 | BARRETT LAW GROUP |
| KEENE, ROBERTA | NJ - USDC for the District of New Jersey | 3:17-cv-07254 | BARRETT LAW GROUP |
| KELLEHER, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-12335 | BARRETT LAW GROUP |
| KELLEHER, SARA | NJ - USDC for the District of New Jersey | 3:17-cv-13153 | BARRETT LAW GROUP |
| KEYS-CHAVIS, EDNA | NJ - USDC for the District of New Jersey | 3:17-cv-07370 | BARRETT LAW GROUP |
| KINSEL, PATSY | NJ - USDC for the District of New Jersey | 3:17-cv-09059 | BARRETT LAW GROUP |
| LASTER, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-12693 | BARRETT LAW GROUP |
| LAWRENCE, MARTHA | NJ - USDC for the District of New Jersey | 3:17-cv-06982 | BARRETT LAW GROUP |
| LEAMAN, THURMA | NJ - USDC for the District of New Jersey | 3:17-cv-06944 | BARRETT LAW GROUP |
| LITTLE, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-08380 | BARRETT LAW GROUP |
| LUMAS, TANASHISKA | NJ - USDC for the District of New Jersey | 3:16-cv-06694 | BARRETT LAW GROUP |
| LUND, LAUREL | NJ - USDC for the District of New Jersey | 3:17-cv-12055 | BARRETT LAW GROUP |
| MARTIN, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-07274 | BARRETT LAW GROUP |
| MCCARTHY, KERRIE | NJ - USDC for the District of New Jersey | 3:17-cv-11498 | BARRETT LAW GROUP |
| MCEUEN, JOAN | NJ - USDC for the District of New Jersey | 3:17-cv-06995 | BARRETT LAW GROUP |
| MCKENNIE, BERNICE | NJ - USDC for the District of New Jersey | 3:17-cv-09172 | BARRETT LAW GROUP |
| MCNICHOLAS, SIOBHAN | NJ - USDC for the District of New Jersey | 3:18-cv-00033 | BARRETT LAW GROUP |
| MEADE, HEIDI | NJ - USDC for the District of New Jersey | 3:17-cv-07631 | BARRETT LAW GROUP |
| MONTEJO, MARIA | CA - Superior Court - Los Angeles County | BC694136 | BARRETT LAW GROUP |
| MOORE, RAMA | NJ - USDC for the District of New Jersey | 3:17-cv-07023 | BARRETT LAW GROUP |
| MORIGI, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-08297 | BARRETT LAW GROUP |
| MOTEN, DIETRA | NJ - USDC for the District of New Jersey | 3:17-cv-11490 | BARRETT LAW GROUP |
| OCALLAGHAN, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-12349 | BARRETT LAW GROUP |
| ODOM, TRUDY | NJ - USDC for the District of New Jersey | 3:17-cv-12628 | BARRETT LAW GROUP |
| OWUSU, DINAH | NJ - USDC for the District of New Jersey | 3:17-cv-12800 | BARRETT LAW GROUP |
| PALMER, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-07051 | BARRETT LAW GROUP |
| PETERSON, PAULETTE | NJ - USDC for the District of New Jersey | 3:17-cv-11497 | BARRETT LAW GROUP |
| PLOTNER, DEANNA | NJ - USDC for the District of New Jersey | 3:17-cv-11299 | BARRETT LAW GROUP |
| PLUMMER, ETHEL | NJ - USDC for the District of New Jersey | 3:17-cv-11805 | BARRETT LAW GROUP |
| QUININ, FRANCES | NJ - USDC for the District of New Jersey | 3:17-cv-12309 | BARRETT LAW GROUP |
| RANDALL, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-12891 | BARRETT LAW GROUP |
| REDMAN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-12340 | BARRETT LAW GROUP |
| ROMERO, YVETTE | NJ - USDC for the District of New Jersey | 3:17-cv-12351 | BARRETT LAW GROUP |
| ROSZAK, ROSE | NJ - USDC for the District of New Jersey | 3:17-cv-12181 | BARRETT LAW GROUP |
| ROWLAND, KARA | NJ - USDC for the District of New Jersey | 3:17-cv-12159 | BARRETT LAW GROUP |
| SAWYER-DEAQUINO, RHONDA | NJ - USDC for the District of New Jersey | 3:17-cv-07047 | BARRETT LAW GROUP |
| SCHOEN, PATTY | NJ - USDC for the District of New Jersey | 3:17-cv-12467 | BARRETT LAW GROUP |
| SEMAAN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-12623 | BARRETT LAW GROUP |
| SILVER, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-07020 | BARRETT LAW GROUP |
| SMITH, SARAH | NJ - USDC for the District of New Jersey | 3:17-cv-06984 | BARRETT LAW GROUP |
| SMITH, VIOLA | NJ - USDC for the District of New Jersey | 3:17-cv-07021 | BARRETT LAW GROUP |
| STANSBURY, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-11495 | BARRETT LAW GROUP |
| STEWART, DARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-12762 | BARRETT LAW GROUP |
| SWANEY, PEGGY | NJ - USDC for the District of New Jersey | 3:17-cv-12286 | BARRETT LAW GROUP |
| SWIFT, STAR | NJ - USDC for the District of New Jersey | 3:17-cv-07667 | BARRETT LAW GROUP |
| TARR, LOLA | NJ - USDC for the District of New Jersey | 3:17-cv-07626 | BARRETT LAW GROUP |
| TAVERA, YORMARY | NJ - USDC for the District of New Jersey | 3:17-cv-12272 | BARRETT LAW GROUP |
| TAYLOR-ROBINSON, JOAN | CA - Superior Court - Riverside County | RIC1803271 | BARRETT LAW GROUP |
| TURNER, BELINDA | NJ - USDC for the District of New Jersey | 3:17-cv-06992 | BARRETT LAW GROUP |
| TUTTLE, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-12321 | BARRETT LAW GROUP |
| URIBE, DANITA | NJ - USDC for the District of New Jersey | 3:17-cv-13630 | BARRETT LAW GROUP |
| ANDERSON, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BARRETT LAW GROUP, P.A. |
| BORGER, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BARRETT LAW GROUP, P.A. |
| CONTE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BARRETT LAW GROUP, P.A. |
| CORTES DE MARRON, ALTAGRACIA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BARRETT LAW GROUP, P.A. |
| GARLOCK, YVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BARRETT LAW GROUP, P.A. |
| HATMAKER, VICKIE | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BARRETT LAW GROUP, P.A. |
| JOHNSON, CAROLINA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BARRETT LAW GROUP, P.A. |
| JONES, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BARRETT LAW GROUP, P.A. |
| KRZYOSIAK, NORMA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BARRETT LAW GROUP, P.A. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PENA, SYLIVA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BARRETT LAW GROUP, P.A. |
| RENNER, DOLLY | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BARRETT LAW GROUP, P.A. |
| SPIER, KATJE | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BARRETT LAW GROUP, P.A. |
| TISCHNER, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BARRETT LAW GROUP, P.A. |
| VANDERSCHAAF, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-12553 | BARRETT LAW GROUP, P.A. |
| WASHINGTON, SHANEDRA | NJ - USDC for the District of New Jersey | 3:17-cv-12710 | BARRETT LAW GROUP, P.A. |
| WHEET, GLADIES | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BARRETT LAW GROUP, P.A. |
| WHITE, GASECENER | NJ - USDC for the District of New Jersey | 3:17-cv-12598 | BARRETT LAW GROUP, P.A. |
| WIINIKAINEN, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-12497 | BARRETT LAW GROUP, P.A. |
| YOST, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-12512 | BARRETT LAW GROUP, P.A. |
| GIBBS, ANNA | NJ - USDC for the District of New Jersey | 3:17-cv-07852 | BARRY, MCTIERNAN & WEDINGER |
| BOHANNON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-15780 | BART DURHAM INJURY LAW |
| BOWENS, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-02733 | BART DURHAM INJURY LAW |
| BRADEN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-02893 | BART DURHAM INJURY LAW |
| BYINGTON, ALMA | NJ - USDC for the District of New Jersey | 3:20-cv-15774 | BART DURHAM INJURY LAW |
| CARR, ILENE | NJ - USDC for the District of New Jersey | 3:20-cv-15498 | BART DURHAM INJURY LAW |
| CASSIDY, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-15865 | BART DURHAM INJURY LAW |
| GARDNER, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-00681 | BART DURHAM INJURY LAW |
| GREENE, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-00685 | BART DURHAM INJURY LAW |
| JOHNSON, ERNESTINE | NJ - USDC for the District of New Jersey | 3:21-cv-08393 | BART DURHAM INJURY LAW |
| JONES, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-02769 | BART DURHAM INJURY LAW |
| LANE, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-14854 | BART DURHAM INJURY LAW |
| LARSON, DOLORES | NJ - USDC for the District of New Jersey | 03:21-cv-04515 | BART DURHAM INJURY LAW |
| LARSON, DOLORES | NJ - USDC for the District of New Jersey | 3:21-cv-04515 | BART DURHAM INJURY LAW |
| MARLOW, AUDREY | NJ - USDC for the District of New Jersey | 3:20-cv-15763 | BART DURHAM INJURY LAW |
| MCELVEEN, PAULINE | NJ - USDC for the District of New Jersey | 3:21-cv-00577 | BART DURHAM INJURY LAW |
| MCNEW, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-15487 | BART DURHAM INJURY LAW |
| MOSLEY, JEFFELYN | NJ - USDC for the District of New Jersey | 3:21-cv-00587 | BART DURHAM INJURY LAW |
| NUNLEY-CALLENDER, ZONIA | NJ - USDC for the District of New Jersey | 3:21-cv-01088 | BART DURHAM INJURY LAW |
| POLAN, WILMA | NJ - USDC for the District of New Jersey | 3:20-cv-15557 | BART DURHAM INJURY LAW |
| TABOR, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-15227 | BART DURHAM INJURY LAW |
| WEAVER, MISTY | NJ - USDC for the District of New Jersey | 3:20-cv-15334 | BART DURHAM INJURY LAW |
| ZARRILLI, CHRISTINE | NJ - Superior Court - Atlantic County | ATL-L-1480-16 | BATHGATE, WEGENER & WOLF |
| ALCALA, SUSANA | NJ - USDC for the District of New Jersey | 3:17-cv-11166 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| ALEXANDER, SHERRY | NJ - USDC for the District of New Jersey | 3:19-cv-00477 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| AMARAL, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-11363 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| AMBRIZ, ALIZA | CA - Superior Court - San Bernardino County | 081611616 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C. |
| APPLEBEE, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-14241 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| AYCOCK, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-11555 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| BAIZE, SHEILA | NJ - USDC for the District of New Jersey | 3:17-cv-10647 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| BAKKER, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-06450 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| BANDILLI, MARIKA | NJ - USDC for the District of New Jersey | 3:18-cv-00037 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| BARBORKA, BERNITA | NJ - USDC for the District of New Jersey | 3:17-cv-11168 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| BOLTON, ANA | NJ - USDC for the District of New Jersey | 3:18-cv-13354 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| BOTTS, THEONA | NJ - USDC for the District of New Jersey | 3:19-cv-17267 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| BOYCE, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-08613 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| BOYNER, LORAINE | NJ - USDC for the District of New Jersey | 3:18-cv-12023 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| BRADLEY, JANE (JILL) | NJ - USDC for the District of New Jersey | 3:19-cv-21770 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| BROOKS, HOLLY | NJ - USDC for the District of New Jersey | 3:20-cv-02201 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| BROWN, STACY | NJ - USDC for the District of New Jersey | 3:18-cv-10902 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| BURKEEN, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-05642 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| CABRAL, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-07619 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| CALHOUN, PATTI | NJ - USDC for the District of New Jersey | 3:19-cv-16280 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| CARPER, WENDY | NJ - USDC for the District of New Jersey | 3:17-cv-12998 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| CARROLL, INA | NJ - USDC for the District of New Jersey | 3:20-cv-06190 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| CARROLL, STACEY | NJ - USDC for the District of New Jersey | 3:19-cv-18193 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| CAUDLE, MARION | NJ - USDC for the District of New Jersey | 3:19-cv-10525 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| CHAUDHRI, SHIREEN | NJ - USDC for the District of New Jersey | 3:21-cv-12676 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| CHEATHAM, JOYCE MURRAY | NJ - USDC for the District of New Jersey | 3:18-cv-13303 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| CHESNA, YVONNE | NJ - USDC for the District of New Jersey | 3:19-cv-11436 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| CHRISTENSEN, LEANNE | NJ - USDC for the District of New Jersey | 3:20-cv-19659 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| CHRISTIAN, LORIE | NJ - USDC for the District of New Jersey | 3:19-cv-19396 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| CLARK, JACQUELINE | NJ - USDC for the District of New Jersey | 3:18-cv-08870 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| CLOVER, RANAE | NJ - USDC for the District of New Jersey | 3:20-cv-06165 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| CORMIER, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-13111 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| CORNETT, SHANNON | NJ - USDC for the District of New Jersey | 3:20-cv-02112 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| COULTER, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:20-cv-05799 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| CRESPO, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-11174 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| DAUGHDRILL, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-21224 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| DE ESCAMILLA, CARMEN | CA - Superior Court - Santa Clara County | 20CV366707 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| DEARY, PENNY | NJ - USDC for the District of New Jersey | 3:18-cv-02814 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| DEMAND, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-11215 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| DENOON, SONJA | NJ - USDC for the District of New Jersey | 3:20-cv-03613 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| DOAK, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-09814 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| ENGSTROM, RENE | NJ - USDC for the District of New Jersey | 3:20-cv-00254 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| FELDMAN, KAREEN | CA - Superior Court - Los Angeles County | BC720945 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| FERREIRA, RAMONA | NJ - USDC for the District of New Jersey | 3:19-cv-16073 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| FOOTMAN-DACIL, LEAHRE | NJ - USDC for the District of New Jersey | 3:18-cv-06292 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| FRYER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-17732 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GALLO, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-15929 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| GENTHERT, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-07976 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| GENTNER, LYDIA | NJ - USDC for the District of New Jersey | 3:18-cv-07975 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| GETCHELL, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-07805 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| GHAFFAR-TEHRANI, SARA | NJ - USDC for the District of New Jersey | 3:20-cv-19694 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| GOMEZ, ANGELITA | NJ - USDC for the District of New Jersey | 3:17-cv-07175 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| GOYER, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-03937 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| GRAY, MARSHA | NJ - USDC for the District of New Jersey | 3:19-cv-19608 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| GREEN, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-11990 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| GRIFFIN, KELLY | NJ - USDC for the District of New Jersey | 3:19-cv-11347 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| HALLORAN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-05435 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| HARRISON, KATHALEEN | CA - Superior Court - Los Angeles County | BC696316 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| HATTON, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-02812 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| HAWORTH, MELISSA | CA - Superior Court - San Luis Obispo County | 18CV0334 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C. |
| HAYNES, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-11158 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| HENRY, MIGDALIA | NJ - USDC for the District of New Jersey | 3:18-cv-11594 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| HERRERA-CHAVEZ, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-18313 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| HILL, LANETTA | NJ - USDC for the District of New Jersey | 3:19-cv-13139 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| HITCHCOCK, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-09139 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| HODGES, FRANCES | NJ - USDC for the District of New Jersey | 3:17-cv-07032 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| HOLDER, JACINTA | NJ - USDC for the District of New Jersey | 3:18-cv-17657 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| HOLMES, MELINDA | NJ - USDC for the District of New Jersey | 3:19-cv-13134 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| HOOVER, JOELLEN | NJ - USDC for the District of New Jersey | 3:17-cv-11165 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| HORSLEY, ALLISON | NJ - USDC for the District of New Jersey | 3:19-cv-12828 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| HOWARD, ROSALYN | NJ - USDC for the District of New Jersey | 3:19-cv-12769 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| HUDSON, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-01409 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| HUDSON, LESLI | NJ - USDC for the District of New Jersey | 3:18-cv-16298 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| JEFFERY, ALANNA | NJ - USDC for the District of New Jersey | 3:20-cv-00314 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| JOHNSON, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-10776 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| JOHNSON, ROSELYN | NJ - USDC for the District of New Jersey | 3:20-cv-07298 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| JOHNSON, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-08841 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| KASKUS, MARYANN | NJ - USDC for the District of New Jersey | 3:20-cv-19675 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| KEENAN, CARA | NJ - USDC for the District of New Jersey | 3:18-cv-02811 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| KELLY, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-15973 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| KENDRICK, LJILJANA | NJ - USDC for the District of New Jersey | 3:20-cv-03495 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| KENNEDY, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-00649 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| KHODOS, MIRA | NJ - USDC for the District of New Jersey | 3:19-cv-00418 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| KNAPEREK, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-02817 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| KOCAY, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-14226 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| LANG, KELLY | NJ - USDC for the District of New Jersey | 3:19-cv-02269 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| LANGER, ANDREA | NJ - USDC for the District of New Jersey | 3:19-cv-13970 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| LATARTE, MIMI | NJ - USDC for the District of New Jersey | 3:20-cv-05432 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| LAWRENCE, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-02198 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| LESTER, ELLEN | NJ - USDC for the District of New Jersey | 3:18-cv-09874 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| LOOMIS, DIANNE | NJ - USDC for the District of New Jersey | 3:17-cv-04636 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| MACKIN, VIVIAN | NJ - USDC for the District of New Jersey | 3:20-cv-06163 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| MANNI, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-11388 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| MANSFIELD, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-11331 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| MARTINEZ, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:18-cv-09984 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| MAURER, TARA | NJ - USDC for the District of New Jersey | 3:18-cv-16038 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| MILLER, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-17602 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| MILLS, DIANNA | NJ - USDC for the District of New Jersey | 3:19-cv-16621 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| MOLLOY, NICKI-ANN | NJ - USDC for the District of New Jersey | 3:20-cv-09093 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| MORGAN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-20709 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| MURRAY, LESLIE | CA - Superior Court - Monterrey County | 19CV004711 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| MYERS, ADESIMBO | NJ - USDC for the District of New Jersey | 3:21-cv-03790 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| NAGEL, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-09396 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| NASSON, BESSIE | NJ - USDC for the District of New Jersey | 3:19-cv-12766 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| NEBORSKY, SANDRA | CA - Superior Court - San Diego County | 37-2018-38194-CU-PL-CTL | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| NEEL, SAMINATHA | NJ - USDC for the District of New Jersey | 3:18-cv-01410 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| NEWBERRY, BARBARA | CA - Superior Court - San Bernardino County | CIVDS1725849 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C. |
| NORRED, SHERRI | NJ - USDC for the District of New Jersey | 3:19-cv-15928 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| OGLESBY, PATTY | NJ - USDC for the District of New Jersey | 3:20-cv-01105 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| ORTIZ, ALICE | NJ - USDC for the District of New Jersey | 3:18-cv-16397 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| PETERS, ROBIN | NJ - USDC for the District of New Jersey | 3:18-cv-02804 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| PHILEMON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-11644 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| PIPPITT, ALEXANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-01747 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| POLLOCK, NANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-03340 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| PRICE, GINGER | NJ - USDC for the District of New Jersey | 3:19-cv-15981 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| PRUIETT, JUANITA | NJ - USDC for the District of New Jersey | 3:17-cv-11167 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| RANALDI, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-20657 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| RAO, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-10936 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| REDONDO, JULIA | NJ - USDC for the District of New Jersey | 3:17-cv-06536 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| RENDA, SHANNON | NJ - USDC for the District of New Jersey | 3:18-cv-13376 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| REYES, STELLA | NJ - USDC for the District of New Jersey | 3:18-cv-11473 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| REYNOLDS, CONSTANCE | NJ - USDC for the District of New Jersey | 3:18-cv-05098 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| RICO, AMY | NJ - USDC for the District of New Jersey | 3:17-cv-11342 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| RITCHIE, JUDY | NJ - USDC for the District of New Jersey | 3:17-cv-05771 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROBBINS, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-11387 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| ROTH, MARILYNN | CA - Superior Court - Los Angeles County | 20STCV25150 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| ROYBAL, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-14320 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| SCHARP, LEAH | NJ - USDC for the District of New Jersey | 3:18-cv-02806 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| SCHNAPP, ARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-10083 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| SHAW, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-08995 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| SING, LANA | NJ - USDC for the District of New Jersey | 3:17-cv-04878 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| SINGER, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-06483 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| SMITH, LOIS | NJ - USDC for the District of New Jersey | 3:18-cv-16908 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| STACY, THORA | NJ - USDC for the District of New Jersey | 3:19-cv-21527 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| STAMEY, JULIA | NJ - USDC for the District of New Jersey | 3:18-cv-13020 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| STEINBACH, LEANNE | NJ - USDC for the District of New Jersey | 3:20-cv-02210 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| STEPHENS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-11377 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| STERN, JANA | NJ - USDC for the District of New Jersey | 3:20-cv-14557 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| STONE, TAMARA | NJ - USDC for the District of New Jersey | 3:18-cv-15516 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| SUMPTER, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-07691 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| SURMAN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-09227 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| SWEDBERG, KRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-15000 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| SWEETMAN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-15003 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| TENDICK, CONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-09411 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| TENNYSON, JODEE | NJ - USDC for the District of New Jersey | 3:20-cv-02478 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| THOMPSON, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-16470 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| TIENKEN, BONNIE | CA - Superior Court - Fresno County | 18CEC001553 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| TUINSTRA, JUDI | NJ - USDC for the District of New Jersey | 3:20-cv-05892 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| VALLIDO, ALIW | CA - Superior Court - Los Angeles County | 37-2018-49018-CU-PL-CTL | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| VANKIRK, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-17197 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| VINCENT, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-06694 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| WALKER, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-20113 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| WALLACE, J.A.W | NJ - USDC for the District of New Jersey | 3:18-cv-09861 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| WANN, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-12021 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| WHITTLE, YOULANDA | NJ - USDC for the District of New Jersey | 3:19-cv-13142 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| WILEY, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-04879 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| WILLIAMS, BOBBIE | NJ - USDC for the District of New Jersey | 3:19-cv-01639 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| WINFIELD, JULIA | NJ - USDC for the District of New Jersey | 3:20-cv-10752 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| WITHROW, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-01113 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| WOJTA, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-08610 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| WONG, SHIRLEY; YOUNG, LINDA | CA - Superior Court - Los Angeles County | BG647543 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| WRIGHT, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-06534 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| YOUNG, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-07716 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| YOUNG-ARREDONDO, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-06860 | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C |
| ODOM, SHERRI ESTATE OF JAMES MCCORMICK | AZ - Superior Court - Maricopa County | CV2021-000747 | BEASLEY ALLEN |
| CICALA, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-15319 | BEASLEY ALLEN CROW METHVIN PORTIS &MILES |
| DEMERS, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-15355 | BEASLEY ALLEN CROW METHVIN PORTIS &MILES |
| HARGROVE, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-15320 | BEASLEY ALLEN CROW METHVIN PORTIS &MILES |
| HEDGES, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-15321 | BEASLEY ALLEN CROW METHVIN PORTIS &MILES |
| HENDERSON, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-15322 | BEASLEY ALLEN CROW METHVIN PORTIS &MILES |
| JAMES, MARCIA | NJ - USDC for the District of New Jersey | 3:21-cv-15324 | BEASLEY ALLEN CROW METHVIN PORTIS &MILES |
| KASEY, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-15199 | BEASLEY ALLEN CROW METHVIN PORTIS &MILES |
| LEAKE, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-15325 | BEASLEY ALLEN CROW METHVIN PORTIS &MILES |
| LOCKARD, JOHNNA | NJ - USDC for the District of New Jersey | 3:21-cv-15326 | BEASLEY ALLEN CROW METHVIN PORTIS &MILES |
| OKE, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-15329 | BEASLEY ALLEN CROW METHVIN PORTIS &MILES |
| OPPEL, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-15330 | BEASLEY ALLEN CROW METHVIN PORTIS &MILES |
| REDDEN, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-15235 | BEASLEY ALLEN CROW METHVIN PORTIS &MILES |
| SHATARA, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-15204 | BEASLEY ALLEN CROW METHVIN PORTIS &MILES |
| SMITH, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-10316 | BEASLEY ALLEN CROW METHVIN PORTIS &MILES |
| WITT, KAY | NJ - USDC for the District of New Jersey | 3:21-cv-15405 | BEASLEY ALLEN CROW METHVIN PORTIS &MILES |
| ABBATE, DIANE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ABELES, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-01600 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ABERNATHY, SARA | NJ - USDC for the District of New Jersey | 3:19-cv-12266 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ABOLOS, CHRISTINA | CA - Superior Court - Kern County | BCV-17-100318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ABOOD, MADONNA | NJ - USDC for the District of New Jersey | 3:20-cv-07517 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ABRAM, EDWINA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ACEVEDO, ANA | NJ - USDC for the District of New Jersey | 3:19-cv-00932 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ACEVEDO, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-10155 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ACHESON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01610 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ACOSTA, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-11915 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ACQUAVIVA-AUBIN, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-13988 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAIR, RACHEL | NJ - USDC for the District of New Jersey | 3:19-cv-12369 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAM, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-09216 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAM, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-04304 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAM, MARION | NJ - USDC for the District of New Jersey | 3:19-cv-21496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAMS, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-04422 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAMS, DEBORAH | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAMS, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-13390 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAMS, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-03916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAMS, JANIS | NJ - USDC for the District of New Jersey | 3:18-cv-03941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAMS, JOAN | NJ - USDC for the District of New Jersey | 3:19-cv-20063 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAMS, NIKITA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADAMS, TERESA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADDELSTON, JUDY | NJ - USDC for the District of New Jersey | 3:17-cv-09219 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ADKINS, DARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-03595 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AERY, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-17860 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AGNEW, ANN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AGRESS, LLEWELLYN | NJ - USDC for the District of New Jersey | 3:19-cv-08197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AHEARN, CHRISTINA | MO - Circuit Court - City of St. Louis | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AHERN, STACEY | NJ - USDC for the District of New Jersey | 3:20-cv-01612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AHLBIN, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AHLBORN, DEBBIE | MO - Circuit Court - Jefferson County | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AHLVIN, TRACY | MO - Circuit Court - City of St. Louis | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AIELLO, LYNDA | NJ - USDC for the District of New Jersey | 3:18-cv-15711 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AIME, ALEXANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-13396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AKINS, DIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALBEDYLL, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-04032 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALBERDING, ROSEMARY | NJ - USDC for the District of New Jersey | 3:20-cv-09662 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALBERT, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-01497 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALBERT, LULA | NJ - USDC for the District of New Jersey | 3:19-cv-12720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALBEY, CLAUDINE | NJ - USDC for the District of New Jersey | 3:21-cv-00907 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALDRICH, SHERYLE | NJ - USDC for the District of New Jersey | 3:20-cv-04308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALDRIDGE, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-08645 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALEXANDER, JEAN | NJ - USDC for the District of New Jersey | 3:19-cv-20265 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALFORD, KAY | NJ - USDC for the District of New Jersey | 3:17-cv-07426 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALFORD, RUBY | NJ - USDC for the District of New Jersey | 3:19-cv-17778 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALFRED, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-18677 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALGER, JUANITA | NJ - USDC for the District of New Jersey | 3:19-cv-14174 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, CARLA | NJ - USDC for the District of New Jersey | 3:21-cv-09005 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, CLAIRE | NJ - USDC for the District of New Jersey | 3:18-cv-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, CLARA | NJ - USDC for the District of New Jersey | 3:18-cv-09827 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, DEBBIE | NJ - USDC for the District of New Jersey | 3:19-cv-15631 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, GLENA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, GLENDA | NJ - USDC for the District of New Jersey | 3:19-cv-12267 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, JAMIE | NJ - USDC for the District of New Jersey | 3:17-cv-08827 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, JUNE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, KERRIE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, LORAINE | NJ - USDC for the District of New Jersey | 3:17-cv-08507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, LULA | NJ - USDC for the District of New Jersey | 3:20-cv-13816 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, RONDALYN | NJ - Superior Court - Atlantic County | ATL-L-2901-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLEN, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-01512 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLENBERG, TAMARA | NJ - USDC for the District of New Jersey | 3:17-cv-08152 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLISON, ANDREA | NJ - USDC for the District of New Jersey | 3:18-cv-01431 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLISON, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-20171 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLISON, BETTY | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLISON, HELEN | NJ - USDC for the District of New Jersey | 3:17-cv-08153 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLISON, SHARON | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLOCCA, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-00678 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALLTOP, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-09777 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALMEIDA, JANEEN | NJ - USDC for the District of New Jersey | 3:18-cv-09340 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALSOP, JUDY | NJ - USDC for the District of New Jersey | 3:17-cv-11441 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALSTROM, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-07506 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALTRINGER, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALVARADO, NILDA | NJ - USDC for the District of New Jersey | 3:21-cv-00349 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALVARADO, NORMA | NJ - USDC for the District of New Jersey | 3:18-cv-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALVAREZ, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-04037 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALVAREZ-PEREZ, YVETTE | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALVIS, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-08914 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ALZAMORA, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-10173 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMADON, JEANNE | NJ - USDC for the District of New Jersey | 3:17-cv-08648 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMADON, JEANNE | NJ - USDC for the District of New Jersey | 3:17-cv-08648 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMADON, JEANNE | NJ - USDC for the District of New Jersey | 3:17-cv-08648 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMARA, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-01080 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMBURN, SHAY | NJ - USDC for the District of New Jersey | 3:17-cv-08831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| AMIRO, HEIDI | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMISTADI, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-05718 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMLONG, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-04428 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMODEI, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-07518 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AMOGRETTI, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSEN, RITA | NJ - USDC for the District of New Jersey | 3:18-cv-08327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-10438 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, BERNICE | NJ - USDC for the District of New Jersey | 3:19-cv-01790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:20-cv-13820 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, CHERIE | NJ - USDC for the District of New Jersey | 3:18-cv-13320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, DARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-21534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-09502 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-09502 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-09502 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, EDITH | NJ - USDC for the District of New Jersey | 3:17-cv-06950 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, ESSIE | NJ - USDC for the District of New Jersey | 3:18-cv-02047 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-15611 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, JUDITH | NJ - USDC for the District of New Jersey | 3:17-cv-08170 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, KARENE | NJ - USDC for the District of New Jersey | 3:21-cv-00400 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-05277 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, MILDRED | NJ - USDC for the District of New Jersey | 3:19-cv-20173 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, RENEE | NJ - USDC for the District of New Jersey | 3:17-cv-08832 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, ROSETTA | NJ - USDC for the District of New Jersey | 3:19-cv-12349 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, SARA | NJ - USDC for the District of New Jersey | 3:19-cv-20065 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, SHARLENE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-14017 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-09423 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, TYLENA | NJ - USDC for the District of New Jersey | 3:19-cv-01792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, VALERIE | NJ - USDC for the District of New Jersey | 3:18-cv-02423 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDERSON, VICKI | NJ - USDC for the District of New Jersey | 3:19-cv-19494 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDRE, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-05448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDRES, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-12577 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDRESSEN, JULIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-20128 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDREW, WALTRAUD | NJ - USDC for the District of New Jersey | 3:19-cv-05654 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDREWS, DIANE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDREWS, DOLORES | NJ - USDC for the District of New Jersey | 3:20-cv-10497 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANDREWS, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-00046 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGEL, CINDY | NJ - USDC for the District of New Jersey | 3:17-cv-09279 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGEL, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-09345 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGEL, SUZANNE | NJ - USDC for the District of New Jersey | 3:20-cv-00602 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANGELES, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-13822 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGELL, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-00417 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGELO, GAYLE-JEAN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGELO, WENDY | NJ - USDC for the District of New Jersey | 3:20-cv-10507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGLIN, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-07351 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANGLIN, JOANN | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANSTINE, BRIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-05498 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANTHONY, APRIL | NJ - USDC for the District of New Jersey | 3:20-cv-14542 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANTHONY, CONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-01458 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANTHONY, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-02425 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ANTONIO, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-08328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| APPLEWHITE, JENNY | NJ - Superior Court - Atlantic County | ATL-L-1995-14 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARANGO, ADRIANA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARBUCKLE, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-20174 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARBUCKLE, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-13378 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARCHDEACON, PEGGIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-16045 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARCHER, DENNA | NJ - USDC for the District of New Jersey | 3:17-cv-08543 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARCHIE, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-20178 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARCHULETA, DENISE | NJ - USDC for the District of New Jersey | 3:18-cv-02789 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARIAS, KRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-15530 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARIETTA, GENEVIEVE | NJ - USDC for the District of New Jersey | 3:20-cv-02975 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMATO, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-04040 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMENI, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-02052 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMISTEAD, LYNNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-01830 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMONTROUT, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-01557 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMSTEAD, ETHEL | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMSTRONG, CINDY | NJ - USDC for the District of New Jersey | 3:17-cv-09442 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMSTRONG, LORETTA | NJ - USDC for the District of New Jersey | 3:18-cv-16272 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMSTRONG, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-16634 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARMSTRONG, NANNIE | NJ - USDC for the District of New Jersey | 3:19-cv-01794 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARNEBERG, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-08650 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARNETT, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARNOLD, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARNOLD, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-09446 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARNOULT, SALLIE | NJ - USDC for the District of New Jersey | 3:19-cv-01220 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARNSTEIN, LOIS | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARON, MADELINE | NJ - USDC for the District of New Jersey | 3:20-cv-03910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARONEAU, KATHARYN | NJ - USDC for the District of New Jersey | 3:18-cv-16635 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARRINGTON, ANDREA | NJ - USDC for the District of New Jersey | 3:18-cv-12138 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARRINGTON, DEBBIE | NJ - USDC for the District of New Jersey | 3:19-cv-16920 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ARROYO, ANNA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARROYO, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARSENAULT, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-06267 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARSENAULT, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-17406 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARTEAGA, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-08839 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ARTIAGA, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-05157 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASCENCIO, ROSA | MO - Circuit Court - Jefferson County | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASCHENBRENNER, GLINDA | NJ - USDC for the District of New Jersey | 3:20-cv-04041 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASHBURN, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-10441 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASHLINE, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-00687 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASHTON, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-00877 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASHTON, MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-13410 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASKEW, BILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-03082 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASKEW, NANCY | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASKINS, PAMELA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ASTLE, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-14214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ATTAWAY, WILDA | NJ - USDC for the District of New Jersey | 3:19-cv-16053 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AUFMAN, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-08845 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AUGUST, CAROL | MO - Circuit Court - Jefferson County | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AULD, ANITA | NJ - USDC for the District of New Jersey | 3:19-cv-11231 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AULT, CHARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-10201 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AULTMAN, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-17901 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AULTMAN, KATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-03316 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AUSTIN, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-21536 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AUSTIN, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-10797 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AVANT, VERNICE | NJ - USDC for the District of New Jersey | 3:18-cv-09659 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AVENT, APRIL | NJ - USDC for the District of New Jersey | 3:17-cv-08852 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AYALA, JUANITA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AYER, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-13949 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AYERS, MOIRA | NJ - USDC for the District of New Jersey | 3:18-cv-11909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AYERS, SONYA | NJ - USDC for the District of New Jersey | 3:20-cv-04043 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AYO, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-08860 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AZEVEDO, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-01797 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AZIMI, AZAR | NJ - USDC for the District of New Jersey | 3:20-cv-07519 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AZIZ, EDNA | NJ - USDC for the District of New Jersey | 3:19-cv-12370 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AZIZ, SHNO | NJ - USDC for the District of New Jersey | 3:17-cv-11696 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| AZNAR, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-11877 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BABB, MARJORIE | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BABCOCK, MONA | NJ - USDC for the District of New Jersey | 3:19-cv-19493 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BACK, CHERI | NJ - USDC for the District of New Jersey | 3:18-cv-16491 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BACKLUND, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-13266 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BACON, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-14201 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BACON, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-03766 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BADER-REINDL, F | NJ - USDC for the District of New Jersey | 3:20-cv-05328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAHRE, AMY | NJ - USDC for the District of New Jersey | 3:19-cv-16153 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, BERNADETTE | NJ - USDC for the District of New Jersey | 3:18-cv-04778 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, DENICE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, JOELLA | NJ - USDC for the District of New Jersey | 3:20-cv-11154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-13951 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, LETICIA | NJ - USDC for the District of New Jersey | 3:17-cv-08180 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-16632 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11532 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, RHONDA | NJ - USDC for the District of New Jersey | 3:17-cv-10899 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY, SALLY | NJ - USDC for the District of New Jersey | 3:21-cv-06067 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILEY-PARKER, SARAH | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILIFF, COLLEEN | FL - Circuit Court - Broward County | CACE19004206 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAILLARGERON, CORNELIUS | NJ - USDC for the District of New Jersey | 3:17-cv-08265 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAINES, ROSALIND | NJ - USDC for the District of New Jersey | 3:20-cv-05209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAIRD, ELLEN | NJ - USDC for the District of New Jersey | 3:17-cv-08865 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, BEATRICE | NJ - USDC for the District of New Jersey | 3:17-cv-10445 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-09711 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, CLARA | NJ - USDC for the District of New Jersey | 3:19-cv-12382 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, GLENDA | NJ - USDC for the District of New Jersey | 3:19-cv-14204 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, LUANN | NJ - USDC for the District of New Jersey | 3:17-cv-08871 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-19752 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, MISTY | NJ - USDC for the District of New Jersey | 3:18-cv-05844 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-11248 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKER, VIKKI | NJ - USDC for the District of New Jersey | 3:17-cv-08652 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKKEN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-10291 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAKMAN, DEBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAL, RAYNA | NJ - USDC for the District of New Jersey | 3:19-cv-14173 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALDRIDGE, PAULINE | NJ - USDC for the District of New Jersey | 3:19-cv-14175 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALDUF, MELANIE | NJ - USDC for the District of New Jersey | 3:17-cv-08301 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALDWIN, JEANNE | NJ - USDC for the District of New Jersey | 3:20-cv-13824 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALE, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-05528 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALL, IVY | NJ - USDC for the District of New Jersey | 3:17-cv-12984 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALL, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-08569 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALOUGH, NANCYANN | NJ - USDC for the District of New Jersey | 3:17-cv-09617 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BALSINGER, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-05689 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BANKS, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-07836 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BANKS, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-05167 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BANKS, ROBIN | NJ - USDC for the District of New Jersey | 3:19-cv-05789 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BANKSTON, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-09430 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BANOVIC, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARAN, NORA | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARANICH, TERRI | NJ - USDC for the District of New Jersey | 3:17-cv-08656 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARBAROTTA-KOZAK, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-01194 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARBOSA, TINA | NJ - USDC for the District of New Jersey | 3:19-cv-15820 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARGE, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-2891-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARKER, DEBORA | NJ - USDC for the District of New Jersey | 3:20-cv-04312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARKER, IVA | NJ - USDC for the District of New Jersey | 3:20-cv-07508 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARKER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-04317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARKER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-10815 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARLOW, SHELIA | NJ - USDC for the District of New Jersey | 3:18-cv-02056 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNES, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-01434 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNES, DANA | NJ - USDC for the District of New Jersey | 3:20-cv-11194 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNES, LIDDIE | NJ - USDC for the District of New Jersey | 3:20-cv-07509 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNES, LORETTA | NJ - USDC for the District of New Jersey | 3:18-cv-13983 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNES, MARY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNES, SUSIE | NJ - USDC for the District of New Jersey | 3:20-cv-01620 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNETT, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-04319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNETT, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-13799 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNETT, KIM | NJ - USDC for the District of New Jersey | 3:19-cv-01363 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNETT, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-02919 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNETT, NANCY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNETT, RUBY | NJ - USDC for the District of New Jersey | 3:19-cv-01469 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNETT, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-00350 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARNHART, JONI | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARR, DOLLY | NJ - USDC for the District of New Jersey | 3:20-cv-12335 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARR, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-11902 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARR, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-06186 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARRERA, KARLA | NJ - USDC for the District of New Jersey | 3:17-cv-09237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARRETT, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-05233 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARRETT, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-08537 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARRETT, TAWANA | NJ - USDC for the District of New Jersey | 3:20-cv-11199 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARRETT, VIOLET | CA - Superior Court - Los Angeles County | BC705973 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARSALOUX, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-11053 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARTELL, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-09821 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARTLETT, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-12998 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BARTLEY, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-10556 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARTON, CINDY | NJ - USDC for the District of New Jersey | 3:19-cv-05687 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BARTOSZEK, JOAN | NJ - USDC for the District of New Jersey | 3:17-cv-10907 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BASHORE, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-13701 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BASSEY, ANNETTE | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BASSLER, TAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-13953 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BATCHELOR, CRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-13954 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BATCHELOR, EUGENIA | NJ - USDC for the District of New Jersey | 3:19-cv-16757 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BATIS, EARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-14225 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BATISTE, BERNADETTE | NJ - USDC for the District of New Jersey | 3:19-cv-17359 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BATTEN, GAIL | NJ - USDC for the District of New Jersey | 3:19-cv-17779 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BATTLE, NORMA | NJ - USDC for the District of New Jersey | 3:17-cv-10154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BATTLE, NORMA | NJ - USDC for the District of New Jersey | 3:17-cv-10154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BATTS, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-05656 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAUDER, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-05169 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAUHNECHT, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-12219 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAUHS, TANJA | NJ - USDC for the District of New Jersey | 3:19-cv-07703 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAXLEY, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-19968 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAXTER, ELIZABETH | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAY, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-09452 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BAYHI, JULIE | NJ - USDC for the District of New Jersey | 3:19-cv-20129 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEACH, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-01218 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEACH, KERRY | NJ - USDC for the District of New Jersey | 3:20-cv-03850 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEADLING, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-00934 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEALS, TASHA | NJ - USDC for the District of New Jersey | 3:19-cv-05657 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEAMAN, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-13938 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEAN, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-14256 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEAR, TONIA | NJ - USDC for the District of New Jersey | 3:17-cv-09507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEASLEY, NORMA | NJ - USDC for the District of New Jersey | 3:19-cv-12372 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEATTY, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-12240 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEAULIEU, MARION | NJ - USDC for the District of New Jersey | 3:20-cv-09609 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BECHTOLD, CHERYLE | NJ - USDC for the District of New Jersey | 3:17-cv-08679 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BECK, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-04520 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BECK, GOLDIE | NJ - USDC for the District of New Jersey | 3:18-cv-09911 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BECK, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-05853 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BECKERMAN, SVETLANA | NJ - USDC for the District of New Jersey | 3:21-cv-05797 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEEBE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-04406 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEECH, VICKY | NJ - USDC for the District of New Jersey | 3:20-cv-13955 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-13271 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEERS, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-12763 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BEETAR, DEMETRA | NJ - USDC for the District of New Jersey | 3:20-cv-09990 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEGAYE, AUDREY | NJ - USDC for the District of New Jersey | 3:17-cv-10156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEGAYE, SHIRLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-10159 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEGLY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-12279 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEIRNE, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-01296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEJARANO, IRMA | NJ - USDC for the District of New Jersey | 3:19-cv-05658 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELK, LESSIE | NJ - USDC for the District of New Jersey | 3:18-cv-13324 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELKNAP, LORETTA | NJ - USDC for the District of New Jersey | 3:19-cv-14308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, ANDREWNETTA | NJ - USDC for the District of New Jersey | 3:19-cv-15635 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-12765 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, GAIL | NJ - USDC for the District of New Jersey | 3:19-cv-20269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, LEKISA | NJ - USDC for the District of New Jersey | 3:17-cv-08944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, MAMIE | NJ - USDC for the District of New Jersey | 3:20-cv-15533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-13382 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-05612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, PAULA | NJ - USDC for the District of New Jersey | 3:18-cv-02427 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELL, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-01300 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELLCOM, EVA | NJ - USDC for the District of New Jersey | 3:18-cv-14274 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELLINA, LESLIE | NJ - USDC for the District of New Jersey | 3:19-cv-07704 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELLINGER, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-16756 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELLOMA, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-06191 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELLOMONTE, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-14014 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELONEY, GAIL | NJ - USDC for the District of New Jersey | 3:19-cv-05826 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELTON, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-13957 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BELUSH, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-19492 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENDER, SHERRY | NJ - USDC for the District of New Jersey | 3:18-cv-08329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENEFIELD, JUANITA | NJ - USDC for the District of New Jersey | 3:19-cv-16788 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENHAM, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-06274 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENIGNO, SHERRY | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENIQUEZ, FRANCESCA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENJAMIN, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-03274 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENNETT, ELENITA | NJ - USDC for the District of New Jersey | 3:21-cv-05875 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENNETT, KELLEY | NJ - USDC for the District of New Jersey | 3:18-cv-09704 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENNETT, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-07047 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENNETT, SANDRA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENNETT, TONI | NJ - USDC for the District of New Jersey | 3:19-cv-16755 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENNETT, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-08874 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENSON, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-13414 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENSON, EVETTA | NJ - USDC for the District of New Jersey | 3:17-cv-10168 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENSON, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-12268 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BENTLEY, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-20180 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENTO, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-16995 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENTON, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-13960 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENTON, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-16791 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BENZAR, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-09348 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERARDI, LUCI | NJ - USDC for the District of New Jersey | 3:20-cv-04322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERDUE, DARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERENS, KATIE | NJ - USDC for the District of New Jersey | 3:19-cv-17776 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERGER, HAZEL | NJ - USDC for the District of New Jersey | 3:18-cv-12139 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERGER, SUSAN | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERGIN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-05366 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERGLUND, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-00214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERGLUND, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-05906 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERNARD, GLENDA | NJ - USDC for the District of New Jersey | 3:19-cv-20052 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERNHARDT, JEANETTE | NJ - USDC for the District of New Jersey | 3:17-cv-08876 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERRY, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-08557 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERRY, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-12548 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERRY, DANA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERRY, RUTH | NJ - USDC for the District of New Jersey | 3:19-cv-12373 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERTRAND, MARY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERTSCH, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-13310 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BERZLEY, JANELLE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BESHEARS, PEGGY | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BETHELL, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BETTENCOURT, JACKIE | NJ - USDC for the District of New Jersey | 3:19-cv-14312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEURMAN, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-05499 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEVERLY, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-19491 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEXLEY, CHARLA | FL - Circuit Court - Broward County | CACE18029732 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BEY, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:20-cv-12576 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BIAN, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BIANCO, DONNA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BIEHL, DOLORES | NJ - USDC for the District of New Jersey | 3:19-cv-16948 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BIGBEE, BRIDGETTE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BIGGER, DEANNA | NJ - USDC for the District of New Jersey | 3:20-cv-05911 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BILLER, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-12766 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BILLINGSLEY, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-09018 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BINDER, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-14484 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BINGHAM, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-17859 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BINGHIERI, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-14337 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BIRKLE, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-00909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BISHOP, CHARLA | NJ - USDC for the District of New Jersey | 3:17-cv-10723 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BISHOP, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-08877 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BIXLER, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-00606 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLACK, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-05237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLACK, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-13276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLACKFORD, CARRIE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLACKSHERER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-01505 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLACKWOOD, CHRISTIANE | NJ - USDC for the District of New Jersey | 3:20-cv-15260 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLADEN, ATHENA | NJ - USDC for the District of New Jersey | 3:17-cv-09432 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLADES, JANE | NJ - USDC for the District of New Jersey | 3:17-cv-08878 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLAIR, BEATE | NJ - USDC for the District of New Jersey | 3:19-cv-19541 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLAIR, FRANCES | NJ - USDC for the District of New Jersey | 3:19-cv-16151 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLAKE, HALCYON | NJ - USDC for the District of New Jersey | 3:17-cv-10164 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLAKE, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-08898 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLAND, KATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-13459 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLAND, THELMA | NJ - USDC for the District of New Jersey | 3:20-cv-12245 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLANKENCHIP, DAWN | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLANKS, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-12768 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLANTON, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-19443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLASKO, KATHY | NJ - USDC for the District of New Jersey | 3:18-cv-02429 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLEDSOE, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-09222 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLEMKER, SANDRA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLOOD, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-07183 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLOOMER, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-05496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLOSE, BEVERLY | NJ - USDC for the District of New Jersey | 3:18-cv-11245 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLUM, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-04420 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BLUTCHER, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-06197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOATWRIGHT, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-17971 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOBBITT, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-12246 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOCHAN, PATTY | NJ - USDC for the District of New Jersey | 3:20-cv-12776 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOCKMANN, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-08441 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOCOOK, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-14176 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BODDEN, STACY | NJ - USDC for the District of New Jersey | 3:20-cv-02242 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BODEN, MARCEE | NJ - USDC for the District of New Jersey | 3:18-cv-00936 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BODIFORD, JEWEL | NJ - USDC for the District of New Jersey | 3:20-cv-13959 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BODWALK, BETH | NJ - USDC for the District of New Jersey | 3:18-cv-02057 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BODY, SUPORN | NJ - USDC for the District of New Jersey | 3:20-cv-13384 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOERNER, KRISTIN | NJ - USDC for the District of New Jersey | 3:18-cv-01052 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOGERT, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-10321 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOHANNON, ELEANOR | NJ - USDC for the District of New Jersey | 3:19-cv-19569 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOHL, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-13941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOHL, MELANIE | NJ - USDC for the District of New Jersey | 3:18-cv-12143 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOHM, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-16185 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOHONIS, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-14784 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOIS, PATRICIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOLDEN, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-10209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOLEN, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-07592 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOLES, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-00131 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOLING, STEPHANIE | NJ - USDC for the District of New Jersey | 3:19-cv-18377 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOLINGER, RITA | NJ - USDC for the District of New Jersey | 3:18-cv-15717 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOLLARD, CANDACE | NJ - USDC for the District of New Jersey | 3:19-cv-19556 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOLTON, SUZY | NJ - USDC for the District of New Jersey | 3:19-cv-16152 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BONACCI, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-14315 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOND, KIMBERLI | NJ - USDC for the District of New Jersey | 3:21-cv-09538 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOND, SUE | NJ - USDC for the District of New Jersey | 3:17-cv-08669 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BONDS, PAULETTE | NJ - USDC for the District of New Jersey | 3:19-cv-05643 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BONIT, MAXIE | NJ - USDC for the District of New Jersey | 3:19-cv-12855 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOOKER, TAMMY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOOKER, TENESIA | NJ - USDC for the District of New Jersey | 3:20-cv-07593 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOOKHART, TRACEY | NJ - USDC for the District of New Jersey | 3:17-cv-08899 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOOSE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-05500 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOOTH, JEANNE | NJ - USDC for the District of New Jersey | 3:17-cv-09510 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOOTS, CARRI | NJ - USDC for the District of New Jersey | 3:20-cv-16182 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOOTS, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-05418 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORCHARDT, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-07318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORDAK, LORA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORDEN, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-09520 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORDOFF, NITA | NJ - USDC for the District of New Jersey | 3:19-cv-16754 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORGES, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-05419 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORGH, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-12826 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORGS, HAMILTN, HORNR, JOHNSN, SCHULMN, VARR | NJ - USDC for the District of New Jersey | 3:17-cv-00794 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORN, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-10225 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORTLE, SHARYN | NJ - USDC for the District of New Jersey | 3:17-cv-09529 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BORZELLO, ELYSE | NJ - USDC for the District of New Jersey | 3:19-cv-20183 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOSSERMAN, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-08941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOSTIAN, MARILYN | NJ - USDC for the District of New Jersey | 3:17-cv-09225 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOTHWELL, ROSEMARY | NJ - USDC for the District of New Jersey | 3:20-cv-13385 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOTT, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-12777 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOTTOMS, ALEDDA | NJ - USDC for the District of New Jersey | 3:17-cv-08919 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOTTONE, ANGELA | NJ - USDC for the District of New Jersey | 3:18-cv-05858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOUCHER, VALERIE | NJ - USDC for the District of New Jersey | 3:20-cv-16203 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOUDREAU, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-06201 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOUDREAUX, JEAN | NJ - USDC for the District of New Jersey | 3:17-cv-08538 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOULAS, ERICA | NJ - USDC for the District of New Jersey | 3:19-cv-16150 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOULER, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-13041 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOULEY, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-14005 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOUNDS, JOAN | NJ - USDC for the District of New Jersey | 3:19-cv-20185 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOURDEAU, MADELEINE | NJ - USDC for the District of New Jersey | 3:21-cv-09080 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOURGEOIS, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-05932 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOURQUE, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-00022 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOWDEN, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-07713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOWE, RUTH | NJ - USDC for the District of New Jersey | 3:17-cv-13417 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOWEN, JULIE | NJ - USDC for the District of New Jersey | 3:17-cv-08511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOWERS, ELISA | FL - Circuit Court - Broward County | CACE19026216 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOWERS, VERA | NJ - USDC for the District of New Jersey | 3:21-cv-14660 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOWERS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-14787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOWLING, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-07055 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOWSER, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-01209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOYCE, JANE | NJ - USDC for the District of New Jersey | 3:19-cv-09037 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOYD, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-05173 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOYD, PAULA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOYER, MELODYE | NJ - USDC for the District of New Jersey | 3:19-cv-19537 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOYNTON, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-01632 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRACKINS, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-00215 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADEN-GRADY, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-18264 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADFORD, MAURIANNE | NJ - USDC for the District of New Jersey | 3:18-cv-13199 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADLEY, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-14341 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADLEY, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-08513 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADLEY, PENELOPE | NJ - USDC for the District of New Jersey | 3:18-cv-17281 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADSTROM, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-00197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADY, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-09352 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRADY, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-10292 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRANCH, GLENDA | NJ - USDC for the District of New Jersey | 3:17-cv-08133 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRANDI, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-05928 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRANDON, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-09805 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRANHAM, SHARI | NJ - USDC for the District of New Jersey | 3:18-cv-08331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRANION, STEPHANIE | NJ - USDC for the District of New Jersey | 3:19-cv-14255 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRANNAN, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-16149 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRANNON, ALICE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRANSON, OSCEOLA | NJ - USDC for the District of New Jersey | 3:20-cv-13935 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRAQUET, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12830 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRASE, JOHANNA | NJ - USDC for the District of New Jersey | 3:18-cv-10778 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRASHER, LOIS | NJ - USDC for the District of New Jersey | 3:18-cv-15712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRASWELL, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:17-cv-08906 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRAVERMAN, GALE | NJ - USDC for the District of New Jersey | 3:17-cv-08908 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRAWAND, MARSHA | NJ - USDC for the District of New Jersey | 3:17-cv-08910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRAZELLE, RILLA | NJ - USDC for the District of New Jersey | 3:19-cv-08206 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREED, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-08803 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREEDING, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-12343 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREEN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-00401 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREGMAN, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-07064 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRENNAN, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-14290 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRESSI, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-06016 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRETSCH, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-14353 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREWER, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-14363 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREWER, RITA | NJ - USDC for the District of New Jersey | 3:19-cv-16056 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREWER, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-05240 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BREWER, WENDY | NJ - USDC for the District of New Jersey | 3:17-cv-08672 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIDGERS, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-12269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIDGES, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIDGES, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-05182 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIERY, GEORGIA | NJ - USDC for the District of New Jersey | 3:19-cv-12333 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIGGS, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-14373 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIGGS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-06329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIGHT, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRILL, ROBYN | NJ - USDC for the District of New Jersey | 3:20-cv-15730 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIMBERRY, KATHERINE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRINLEE, MISTY | NJ - USDC for the District of New Jersey | 3:17-cv-10238 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRIONES, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-12072 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRISBANE, ROBYN | NJ - USDC for the District of New Jersey | 3:20-cv-03745 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRITTEN, SHAMEKIA | NJ - USDC for the District of New Jersey | 3:19-cv-20130 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRITTINGHAM, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-13943 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRITTON, CHARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-10248 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRITTON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-15146 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROCHU, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:19-cv-12234 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROCK, BETH | NJ - USDC for the District of New Jersey | 3:18-cv-09356 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROCK, RUTH | NJ - USDC for the District of New Jersey | 3:19-cv-20187 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROCKDORFF, LOUISE VON | NJ - USDC for the District of New Jersey | 3:18-cv-03312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRODE, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-03138 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRODERICK, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-16442 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRODERICK, SUSAN | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRODNICK, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-08681 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRONSON, JOCELINE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROOKS, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-14962 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROOKS, JOETTA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROOKS, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-12758 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROOKS, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-17942 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROOKS, SYLVIA | NJ - USDC for the District of New Jersey | 3:19-cv-01222 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROOKS, VICKI | NJ - USDC for the District of New Jersey | 3:17-cv-08685 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROTHERS, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-05242 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROUSSARD, THERESA | NJ - USDC for the District of New Jersey | 3:19-cv-20190 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROUWER, STEPHANIE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, ALICE | NJ - USDC for the District of New Jersey | 3:18-cv-17260 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, ALICE | NJ - USDC for the District of New Jersey | 3:18-cv-03677 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, ALISON | NJ - USDC for the District of New Jersey | 3:20-cv-15145 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, ANGELA | NJ - USDC for the District of New Jersey | 3:17-cv-08515 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-12270 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-05502 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, CINDY | NJ - USDC for the District of New Jersey | 3:19-cv-17250 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, DESIREE | NJ - USDC for the District of New Jersey | 3:17-cv-10255 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-06071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, ELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-12834 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, GAIL | NJ - USDC for the District of New Jersey | 3:18-cv-02244 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, IRENE | NJ - USDC for the District of New Jersey | 3:17-cv-10263 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, LINDA | CA - Superior Court - Kern County | BCV-18-100706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-01802 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-16844 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-09032 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-17039 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-11910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, PATRICIA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, REAGANNE | NJ - USDC for the District of New Jersey | 3:20-cv-12779 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, RENESSA | NJ - USDC for the District of New Jersey | 3:17-cv-10268 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-09992 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-14788 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, SHELIA | NJ - USDC for the District of New Jersey | 3:17-cv-06139 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-05894 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-13829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, TERESA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWN, WILMA | NJ - USDC for the District of New Jersey | 3:20-cv-06852 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROWNE, ALICE | NJ - USDC for the District of New Jersey | 3:19-cv-19554 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWNING, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-09365 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROWNING, TRACEY | NJ - USDC for the District of New Jersey | 3:20-cv-06568 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BROXTON, BILLIE | MO - Circuit Court - Jefferson County | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUCKNER, MELODY | NJ - USDC for the District of New Jersey | 3:20-cv-12781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUEMMER, CATHERINE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUEMMER, SHARRON | NJ - USDC for the District of New Jersey | 3:18-cv-15719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUENS, GAIL | NJ - USDC for the District of New Jersey | 3:18-cv-08944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUMFIELD, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-00353 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUNK, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-03681 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUNO, JOSEFINA | NJ - USDC for the District of New Jersey | 3:19-cv-16505 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUNSON, CLAUDINE | NJ - USDC for the District of New Jersey | 3:17-cv-09227 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUNSON, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-21887 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRUNSON, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-11065 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRYAN, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-05863 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRYANT, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BRYANT, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-17305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUCCIERI, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-10282 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUCK, MARCIA | NJ - Superior Court - Atlantic County | ATL-L-2900-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUCKHANON, ETHEL | NJ - USDC for the District of New Jersey | 3:20-cv-18032 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUCKLEY, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-10295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUCKNER, STEPHANI | NJ - USDC for the District of New Jersey | 3:19-cv-12272 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUCZEK, ROYCE | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUDA, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-10306 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUFORD, LOIS | NJ - USDC for the District of New Jersey | 3:19-cv-20192 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BULL, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-16082 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BULLARD, KIM | NJ - USDC for the District of New Jersey | 3:19-cv-09001 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUMGARNER, RITA | NJ - USDC for the District of New Jersey | 3:17-cv-10395 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUMPHUS, TAMARSHA | NJ - USDC for the District of New Jersey | 3:19-cv-07705 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUMPUS, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-03949 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUNGE, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-16269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUNOL, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-17050 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURCHETTE, DOLORES | NJ - USDC for the District of New Jersey | 3:19-cv-17863 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURDICK, LANI | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURDYCK, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-09234 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURGAN, YOLANDA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURGER, DARCY | MO - Circuit Court - Jefferson County | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURGER, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-05185 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURKE, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-14725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURKHALTER, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-03252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BURKHOLTZ, VIVIAN | NJ - USDC for the District of New Jersey | 3:18-cv-14311 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURLEIGH, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-07440 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNAM, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-14298 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNELL, DAWNCINA | NJ - USDC for the District of New Jersey | 3:17-cv-08546 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNETT, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNETT, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-05651 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNEY, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-20193 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNEY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-15025 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNS, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-12823 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-05738 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNS, JOANEVA | NJ - USDC for the District of New Jersey | 3:17-cv-09243 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNS, KELLI | NJ - USDC for the District of New Jersey | 3:19-cv-18520 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNS, MELINDA | NJ - USDC for the District of New Jersey | 3:19-cv-20194 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURNS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-15148 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURR, MONICA | NJ - USDC for the District of New Jersey | 3:19-cv-17052 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURRELL, BEVERLY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURRESS, ANNETTE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURSINGER, JULIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-12837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURT, MARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-02059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURTON, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-19490 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURTON, MARECYA | NJ - USDC for the District of New Jersey | 3:17-cv-09244 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURTON, ROSA | NJ - USDC for the District of New Jersey | 3:20-cv-14375 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BURZENSKI, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-05504 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUSBY, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09623 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUSBY, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-20286 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUSCH, GEORGANN | NJ - USDC for the District of New Jersey | 3:19-cv-17055 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUSH, ESTHER | NJ - USDC for the District of New Jersey | 3:20-cv-17959 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUSH, GEORGIA | NJ - USDC for the District of New Jersey | 3:20-cv-12838 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUSHIKA, EVA | NJ - USDC for the District of New Jersey | 3:21-cv-06234 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUSTAMANTE, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-02051 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTLER, AMELIA | MO - Circuit Court - Jefferson County | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTLER, CONSTANCE | NJ - USDC for the District of New Jersey | 3:18-cv-12144 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTLER, JUDY | NJ - USDC for the District of New Jersey | 3:17-cv-08531 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTLER, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-10319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTLER, NADJA | NJ - USDC for the District of New Jersey | 3:20-cv-10293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTLER, REGINA | NJ - USDC for the District of New Jersey | 3:17-cv-08547 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTLER, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-12858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTLER, SHALAYA | NJ - USDC for the District of New Jersey | 3:18-cv-15715 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTTERWORTH, CINDY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTTS, JUDITH | NJ - USDC for the District of New Jersey | 3:17-cv-10324 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BUTTS, PAMELA | NJ - Superior Court - Atlantic County | ATL-L-2889-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUTURLA, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-01774 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BUURSMA, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-19489 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BYNES, TERA | NJ - USDC for the District of New Jersey | 3:17-cv-10328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BYRD, DIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-12844 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CABALLERO, TAMI | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CABANA, ARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-13226 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CADDICK, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-05659 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CADENA, JANIE | NJ - USDC for the District of New Jersey | 3:19-cv-18969 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAFFERTY, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-12274 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAHILL, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-16638 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAHILL, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-12030 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAIN, CHRISTY | NJ - USDC for the District of New Jersey | 3:17-cv-09283 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAIN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-05513 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAIN, JACQUELINE | NJ - USDC for the District of New Jersey | 3:19-cv-16888 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAIN, MARTHA | NJ - USDC for the District of New Jersey | 3:17-cv-08237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAIN, MARY PRINCE | NJ - USDC for the District of New Jersey | 3:19-cv-21070 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAIN, MELBA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAIRATTI, ALFREDIA | NJ - USDC for the District of New Jersey | 3:21-cv-01320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALANDRA, JOY | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALDWELL, MARILYN | NJ - USDC for the District of New Jersey | 3:18-cv-02790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALDWELL, PEGGY | NJ - USDC for the District of New Jersey | 3:17-cv-08552 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALDWELL, VICKY | NJ - USDC for the District of New Jersey | 3:19-cv-17285 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALHOON, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-10171 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALHOUN, BECKY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALHOUN, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-13455 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALLAHAN, PHYLIS | NJ - USDC for the District of New Jersey | 3:21-cv-11955 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALLAHAN, THERESA | PA - Philadelphia County Court of Common Pleas | 180801273 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALLAHAN, TINA | NJ - Superior Court - Atlantic County | ATL-L-2899-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALLAWAY, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-15150 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALLISON, MARIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALVERT, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-16109 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CALVI, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-05518 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMILLI, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-13005 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMP, CARLA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMP, JERRYE | NJ - USDC for the District of New Jersey | 3:19-cv-14295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, BERTHA | NJ - USDC for the District of New Jersey | 3:20-cv-05630 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-16036 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, BRENNA | NJ - USDC for the District of New Jersey | 3:20-cv-08196 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, CINDY | NJ - USDC for the District of New Jersey | 3:19-cv-21503 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CAMPBELL, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-05873 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, MARCELL | NJ - USDC for the District of New Jersey | 3:18-cv-04749 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-12031 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, RUBY | NJ - USDC for the District of New Jersey | 3:19-cv-20131 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPBELL, SURFLORUNIA | NJ - USDC for the District of New Jersey | 3:17-cv-10196 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMP-GRAY, AMANDA | NJ - USDC for the District of New Jersey | 3:17-cv-10169 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAMPOS, TERESA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANADY, CHRISTINE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANCIENNE, HAZEL | NJ - USDC for the District of New Jersey | 3:19-cv-16148 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANFORA, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-08928 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANIPE, NATALIE | NJ - USDC for the District of New Jersey | 3:17-cv-10190 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANNON, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-14494 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANNON, MELODY | NJ - USDC for the District of New Jersey | 3:21-cv-09113 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANNON, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-00887 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANNON, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-00887 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANNY, ELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-15034 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANSINO, LIZA | NJ - USDC for the District of New Jersey | 3:20-cv-07280 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANTALUPO, LOIS | NJ - USDC for the District of New Jersey | 3:19-cv-17887 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANTRELL, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-05647 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANTRELL, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-10157 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CANTWELL, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-05636 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAPO, REGINA | NJ - USDC for the District of New Jersey | 3:18-cv-10779 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAPPELLO, TERRI | NJ - USDC for the District of New Jersey | 3:17-cv-08554 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARABALLO, DAISY | NJ - USDC for the District of New Jersey | 3:21-cv-05916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARACCIOLO, ELSIE | NJ - USDC for the District of New Jersey | 3:19-cv-19487 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARAGAN, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-10336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARAWAY, PAULETTE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARBAJAL, LIDIA | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARD, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-16747 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARDELLO, GAETANA | NJ - USDC for the District of New Jersey | 3:17-cv-08654 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARDER, CRYSTAL | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAREAGA, LYDIA | NJ - USDC for the District of New Jersey | 3:19-cv-17775 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARELLA, ALICE | NJ - USDC for the District of New Jersey | 3:18-cv-01900 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARICCHIO, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-03527 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARLE, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-05930 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARLINO, ROSEANN | NJ - USDC for the District of New Jersey | 3:19-cv-09038 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARLSON, ILIONE | NJ - USDC for the District of New Jersey | 3:18-cv-10817 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARNES, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-17058 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARPENTER, CARRIE | NJ - USDC for the District of New Jersey | 3:20-cv-15151 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARPENTER, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-11543 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CARPENTER, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-08657 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARPENTER, STARLA | NJ - USDC for the District of New Jersey | 3:20-cv-15037 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARPENTIERI, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-17882 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARR, CARRIE | NJ - USDC for the District of New Jersey | 3:20-cv-18034 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARR, DIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-20202 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARR, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-08661 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARREAU, MARCELLE | NJ - USDC for the District of New Jersey | 3:18-cv-01831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARRIER, KAREN | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARROLL, LANELLE | NJ - USDC for the District of New Jersey | 3:19-cv-17900 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARROLL, MARIE | NJ - USDC for the District of New Jersey | 3:18-cv-02435 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARROLL, SHARON | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARRUBBA, MARSHA | NJ - USDC for the District of New Jersey | 3:19-cv-17773 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARSON, CHRISTA | NJ - USDC for the District of New Jersey | 3:17-cv-10449 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARSON, MARGIE | NJ - USDC for the District of New Jersey | 3:17-cv-09287 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTER, ANGELA | NJ - USDC for the District of New Jersey | 3:17-cv-13422 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTER, ARLITA | NJ - USDC for the District of New Jersey | 3:17-cv-10205 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTER, BETH | NJ - USDC for the District of New Jersey | 3:18-cv-10781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTER, EVELYN | NJ - USDC for the District of New Jersey | 3:18-cv-09931 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTER, MARIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-01192 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTER, MILLICENT | NJ - USDC for the District of New Jersey | 3:17-cv-10586 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTER, RHONDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTER-CRUZ, BERNADETTE | NJ - USDC for the District of New Jersey | 3:17-cv-08558 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARTHER, ROSETTA | NJ - USDC for the District of New Jersey | 3:20-cv-05933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARY, LYNN | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CARZELL, MARQUETTA | NJ - USDC for the District of New Jersey | 3:20-cv-06204 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASCONE, GINA | NJ - USDC for the District of New Jersey | 3:19-cv-00934 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASE, DELORES | NJ - USDC for the District of New Jersey | 3:18-cv-13603 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASELLA, THERESA | NJ - USDC for the District of New Jersey | 3:18-cv-09665 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASEY, DONNA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASEY, KATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASEY, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-16627 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASEY, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC-00792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASKEY, RITA | NJ - USDC for the District of New Jersey | 3:18-cv-16274 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASON, SHAREN | NJ - USDC for the District of New Jersey | 3:20-cv-12850 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASS, LOIS | NJ - USDC for the District of New Jersey | 3:20-cv-14496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASSIDY, RAYNITA | NJ - USDC for the District of New Jersey | 3:20-cv-14499 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASSITY, KARI | NJ - USDC for the District of New Jersey | 3:17-cv-09291 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASSITY, KARI | NJ - USDC for the District of New Jersey | 3:17-cv-09291 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASTELLANOS, JESSICA | NJ - USDC for the District of New Jersey | 3:19-cv-17288 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASTELLO, MARA | NJ - USDC for the District of New Jersey | 3:18-cv-02795 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CASTILLO, ESPERANZA | NJ - USDC for the District of New Jersey | 3:17-cv-10185 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASTLE, BRIDGET | NJ - USDC for the District of New Jersey | 3:18-cv-00041 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASTRO, ALICIA | NJ - USDC for the District of New Jersey | 3:19-cv-17350 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASTRO, LEILA | NJ - USDC for the District of New Jersey | 3:21-cv-12164 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CASTRO, MARJORIE | NJ - USDC for the District of New Jersey | 3:21-cv-09117 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CATAPANO, ROSEANNE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CATES, CARLA | NJ - USDC for the District of New Jersey | 3:20-cv-12853 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CATHCART, MARILYN | NJ - USDC for the District of New Jersey | 3:18-cv-08357 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CATO, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-14739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CATRETT, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-17990 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAVANAGH, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-01217 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAVOR, BALINDA | NJ - USDC for the District of New Jersey | 3:20-cv-14501 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CAYLOR, SARA | NJ - USDC for the District of New Jersey | 3:18-cv-03334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CECHURA, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CENTERS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13841 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CERRONE, CHERI | NJ - USDC for the District of New Jersey | 3:18-cv-13800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAMBERS, BONNIE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAMBERS, CELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-15267 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAMBERS, DIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-00196 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAMBERS, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-11905 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAMBERS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-07702 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAMPION, JACKIE | NJ - USDC for the District of New Jersey | 3:20-cv-01277 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHANEY, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-07513 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAN-JONES, JAYDENE | NJ - USDC for the District of New Jersey | 3:19-cv-09003 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAPMAN, MARGUERITE | NJ - USDC for the District of New Jersey | 3:19-cv-01805 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAPMAN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-00192 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAPMAN, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-09295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAPPELL, KELLY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHARLES, GRACE | NJ - USDC for the District of New Jersey | 3:18-cv-16697 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHARLES-ADAMS, CELIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHASE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHASON, MEGAN | NJ - USDC for the District of New Jersey | 3:19-cv-17064 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHASON, SHEILA | NJ - USDC for the District of New Jersey | 3:19-cv-01371 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHASSE, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-00347 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHAVEZ, LAUREL | NJ - USDC for the District of New Jersey | 3:17-cv-08560 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHELF, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-05877 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHEN, ALICE | NJ - USDC for the District of New Jersey | 3:19-cv-14243 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHERNEY, ARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-01326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHERRA, NARINDER | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHERRY, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-01317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHESMORE, PATSY | NJ - USDC for the District of New Jersey | 3:19-cv-14244 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHESNUTT, MACKIE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHEVALIER, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-11892 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHEZEN, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-06211 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHILDRESS, JULIA | NJ - USDC for the District of New Jersey | 3:17-cv-08534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHILDS, CLARISSA | NJ - USDC for the District of New Jersey | 3:18-cv-12245 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHILES-PATT, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-03256 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHIMENTO, GAIL | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHIMITS, JUDI | CA - Superior Court - Orange County | 30-2018-00988028-CU-MT-CXC | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHIODO, JESSICA | NJ - USDC for the District of New Jersey | 3:19-cv-17072 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHISLER, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-10244 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHLUS, HEATHER | NJ - USDC for the District of New Jersey | 3:18-cv-16609 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHMELYNSKI, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-14750 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHMURA, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-07594 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHOLEWA, JANET | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHOPYAK, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-14504 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHRISTIAN, TRACY | NJ - USDC for the District of New Jersey | 3:17-cv-08563 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHRISTOPHER, KAREN | PA - Philadelphia County Court of Common Pleas | 180404579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHRISTOPHERSON, YVONNE | NJ - USDC for the District of New Jersey | 3:18-cv-09368 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHRYSLER, SHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-11891 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHUMBURIDZE, TEO | NJ - USDC for the District of New Jersey | 3:21-cv-14295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHURCH, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-08188 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CHURCH, JILL | NJ - USDC for the District of New Jersey | 3:20-cv-13842 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CIANI, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-05188 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CICCONE, PHYLLIS | NJ - USDC for the District of New Jersey | 3:18-cv-14490 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CIPRIANI, GAIL | PA - Philadelphia County Court of Common Pleas | 190903904 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CISCO, CAROLYN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLACK, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-03947 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLANCY, TASHINA | NJ - USDC for the District of New Jersey | 3:20-cv-12574 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, ALICE | NJ - USDC for the District of New Jersey | 3:18-cv-06589 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-16744 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, BOBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-12678 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-10160 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, DARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-20176 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, DEBORA | NJ - USDC for the District of New Jersey | 3:18-cv-12993 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, FELICIA | NJ - USDC for the District of New Jersey | 3:21-cv-11549 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:17-cv-10462 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, JANIE | NJ - USDC for the District of New Jersey | 3:17-cv-11706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-18019 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CLARK, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-10252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, TERICA | NJ - USDC for the District of New Jersey | 3:19-cv-16848 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK, TRISTAN | NJ - USDC for the District of New Jersey | 3:20-cv-13279 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARK-HANSEN, LAURA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLARKSON, WILMA | NJ - USDC for the District of New Jersey | 3:19-cv-16745 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLASS, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-10163 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLAUSS, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-09617 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLAVARIO, MARIA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLAYBERGER, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-15506 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLAYTON, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-01215 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLAYTON, LAURETTA | NJ - USDC for the District of New Jersey | 3:18-cv-16611 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLAYTON, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-01335 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLAYTON, SILVIA | CA - Superior Court - Los Angeles County | BC705654 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLEM, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-05935 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLEMANS, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-05761 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLEMENTS, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLEMENTS, NITA | NJ - USDC for the District of New Jersey | 3:17-cv-08532 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLEMENTS, RENEE | NJ - USDC for the District of New Jersey | 3:20-cv-13029 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLEMENTS, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-03796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLEVELAND, SHANNON | NJ - USDC for the District of New Jersey | 3:20-cv-03682 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLEVENGER, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-14755 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLIFT, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-13282 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLINE, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-02799 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLINE, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-08840 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLINE, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09249 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLINKENBEARD, ABIGALE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLOUD, REGINA | NJ - USDC for the District of New Jersey | 3:19-cv-00692 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLOUTIER, ELAINE | NJ - USDC for the District of New Jersey | 3:19-cv-16753 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLUFF, GAYLE | NJ - USDC for the District of New Jersey | 3:19-cv-17295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLUTS, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-07527 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CLYBURN, BRIDGETTE | NJ - USDC for the District of New Jersey | 3:19-cv-15912 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COBB, CINDY | NJ - USDC for the District of New Jersey | 3:17-cv-02349 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COCKRELL, REGINA | NJ - USDC for the District of New Jersey | 3:21-cv-09560 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COCO, RUTH | NJ - USDC for the District of New Jersey | 3:19-cv-21075 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CODY, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-05936 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COFFEY, LAUREN | NJ - USDC for the District of New Jersey | 3:19-cv-07837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COFFEY, VERNA | NJ - USDC for the District of New Jersey | 3:21-cv-14379 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COFFINGER, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-16892 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COHAN, PHYLLIS | NJ - USDC for the District of New Jersey | 3:19-cv-12863 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COHEN, EVELYN | NJ - USDC for the District of New Jersey | 3:18-cv-03678 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COLE, GLADYS | NJ - USDC for the District of New Jersey | 3:19-cv-20132 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLE, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-00416 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLE, VONSEAL | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-08667 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN, CAROLANN | NJ - USDC for the District of New Jersey | 3:17-cv-08855 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-13831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN, LEE | NJ - USDC for the District of New Jersey | 3:17-cv-08859 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-00190 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN, MRYTLE | NJ - USDC for the District of New Jersey | 3:19-cv-16752 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-02826 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN, TONA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEMAN-SANDOVAL, TONYA | NJ - USDC for the District of New Jersey | 3:17-cv-08561 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLEY, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-00171 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLGROVE, CATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-03761 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLISTER, ETHEL | NJ - USDC for the District of New Jersey | 3:18-cv-00889 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLLETT, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-09433 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLLINS, PEARLIE | NJ - USDC for the District of New Jersey | 3:19-cv-01806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLLINS, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-05660 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLLINS, VALERIE | NJ - USDC for the District of New Jersey | 3:18-cv-03680 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLLISON, LINDA | CA - Superior Court - Fresno County | 18CECG02789 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLQUHOUN, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-00167 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLSON, JOLAN | NJ - USDC for the District of New Jersey | 3:20-cv-10295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLTRANE, DORIS | NJ - USDC for the District of New Jersey | 3:19-cv-05662 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLVIN, MARCIA | NJ - USDC for the District of New Jersey | 3:19-cv-20136 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLVIN, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-01328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLVIN, ROSEMARY | NJ - USDC for the District of New Jersey | 3:19-cv-12864 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLVIN, VALERIA | NJ - USDC for the District of New Jersey | 3:18-cv-05883 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COLWELL, CHERYL | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COMBS, DELLAJEAN | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COMMESSO, JO ANN | NJ - USDC for the District of New Jersey | 3:20-cv-13075 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONDON, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-16506 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONGROVE, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-10638 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONKLIN, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-06279 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONLEY, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-16749 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONLEY, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-20140 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONLEY, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONLEY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-01808 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONLON, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-10884 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONNEL, MAUREEN | NJ - USDC for the District of New Jersey | 3:21-cv-11559 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONNELL, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-06648 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CONNELLY, LYNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-03529 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONNER, KATHRYN | NJ - USDC for the District of New Jersey | 3:18-cv-02436 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONNERS, JOANN | NJ - USDC for the District of New Jersey | 3:18-cv-02061 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONNOR, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-06125 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONRAD, ANN | NJ - USDC for the District of New Jersey | 3:18-cv-12419 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONSALVAS, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-09124 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONSTANT, KATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-08568 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CONWAY, PAULINE | NJ - USDC for the District of New Jersey | 3:19-cv-19542 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-14178 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, DELLIN | NJ - USDC for the District of New Jersey | 3:20-cv-14757 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, JACKIE | NJ - USDC for the District of New Jersey | 3:20-cv-18035 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-06285 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, KYNDA | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, LOUISE | NJ - USDC for the District of New Jersey | 3:19-cv-20141 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, PRISCILLA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-10936 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK, TANYA | NJ - USDC for the District of New Jersey | 3:20-cv-15093 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOK-ELLISON, CARMEN | NJ - USDC for the District of New Jersey | 3:18-cv-02474 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COON, JEWEL | NJ - USDC for the District of New Jersey | 3:20-cv-07191 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-16276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, CHERYL | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, CLARICE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, EMMIE | NJ - USDC for the District of New Jersey | 3:19-cv-12868 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, JACKIE | NJ - USDC for the District of New Jersey | 3:20-cv-14759 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-07197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, KRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-08863 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-19548 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, RITA | NJ - USDC for the District of New Jersey | 3:18-cv-16996 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-08238 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPER, TOYMICA | NJ - USDC for the District of New Jersey | 3:20-cv-09996 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COOPERMAN, MARCIA | NJ - USDC for the District of New Jersey | 3:19-cv-17082 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COPELAND, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-00547 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COPPOLA, MARYANN | NJ - USDC for the District of New Jersey | 3:18-cv-12165 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COQUERAN, ALICE | NJ - USDC for the District of New Jersey | 3:19-cv-19858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORA, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-09979 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORBEIL, KATHLENE | NJ - USDC for the District of New Jersey | 3:19-cv-12347 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORBETT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-09303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORBITT, LULA | NJ - USDC for the District of New Jersey | 3:19-cv-14179 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORDER, LORIE | NJ - USDC for the District of New Jersey | 3:18-cv-13328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORDONNIER, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-16510 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CORDOVA, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-12334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORDOVA, VALERIE | NJ - USDC for the District of New Jersey | 3:17-cv-10261 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COREY, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-01472 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORLESS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-13287 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORLEY, DANA | NJ - USDC for the District of New Jersey | 3:20-cv-14507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORMIER-FRANCO, MARSHA | NJ - USDC for the District of New Jersey | 3:17-cv-10099 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORNELIUS, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14961 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORNELL, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-12854 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORONEOS, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-05747 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORRAO, MARILYN | NJ - USDC for the District of New Jersey | 3:19-cv-05922 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORRIVEAU, CINDY | NJ - USDC for the District of New Jersey | 3:19-cv-01465 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORRY, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-16492 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CORSETTI, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-09254 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COSBY, KIM | NJ - USDC for the District of New Jersey | 3:19-cv-15426 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COSTA, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COSTA, KATHLEEN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COTCAMP, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COTNER, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-18971 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COTNOIR, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-08462 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COTTINGHAM, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-17089 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COTTON, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-02465 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COTTON, VICTORIA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COUCH, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:20-cv-01902 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COUCH, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-15734 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COUNTS, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-15656 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COURTER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-08129 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COURTLAND, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-01934 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COWAN, ANGELA | NJ - USDC for the District of New Jersey | 3:17-cv-06058 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COWLEY, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-14511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COX, CATHY | NJ - USDC for the District of New Jersey | 3:21-cv-04532 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COX, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-15919 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COX, IRENE | NJ - USDC for the District of New Jersey | 3:19-cv-09006 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| COZZIE, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-07852 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRABB, PENELOPE | NJ - USDC for the District of New Jersey | 3:20-cv-15190 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRADER, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-07067 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAIG, CANDACE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAIG, MEGAN | NJ - USDC for the District of New Jersey | 3:20-cv-12858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAIG, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-09262 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAIN, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-00166 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAMER, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-12035 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CRANFORD, EVELYN | NJ - USDC for the District of New Jersey | 3:19-cv-11979 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAVENOR, TERESA | NJ - USDC for the District of New Jersey | 3:17-cv-10271 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAWFORD, CATHARINE | NJ - USDC for the District of New Jersey | 3:20-cv-12862 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAWFORD, CATHY | NJ - USDC for the District of New Jersey | 3:17-cv-06878 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAWFORD, GLENDA | NJ - USDC for the District of New Jersey | 3:19-cv-00939 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAWFORD, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-10041 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAWFORD, ROSALEE | NJ - USDC for the District of New Jersey | 3:18-cv-08190 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAWLEY, JOAN | NJ - USDC for the District of New Jersey | 3:19-cv-14180 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRAWLEY, LISA | NJ - Superior Court - Atlantic County | ATL-L-000045-16 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CREAMER, LAVERA | NJ - USDC for the District of New Jersey | 3:20-cv-07097 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CREECH, SANDY | NJ - USDC for the District of New Jersey | 3:18-cv-10439 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRESON, DORA | NJ - USDC for the District of New Jersey | 3:21-cv-00164 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CREZO, VELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-06074 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRIDER, TERESA | NJ - USDC for the District of New Jersey | 3:17-cv-08671 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRISMON, CYNTHIA | CA - Superior Court - Riverside County | RIC1819719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRISOSTOMO, YOLANDA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRIST, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-14836 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROBARGER, KALA | CA - Superior Court - San Diego County | 37-2018-33875-CU-PL-NC | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROCKER, AUDREY | NJ - USDC for the District of New Jersey | 3:21-cv-00188 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROCKER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-09252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROLLARD, SHELLY | NJ - USDC for the District of New Jersey | 3:17-cv-08868 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROMER, SOMBEN | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRONE, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-08573 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRONKRITE, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-11355 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROPP, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:18-cv-12848 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROSBY, BERTHA | NJ - USDC for the District of New Jersey | 3:19-cv-20111 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROSBY, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-03071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROSS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROSS, VEDA | NJ - USDC for the District of New Jersey | 3:17-cv-10278 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROTSER, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-01318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROUCH, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-12864 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROWDER, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-2898-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CROWE, ARITHA | NJ - USDC for the District of New Jersey | 3:19-cv-15910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRUCHELOW, MARLYS | NJ - USDC for the District of New Jersey | 3:18-cv-09829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRUM, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-08579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRUMLISH, KATHLEEN | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRUMP, CAROLE | NJ - USDC for the District of New Jersey | 3:18-cv-09449 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRUTCHFIELD, KIM | NJ - USDC for the District of New Jersey | 3:19-cv-20207 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRUZ, EMILY DELA | NJ - USDC for the District of New Jersey | 3:19-cv-05009 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CRUZ, JOSEFINA | NJ - USDC for the District of New Jersey | 3:19-cv-19454 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CUCCHIELLA, LOUISE | NJ - USDC for the District of New Jersey | 3:21-cv-00351 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUCURELLA, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-17771 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUEVAS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-16750 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CULCLASURE, AUGUSTE | NJ - USDC for the District of New Jersey | 3:20-cv-13814 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CULLEN, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-02440 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CULLEN, ROSELYN | NJ - USDC for the District of New Jersey | 3:18-cv-16997 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CULLETTO, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-20463 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CULOTTA, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-20210 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CULPEPPER, ALLEGRA | NJ - USDC for the District of New Jersey | 3:19-cv-16147 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CULPEPPER, AMELIA | NJ - USDC for the District of New Jersey | 3:18-cv-03952 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUNNINGHAM, BONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-12209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUNNINGHAM, MILDRED | NJ - USDC for the District of New Jersey | 3:17-cv-09437 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUNNINGHAM, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUNNINGHAM, VIRGINIA | NJ - USDC for the District of New Jersey | 3:18-cv-01185 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUNNINGHAM-SCURTO, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUPP, ALICE | NJ - USDC for the District of New Jersey | 3:19-cv-01810 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CURETON, RENEE | NJ - USDC for the District of New Jersey | 3:20-cv-14165 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CURRAN, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-17329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CURRIE, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-09806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CURRY, JUANITA | NJ - USDC for the District of New Jersey | 3:18-cv-09985 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUSHING, THERESA | NJ - USDC for the District of New Jersey | 3:17-cv-08584 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CUTLIP, CASSANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-09705 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| CYNTHIA, GREENE | NJ - USDC for the District of New Jersey | 3:19-cv-14285 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DACOVICH, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-06596 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAHL, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-08243 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAHL, KARI | NJ - USDC for the District of New Jersey | 3:19-cv-17092 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAHL, MICHELE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAIGLE, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-16742 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DALBY, PEGGY | NJ - USDC for the District of New Jersey | 3:19-cv-17881 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DALEN, JONI | NJ - USDC for the District of New Jersey | 3:19-cv-17099 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DALEY, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-06585 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DALEY, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-04494 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DALLAIRE, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-08951 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAMHOF, JEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-00163 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DANA, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-00162 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DANDO, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-02820 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DANEK, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DANIEL, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-05653 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DANIELS, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-02923 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DANIELS, KATHRYN | NJ - USDC for the District of New Jersey | 3:17-cv-08689 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DANKO, MAERUSHKA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DANTZLER, SABRINA | NJ - USDC for the District of New Jersey | 3:17-cv-08247 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAOUST, NIKKI | NJ - USDC for the District of New Jersey | 3:21-cv-05533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DARDEN, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-13832 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DARLING, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-05480 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DARLING, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-02449 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DASKALAKIS, CHRYSANTHE | NJ - USDC for the District of New Jersey | 3:20-cv-14178 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAUGHERTY, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-08914 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIDSON, JACQUELINE | NJ - USDC for the District of New Jersey | 3:18-cv-09706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVILA, DIANA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, ALMEDA | NJ - USDC for the District of New Jersey | 3:20-cv-01906 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, ALONDA | NJ - USDC for the District of New Jersey | 3:17-cv-09267 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-08197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, BLANCA | NJ - USDC for the District of New Jersey | 3:17-cv-08595 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-10103 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-08512 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, CINDY | NJ - USDC for the District of New Jersey | 3:17-cv-10342 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, D.; GIROLAMO, B.; SETZER, C.; TALUCCI, B. | NJ - USDC for the District of New Jersey | 3:17-cv-07927 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-06413 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-09790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, ETHELINE | NJ - USDC for the District of New Jersey | 3:19-cv-14829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, GERALDINE | NJ - USDC for the District of New Jersey | 3:21-cv-00910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, JEANETTE | NJ - USDC for the District of New Jersey | 3:18-cv-02062 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-06883 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, LEAH | NJ - USDC for the District of New Jersey | 3:20-cv-14524 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, LEATHA | NJ - USDC for the District of New Jersey | 3:20-cv-10008 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, MARABETH | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, MARGIE | NJ - USDC for the District of New Jersey | 3:20-cv-07768 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-11967 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-05663 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-04784 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-05972 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, RHONDA | NJ - USDC for the District of New Jersey | 3:17-cv-08917 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, THERESA | NJ - USDC for the District of New Jersey | 3:18-cv-12146 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAVIS, VERA | NJ - USDC for the District of New Jersey | 3:17-cv-10108 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAY, MELISSA | CA - Superior Court - Santa Clara County | 18CV323999 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAY, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-01168 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAY, YVONNE | NJ - USDC for the District of New Jersey | 3:19-cv-00950 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DAYAL, VENITA | NJ - USDC for the District of New Jersey | 3:20-cv-14171 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DE LOZA, ADELA | NJ - USDC for the District of New Jersey | 3:17-cv-07533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DE TROLIO, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-02829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAL, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-17960 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAL, KELLY | NJ - USDC for the District of New Jersey | 3:19-cv-16145 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAN, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-13652 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAN, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-13429 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAN, LOIS | NJ - USDC for the District of New Jersey | 3:21-cv-14958 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAN, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-01858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-07597 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEAN, RHONDA | NJ - USDC for the District of New Jersey | 3:17-cv-06586 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEARMAN, SARAH | NJ - USDC for the District of New Jersey | 3:17-cv-13028 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEARTH, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-14535 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEATON, LEA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEATON, PENELOPE | NJ - USDC for the District of New Jersey | 3:20-cv-13937 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEBARBIERIS, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-12525 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DECOTEAUX, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-12167 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DECOTTLE, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-13295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEFAZIO, ANITA | NJ - USDC for the District of New Jersey | 3:20-cv-15645 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEFRANCE, LILLIAN | NJ - USDC for the District of New Jersey | 3:17-cv-10496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEGAND, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-10470 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEGIDIO-MUELLER, CHRISTINA | CA - Superior Court - Orange County | 30-2018-01035843-CU-PL-CXC | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEISHER, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-01969 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEJESUS, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEL GUIDICE, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-00238 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELABARRE, GEORGIA | NJ - USDC for the District of New Jersey | 3:19-cv-16144 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELANEY, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-14182 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELANEY, JULIA | NJ - USDC for the District of New Jersey | 3:20-cv-01944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELGADO, FRANCES | NJ - USDC for the District of New Jersey | 3:18-cv-01439 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELGADO, HERLINDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELOACH, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-15264 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELONG, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-02926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELPIER, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-03682 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DELSESTO, ELAINE | NJ - USDC for the District of New Jersey | 3:18-cv-15498 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEMELLO, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEMETRO, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-19536 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEMITA, ARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-11023 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEMORGANDIE, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-04986 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEMPSEY, KORI | NJ - USDC for the District of New Jersey | 3:17-cv-10333 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEMPSEY, RITA | NJ - USDC for the District of New Jersey | 3:19-cv-20213 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENELL, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-13311 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENGLER, CONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-01441 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DENKINS, DAWN | NJ - USDC for the District of New Jersey | 3:19-cv-17101 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENLEY, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-01179 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENNIS, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-16624 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENNIS, HELENA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENNIS, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-06322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENOYIOR, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-12170 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DENTON, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-16206 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DERAKHSHANI, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-03258 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DERITA, DOLORES | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEROSA, KERRI | NJ - USDC for the District of New Jersey | 3:18-cv-13235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DESIMONE, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-12859 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DESTEFANO, LAURA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DETTLING, FAYE | NJ - USDC for the District of New Jersey | 3:18-cv-08191 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEVLIN, MERRY | NJ - USDC for the District of New Jersey | 3:18-cv-02822 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEVORE, KUIKIEW | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEWEES, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-05941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEXTER, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DEZERN, TAMARA | NJ - USDC for the District of New Jersey | 3:19-cv-12275 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIAMOND, GLADYS | NJ - USDC for the District of New Jersey | 3:19-cv-16748 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIANE, DELVECCHIO | NJ - USDC for the District of New Jersey | 3:19-cv-17253 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIAZ, CARMEN DE LA CORDAD | NJ - USDC for the District of New Jersey | 3:17-cv-08692 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIAZ, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-14527 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIAZ-ARTIGUES, MARICARMEN | NJ - USDC for the District of New Jersey | 3:19-cv-06099 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIBATTISTA, LESLIE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIBERNARDO, ELSA | NJ - USDC for the District of New Jersey | 3:17-cv-08699 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DICARLO, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-19553 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DICK, DEFLOY | NJ - USDC for the District of New Jersey | 3:18-cv-03684 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DICKERSON, TAMMY | NJ - USDC for the District of New Jersey | 3:17-cv-10475 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DICKEY, FRANKIE | NJ - USDC for the District of New Jersey | 3:20-cv-17991 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DICKEY, GLENDA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DICKINSON, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-10312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIEMER, MARYANNE | NJ - USDC for the District of New Jersey | 3:18-cv-00907 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIFRANCO, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-00042 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIGGS, CHEQUAN | NJ - USDC for the District of New Jersey | 3:20-cv-00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIGIACOMO, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-10289 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DILLARD, STACY | NJ - USDC for the District of New Jersey | 3:20-cv-00225 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DILLON, JEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-11999 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DILWORTH, TONJA | NJ - USDC for the District of New Jersey | 3:20-cv-14529 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIMARZO, MARION | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIMATULAC, CECILIA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DIMONTE, TINA | NJ - USDC for the District of New Jersey | 3:19-cv-12276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DINGESS, TONI | NJ - USDC for the District of New Jersey | 3:18-cv-03686 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DINNEEN, KELLEY | NJ - USDC for the District of New Jersey | 3:21-cv-10654 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIOVANNI, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-08715 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIPIETRO, TRACY | NJ - USDC for the District of New Jersey | 3:18-cv-14004 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIPPOLITO, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-06886 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIPSEY, VICTORIA | NJ - USDC for the District of New Jersey | 3:17-cv-09534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIRKS, SHARONDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DISHMAN, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-08533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DISRUD-JORIS, CARRIE | NJ - USDC for the District of New Jersey | 3:20-cv-03793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DITTEMORE, DESIREE | NJ - USDC for the District of New Jersey | 3:21-cv-11909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIUTE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-16741 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIVINE, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIVITA, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-07202 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIX, IDA | NJ - USDC for the District of New Jersey | 3:18-cv-04725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIXON, INEZ | NJ - USDC for the District of New Jersey | 3:18-cv-12257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIXON, JEANETTE | NJ - USDC for the District of New Jersey | 3:19-cv-05664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIXON, MELODY | NJ - USDC for the District of New Jersey | 3:18-cv-13557 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIXON, SARAH | NJ - USDC for the District of New Jersey | 3:17-cv-08598 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DIXON, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-10347 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOBACK, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-17503 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOCKHAM, NELLIE | NJ - USDC for the District of New Jersey | 3:19-cv-07839 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DODDY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-14760 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DODSON, MARJORIE | NJ - USDC for the District of New Jersey | 3:20-cv-06331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOKTER, LINDA | MO - Circuit Court - City of St. Louis | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOLAN, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-16737 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOLIVEIRA, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-09370 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOLL, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOMINGUEZ, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-06369 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOMINSKI, TERESE | NJ - USDC for the District of New Jersey | 3:17-cv-08723 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONALDSON, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-14274 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONALDSON, LUDVINA | NJ - USDC for the District of New Jersey | 3:21-cv-10665 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONHAM, STACEY | NJ - USDC for the District of New Jersey | 3:21-cv-12195 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONNELLY, CHAROLTTE | NJ - USDC for the District of New Jersey | 3:17-cv-10602 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONNELLY, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONNER, LYDIA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONOHUE, ROBIN | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONOSO, DARIAN | NJ - USDC for the District of New Jersey | 3:19-cv-12277 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONOVAN, JUEL | NJ - USDC for the District of New Jersey | 3:17-cv-08728 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DONOVAN, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-13273 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOOLEY, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOOLITTLE, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-12207 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOPLER, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-01809 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOSS, MARLYN | NJ - USDC for the District of New Jersey | 3:21-cv-00161 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOTSON, AILEEN | NJ - USDC for the District of New Jersey | 3:21-cv-01316 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGHERTY, EILEEN | NJ - USDC for the District of New Jersey | 3:20-cv-03764 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGLAS, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-04748 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGLAS, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-02060 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGLAS, DIANNA | NJ - USDC for the District of New Jersey | 3:21-cv-09800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGLAS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-09787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGLAS, LORI | NJ - USDC for the District of New Jersey | 3:19-cv-16851 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGLAS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-17508 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGLAS, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-15495 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOUGLASS, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-03369 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOWD, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOWD, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-06601 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOWDEE, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-10083 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOWDELL, LYNDA | NJ - USDC for the District of New Jersey | 3:19-cv-17105 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOWLING, ROXANNE | NJ - USDC for the District of New Jersey | 3:21-cv-05540 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOWNES, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-07570 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOWNEY, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-08604 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOWNEY, FRANCINE | NJ - USDC for the District of New Jersey | 3:19-cv-16061 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOYLE, JESSICA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOYTRE, LORILIE | NJ - USDC for the District of New Jersey | 3:20-cv-03533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DOZIER, CONNIESTINE | NJ - USDC for the District of New Jersey | 3:17-cv-10350 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DRAGON, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-12939 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DRAKE, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-13044 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DRAKE, RANN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DRAYTON, REBECCA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DRAZICH, LOIS | NJ - USDC for the District of New Jersey | 3:21-cv-10670 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DREYER, PATTI | NJ - USDC for the District of New Jersey | 3:19-cv-17240 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DRISCOLL, ELIZABETH | IL - Circuit Court - St. Clair County | 18-L-0572 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DRYER-ANDREWS, JOYCE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUANE-MCAULIFFE, ROXANNE | NJ - USDC for the District of New Jersey | 3:21-cv-10333 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUBOSE, JEANETTE | NJ - USDC for the District of New Jersey | 3:17-cv-09538 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUCHESNE, CLAUDETTE | NJ - USDC for the District of New Jersey | 3:20-cv-10294 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUDIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-16166 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUDLEY, IRIS | NJ - USDC for the District of New Jersey | 3:21-cv-05564 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUDLEY, SYLVIA | NJ - USDC for the District of New Jersey | 3:19-cv-17308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUFF, JUNE | NJ - USDC for the District of New Jersey | 3:19-cv-12874 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DUFF, WILLADEAN | NJ - USDC for the District of New Jersey | 3:17-cv-08116 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUFFIN, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-10501 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUFFY, DENISE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUFORD, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-14530 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUFRESNE, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-10460 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUGAN, KRISTEN | NJ - USDC for the District of New Jersey | 3:21-cv-09821 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUGAS, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-08722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUKE, ANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-01408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUKES, KATHLEEN | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUKES, MAMIE | NJ - USDC for the District of New Jersey | 3:19-cv-17307 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUMAS, LEA | NJ - USDC for the District of New Jersey | 3:20-cv-06290 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUMONT, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-16495 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNCAN, DIANNA | NJ - USDC for the District of New Jersey | 3:19-cv-20144 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNCAN, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-14762 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNCAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-19738 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNCAN, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-03956 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNHAM, LUCIA | NJ - USDC for the District of New Jersey | 3:19-cv-05665 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNLAP, NUANA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNN, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-17879 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNN, MARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-14764 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNN, MARSHA | NJ - USDC for the District of New Jersey | 3:17-cv-10353 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNN, SHELIA | NJ - Superior Court - Atlantic County | ATL-L-2972-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNNING, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-07794 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUNSTAN, GEORGIA | NJ - USDC for the District of New Jersey | 3:19-cv-09440 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUPONT, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-17769 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DURAN, CATHERINE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DURHAM, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-20215 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DURHAM, APRIL | NJ - USDC for the District of New Jersey | 3:17-cv-13457 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DURHAM, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-08383 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DURING, MARGALINE | NJ - USDC for the District of New Jersey | 3:20-cv-07520 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUVAL, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-16656 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUVALL, MICHELE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DUZIK, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-09465 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DWORAK, CHERLYN | NJ - USDC for the District of New Jersey | 3:20-cv-14531 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DYE, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-06187 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DYE, SANDRA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DYER, VALERIE | NJ - USDC for the District of New Jersey | 3:17-cv-10810 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| DYKE, DONNA VAN | NJ - USDC for the District of New Jersey | 3:19-cv-01481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EAKER, BERTIE | NJ - USDC for the District of New Jersey | 3:20-cv-12570 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EARLE, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-08249 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EASTER, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-13802 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EASTERLING, GENEVA | NJ - USDC for the District of New Jersey | 3:19-cv-19495 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EASTERLING-TORGIANI, JULIA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EASTMAN, ALMA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EATON, HELEN | NJ - USDC for the District of New Jersey | 3:19-cv-20146 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EBY, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-07209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ECKERT, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-07658 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDDLEMAN, TERI | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDE, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-12679 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDEN, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-09026 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDGIN, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-08520 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDGIN, ROBERTA | NJ - USDC for the District of New Jersey | 3:19-cv-16739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, BERTHA | NJ - USDC for the District of New Jersey | 3:18-cv-10260 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-08593 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, KATHY | NJ - USDC for the District of New Jersey | 3:18-cv-09715 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-12280 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-06291 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-14551 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-14294 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-08806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EDWARDS-SIKES, MICHELE | NJ - USDC for the District of New Jersey | 3:20-cv-03861 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EFENDIC, MULIJA | NJ - USDC for the District of New Jersey | 3:21-cv-10673 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EGAN, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-13424 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EHLING, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-16736 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EHRENSING, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-20262 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EHRLICH, JULIET | NJ - USDC for the District of New Jersey | 3:19-cv-20112 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EIBEN, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-17107 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EICHLER, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-20322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EINBINDER, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-11539 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELDER, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-11906 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELDER, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:19-cv-19486 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELDRIDGE, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-08562 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELDRIDGE, REGINA | NJ - USDC for the District of New Jersey | 3:19-cv-20449 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELGIN, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-14420 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELIAS, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-11563 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELIO, DORIS | NJ - USDC for the District of New Jersey | 3:19-cv-14790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELION, JACQUELINE | NJ - USDC for the District of New Jersey | 3:19-cv-20268 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELIZARDO, VICKIE | NJ - USDC for the District of New Jersey | 3:17-cv-09628 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ELKINS, TOYE | NJ - USDC for the District of New Jersey | 3:17-cv-10337 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLARD, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLER, MARIAN | NJ - USDC for the District of New Jersey | 3:18-cv-14018 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLER, RITA | NJ - USDC for the District of New Jersey | 3:19-cv-15908 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLINGTON, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-03688 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIOT, SHERYL | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIOTT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-16726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIOTT, IDA | NJ - USDC for the District of New Jersey | 3:20-cv-09039 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIOTT, VALERIE | NJ - USDC for the District of New Jersey | 3:18-cv-10595 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIOTT, VICKY | NJ - USDC for the District of New Jersey | 3:19-cv-20271 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIS, CANDY | NJ - USDC for the District of New Jersey | 3:19-cv-14276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIS, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-03864 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLIS, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-09273 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELLSWORTH-ANDREWS, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-05788 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELSTON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-10676 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ELZIE, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-08600 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EMBREY, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-08607 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EMBRY, ANN | NJ - USDC for the District of New Jersey | 3:18-cv-10938 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EMERSON, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-13000 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EMERSON, GAYLE | PA - Philadelphia County Court of Common Pleas | 009334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EMERSON, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-10679 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EMERT-SCHMOLL, SALLY | NJ - USDC for the District of New Jersey | 3:20-cv-13843 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EMERY, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-05675 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENDERS, GEORGINA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENDLICH, LEATRICE | NJ - USDC for the District of New Jersey | 3:20-cv-03538 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENDRIZZI, BERNARDA | NJ - USDC for the District of New Jersey | 3:20-cv-03689 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENDSLEY, DELLA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENGEL, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-15463 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENGELS, SHAHZADEE | NJ - USDC for the District of New Jersey | 3:20-cv-07662 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENGLAND, CHRIS | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENGLISH, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENGLUND, GAYE | NJ - USDC for the District of New Jersey | 3:19-cv-05868 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENINGOWUK, LUCY | NJ - USDC for the District of New Jersey | 3:20-cv-04045 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENLOE, JANE | NJ - USDC for the District of New Jersey | 3:19-cv-17116 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENSIGN, CATHY | NJ - USDC for the District of New Jersey | 3:20-cv-11207 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ENSOR, BARBARA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EPPS, ALLYCIN | NJ - USDC for the District of New Jersey | 3:19-cv-17124 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ERBLAND, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-06335 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ERICKSON, CONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-12880 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ERICKSON, TERESA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ERPELDING, LYNNE PHILLIPS | CA - Superior Court - Sacramento County | 34-2018-00231685 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ERVIN, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-14396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESCOVAR, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-06974 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESPARZA, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-05892 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESPINO, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-08965 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESPINOZA, RAYNA | NJ - USDC for the District of New Jersey | 3:19-cv-16143 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESPOSITO, BRUNHILDA | NJ - USDC for the District of New Jersey | 3:20-cv-06325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESPOSITO, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-06337 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESPOSITO, SHERRI | NJ - USDC for the District of New Jersey | 3:17-cv-08678 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESSIG, ASHLEY | NJ - USDC for the District of New Jersey | 3:17-cv-10507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESTABROOK, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-12814 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESTELLE, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESTEP, VIKKI | NJ - USDC for the District of New Jersey | 3:20-cv-14573 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESTES, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-06608 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ESTRADA, ROMONA | NJ - USDC for the District of New Jersey | 3:20-cv-07665 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ETHRIDGE, ELNORE | NJ - USDC for the District of New Jersey | 3:19-cv-12363 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EUBANKS, BETTIE | NJ - USDC for the District of New Jersey | 3:20-cv-04416 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EURE, ZORA | NJ - USDC for the District of New Jersey | 3:17-cv-07685 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANCHEC, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-12865 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANOSKI, LINDA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-07498 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-08606 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-08068 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-10346 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS, LEONORA | NJ - USDC for the District of New Jersey | 3:20-cv-12398 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS, PENNY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS, THERESA | NJ - USDC for the District of New Jersey | 3:18-cv-03692 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS, VERONDA | NJ - USDC for the District of New Jersey | 3:17-cv-09544 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVANS-MORRISON, FELICIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVELEIGH, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-06363 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVERETT, VERONICA | NJ - USDC for the District of New Jersey | 3:18-cv-09622 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVERMAN, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-20276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EVERSON, DORI | NJ - USDC for the District of New Jersey | 3:19-cv-19485 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| EXLINE, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-06371 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAHEY, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-14292 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAHNSTROM, STEPHANIE | NJ - USDC for the District of New Jersey | 3:18-cv-00043 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAHS, BONITA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAIL, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-15417 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAIN, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-10297 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAIRBANKS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12283 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FAIRCHILD, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-10511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAIRLEY, AUGUSTINE | NJ - USDC for the District of New Jersey | 3:19-cv-16031 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAIRLEY, NEESHAWNDRA | NJ - USDC for the District of New Jersey | 3:17-cv-13745 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAISON, CLARA | NJ - USDC for the District of New Jersey | 3:17-cv-10339 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FALCON, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-01265 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FALLS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-09549 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAMULARO, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-13615 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FANDREY, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-08973 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FANEUF, TAMATHA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FANSLER, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARACI, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-14300 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARAZI, RAHIMA | NJ - USDC for the District of New Jersey | 3:17-cv-08252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARBO, VALERIE | NJ - USDC for the District of New Jersey | 3:20-cv-06892 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARISHIAN, ESTRELLA | NJ - USDC for the District of New Jersey | 3:19-cv-19484 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARLEY, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-13838 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARMER, CRYSTAL | NJ - USDC for the District of New Jersey | 3:17-cv-09553 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARMER, DANA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARMER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-06364 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARQUHARSON, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-15338 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARRAND, DREAMA | NJ - USDC for the District of New Jersey | 3:21-cv-11567 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARRIA, DEBBIE | NJ - USDC for the District of New Jersey | 3:19-cv-20147 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARRO, RISA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FARVER, MARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-06368 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FATUNDIMU, GERALDINE | NJ - USDC for the District of New Jersey | 3:19-cv-12293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAUCHER, GRACIELA | NJ - USDC for the District of New Jersey | 3:21-cv-09308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAVALORO, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-09474 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAVORITE, CINDY | NJ - USDC for the District of New Jersey | 3:18-cv-03260 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAY, PRISCILLA | NJ - USDC for the District of New Jersey | 3:18-cv-03696 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FAYARD, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-19860 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FEARON, SUSAN | CA - Superior Court - Ventura County | 56-2018-00519620-CU-PL-VTA | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FEARS, MILDRED | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FEATHERSTONE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-14582 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FEICHT, VADA | NJ - USDC for the District of New Jersey | 3:18-cv-17311 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FEIDLER, SYLVIA | NJ - USDC for the District of New Jersey | 3:20-cv-20074 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FELTER, CHRISTINA | NJ - USDC for the District of New Jersey | 3:17-cv-08550 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FELTHOUSEN, BONNIE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FENERAN, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-17241 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FENLEY, JOAN | NJ - USDC for the District of New Jersey | 3:19-cv-14317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FENNELL, LAVERNE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FERARI, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-07510 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FERGUSON, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-12875 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FERGUSON, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-13034 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FERRARA, JOAN | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FERRELL, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-01871 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FERRELL, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-09813 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FERRELL, VERONICA | NJ - USDC for the District of New Jersey | 3:21-cv-00177 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FERRERA, GEORGIANNA | NJ - USDC for the District of New Jersey | 3:19-cv-13662 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FESPERMAN, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-10346 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FESTA, RAMONA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FESTER, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-16626 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FIEDLER, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-09011 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FIEDLER, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-12883 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FIELDS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-08610 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FIESTER, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-13425 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FIGURSKI, SUZANNE | NJ - USDC for the District of New Jersey | 3:19-cv-16731 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FILLEUL, SUZANN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FINCH, WANNETTA | NJ - USDC for the District of New Jersey | 3:17-cv-09797 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FINCK, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-09282 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FINLEY, DANA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FINN, JO ANNE | NJ - USDC for the District of New Jersey | 3:17-cv-06548 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FIORANELLI, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-19409 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FIRTH, DELORES | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FISCHBACH, CHARLA | NJ - USDC for the District of New Jersey | 3:18-cv-16625 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FISHER, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-16140 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FISHER, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-09632 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FISHER, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-02450 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FISHERO, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-01635 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FISHKIND, LYNN | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FITCH, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-05901 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FITZGERALD, MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-09712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FITZHUGH, BETTY | FL - Circuit Court - Broward County | CACE19001150 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FITZPATRICK, ALISA | NJ - USDC for the District of New Jersey | 3:18-cv-17000 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FITZPATRICK, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FITZPATRICK, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-09311 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FIVECOAT, SONDRA | NJ - USDC for the District of New Jersey | 3:20-cv-01751 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FJAYAN, AQUILINA | NJ - USDC for the District of New Jersey | 3:18-cv-09831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLACK, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-10344 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLAKE, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-16687 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLEENOR, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-06373 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLEMING, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-08613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FLESCH, VERONICA | NJ - USDC for the District of New Jersey | 3:19-cv-20441 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLESHMAN, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-14290 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLETCHER, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-17243 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLETCHER, CATHERINE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLETCHER, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-12882 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLEURY, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-16192 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLIPPIN, GLENDA | NJ - USDC for the District of New Jersey | 3:18-cv-13928 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLORES, CORAZON | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLORES, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-07235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLORES, ESTHER | NJ - Superior Court - Atlantic County | ATL-L-2845-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLORES, RACHEL | NJ - USDC for the District of New Jersey | 3:17-cv-08694 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLOWERS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18036 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLOWERS, SAMANTHA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLOWERS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-16141 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLOYD, JEANE | NJ - USDC for the District of New Jersey | 3:20-cv-09258 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLOYD, JENNIFER | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLUHARTY, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-12294 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLYNN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-14289 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FLYNN, REGINA | NJ - USDC for the District of New Jersey | 3:19-cv-19483 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOARD, HELEN | NJ - USDC for the District of New Jersey | 3:19-cv-18690 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FODA, RANDA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FODD, GAILTRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-06376 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOGARTY, DOLORES | NJ - USDC for the District of New Jersey | 3:19-cv-14303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOGEL, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-12366 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOGG, CATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-10356 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOGLE, JOANNE | NJ - USDC for the District of New Jersey | 3:18-cv-13329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOLEY-LANDRY, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-00044 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOLSOM, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-08390 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FONSECA, SONIA | NJ - USDC for the District of New Jersey | 3:20-cv-00617 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORCIER, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-08994 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORD, DEANNA | NJ - USDC for the District of New Jersey | 3:18-cv-02830 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORD, NEOLIA | NJ - USDC for the District of New Jersey | 3:17-cv-09725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORDYCE, JOHNNIE | NJ - USDC for the District of New Jersey | 3:20-cv-07511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORDYCE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-06603 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORGET, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-17766 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORMALEJO, TONI | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORMAN, JEAN | NJ - USDC for the District of New Jersey | 3:18-cv-09410 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORREST, MILDRED | NJ - USDC for the District of New Jersey | 3:20-cv-06384 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORREST, V.; GIESE, V.;MARINO, D.; VOGELER, S. | MO - Circuit Court - City of St. Louis | 1522-CC00419 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FORSYTH, EMILY | NJ - USDC for the District of New Jersey | 3:20-cv-17952 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FOSSA, CONSTANCE | NJ - USDC for the District of New Jersey | 3:21-cv-04537 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOSTER, CATHY | NJ - USDC for the District of New Jersey | 3:17-cv-08612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOSTER, CATINNA | NJ - USDC for the District of New Jersey | 3:19-cv-17921 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOSTER, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-06798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOSTER, JEANITTA | NJ - USDC for the District of New Jersey | 3:20-cv-14587 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOSTER, LOTTIE | CA - Superior Court - San Diego County | 37-2017-00032641-CU-PL-NC | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOSTER, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-14287 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOSTER, ZIPPORAH | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOURNIER, M | NJ - USDC for the District of New Jersey | 3:20-cv-15094 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOUST, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-03857 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOWLE, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOWLER, CHERYL | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOWLER, FAITH | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOX, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-11220 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOX, HELEN | NJ - USDC for the District of New Jersey | 3:19-cv-05648 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOX, JACQUELINE | NJ - USDC for the District of New Jersey | 3:18-cv-15007 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOX, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-07793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOX, LORRANIE | NJ - USDC for the District of New Jersey | 3:17-cv-08698 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOX, VANESSA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FOY, IOLA | NJ - USDC for the District of New Jersey | 3:17-cv-10358 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANCIS, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-08945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANCIS, MIKE | NJ - USDC for the District of New Jersey | 3:19-cv-06111 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANK, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-07321 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANK, ERIN | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANK, LOTTIE | NJ - USDC for the District of New Jersey | 3:17-cv-09732 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANK, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-20476 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANKLIN, LOIS | NJ - USDC for the District of New Jersey | 3:17-cv-10362 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANKLIN, OLA | NJ - USDC for the District of New Jersey | 3:20-cv-06392 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANZ, MARJORIE | NJ - USDC for the District of New Jersey | 3:18-cv-02831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRANZEN, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-15924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRATANTARO, LUCIA | NJ - USDC for the District of New Jersey | 3:20-cv-10299 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRAUSTO, BEATRIZ | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRAUSTO, BEATRIZ | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRAZIER, GEORGIA | NJ - USDC for the District of New Jersey | 3:18-cv-08365 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRAZIER, LUANN | NJ - USDC for the District of New Jersey | 3:18-cv-02451 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRAZIER, TONYA | NJ - USDC for the District of New Jersey | 3:21-cv-00211 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREDERICK, ALICIA | NJ - USDC for the District of New Jersey | 3:17-cv-10364 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREDERICK, AMY | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREDERICK, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-08467 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREDERICKS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-10076 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FREEMAN, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREEMAN, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-19577 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREEMAN, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-21069 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREEMAN, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREIDA, ANNAMARIE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FREITAS, PHYLLIS | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRIEND, DARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRIEND, MARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-10367 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRITZ, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-09819 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRONK, SUZANNE | NJ - USDC for the District of New Jersey | 3:18-cv-10597 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FROST, ELLEN | NJ - USDC for the District of New Jersey | 3:17-cv-10878 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FROST, SHERRI | NJ - USDC for the District of New Jersey | 3:19-cv-17130 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FROTHINGHAM, TONI | NJ - USDC for the District of New Jersey | 3:19-cv-11692 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRYE, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-01320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FRYE, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-12688 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULKERSON, ELRINA | NJ - USDC for the District of New Jersey | 3:19-cv-17765 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULLER, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-20217 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULLER, KATHLENE | NJ - USDC for the District of New Jersey | 3:17-cv-10370 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULLER, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-08386 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULLER, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-13044 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULLER, OTHELLA | NJ - USDC for the District of New Jersey | 3:21-cv-10082 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULLER, TIPPHANY | NJ - USDC for the District of New Jersey | 3:17-cv-08925 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULLERTON, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-09443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FULMER, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-06493 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FUNDERBURK, ANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-03269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FUOCO, CHARLENE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FUQUA, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-07100 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FUQUAY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-14286 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FURHMAN, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-01352 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FUSELIER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-07522 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| FYHRIE, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-03697 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAAL, TAMARA | NJ - USDC for the District of New Jersey | 3:20-cv-04048 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GABLER, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-15284 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAGE, HATTIE | NJ - USDC for the District of New Jersey | 3:17-cv-03162 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAGE, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-04542 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAGLIANO, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-09656 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAGLIARDI, THERESA | NJ - USDC for the District of New Jersey | 3:17-cv-09439 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAGNON, GEORGEANNE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAINES, CELESTE | NJ - USDC for the District of New Jersey | 3:17-cv-10283 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALATI, ANNA | NJ - USDC for the District of New Jersey | 3:18-cv-02454 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GALBRETH, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-08856 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALLAGHER, ANTONIA | NJ - USDC for the District of New Jersey | 3:21-cv-04824 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALLAGHER, RACHEL | NJ - USDC for the District of New Jersey | 3:19-cv-01971 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALLATY, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-17242 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALLEGOS, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-10089 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALLINARO, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-06395 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALLOWAY, YVONNE | CA - Superior Court - Santa Clara County | 18CV323998 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALLOWAY, YVONNE | NJ - USDC for the District of New Jersey | 3:18-cv-04990 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GALLUP, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-16142 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAMAGE, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-13111 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAMAUNT, JOANNE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAMBEL, LYNNE | NJ - USDC for the District of New Jersey | 3:19-cv-01811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAMBINO, CHRISTINA | CA - Superior Court - Santa Clara County | 18CV324488 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAMER, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-15713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GANN, SHERRY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GANTT, ADRIAN | NJ - USDC for the District of New Jersey | 3:17-cv-10890 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GANTZ, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GANZ, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-11568 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAPPMAYER, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-06397 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARBETT, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-03865 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARBRECHT, MELISSA | NJ - USDC for the District of New Jersey | 3:19-cv-21132 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCES, ELOISA | NJ - USDC for the District of New Jersey | 3:17-cv-08935 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA, CHRYSIAN | NJ - USDC for the District of New Jersey | 3:17-cv-10808 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-11213 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA, KIM | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA, LAURIE | NJ - USDC for the District of New Jersey | 3:18-cv-05905 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA, LILLIAN | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA, NORA | NJ - USDC for the District of New Jersey | 3:17-cv-08268 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-04484 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA, TAMMY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARCIA-FERRY, LINDA | CA - Superior Court - Los Angeles County | BC703709 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARDNER, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-09675 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARDNER, GAYLE | NJ - USDC for the District of New Jersey | 3:20-cv-14592 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARDNER, MLISSA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARDNER, TRACY | NJ - USDC for the District of New Jersey | 3:19-cv-14280 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARDNER, VALERIE | NJ - USDC for the District of New Jersey | 3:20-cv-14596 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARNER, ELAINE | NJ - USDC for the District of New Jersey | 3:18-cv-00067 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARRETSON, JANE | NJ - USDC for the District of New Jersey | 3:19-cv-19857 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARRETT, FANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-13984 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARRISON, DARCY | NJ - USDC for the District of New Jersey | 3:20-cv-13844 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GARY, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-00023 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GARZA, DIANA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GASBARRO, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-11901 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GASCON, ANDREA | NJ - USDC for the District of New Jersey | 3:19-cv-14319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GASE, CHARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-16885 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GASKIN, IRMA | NJ - USDC for the District of New Jersey | 3:17-cv-08940 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GASSMANN, KRISTIE | NJ - USDC for the District of New Jersey | 3:20-cv-13845 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAST, GLENDA | NJ - USDC for the District of New Jersey | 3:19-cv-15921 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAUDET, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-03771 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAUTHIER, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-18379 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GAY, LAURIE | NJ - USDC for the District of New Jersey | 3:17-cv-08947 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEHRINGER, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-14284 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEHRS, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-09832 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEIER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-08513 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEIGER, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-12211 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEISSLER, JUDIE | NJ - USDC for the District of New Jersey | 3:20-cv-04051 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GELERMAN, ROZA | NJ - USDC for the District of New Jersey | 3:20-cv-09684 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GELLEPIS, KEITH | FL - Circuit Court - Broward County | CACE20018796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GELLER, NORMAN | NJ - USDC for the District of New Jersey | 3:17-cv -13426 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GENET, RENA | NJ - USDC for the District of New Jersey | 3:20-cv-01755 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GENSTER, EMMA | NJ - USDC for the District of New Jersey | 3:17-cv-10293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GENTILE, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-18693 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GENTILE, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GENTRY, MELODEE | NJ - USDC for the District of New Jersey | 3:20-cv-06401 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEOFFROY, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-12233 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEORGATOS, JEAN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEORGE, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-13986 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEORGE, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-08333 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEORGE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-02833 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEORGE, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-19482 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEPHART, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-17341 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEPHART, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-05946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GERARD, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-14721 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GERETY, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-02459 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GERMANY, GAYLA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GERMOND, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-02461 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GERREN, TIFFANY | NJ - USDC for the District of New Jersey | 3:19-cv-12295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GERRISH, ANMBRA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GESUALDO, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-14282 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GEUS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-12211 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GEYER, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIAMPAPA, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-10605 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIAMPIETRO, JO | NJ - USDC for the District of New Jersey | 3:19-cv-16139 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIANCURSIO, JULIANNE | NJ - USDC for the District of New Jersey | 3:17-cv-07442 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIANNA, JOANNE | NJ - USDC for the District of New Jersey | 3:19-cv-17890 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIANNECCHINI, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-06339 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBAS, MARJORIE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBBS, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-12883 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBBS, SHEREE | NJ - USDC for the District of New Jersey | 3:20-cv-03691 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBBS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-08615 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBSON, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-20288 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBSON, DEVIN | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBSON, ERNESTINE | NJ - USDC for the District of New Jersey | 3:20-cv-13846 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBSON, HELEENA | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-13803 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIBSON-PACK, ALECIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIDCUMB, DORIS | NJ - USDC for the District of New Jersey | 3:17-cv-09635 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIDEON, JESSIE | NJ - USDC for the District of New Jersey | 3:18-cv-04998 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIFFEN, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-08965 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILBERT, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-12368 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILBERT, LYNDA | NJ - USDC for the District of New Jersey | 3:17-cv-10101 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILBERT, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-19552 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILBERT, THERESA | NJ - USDC for the District of New Jersey | 3:17-cv-08949 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILBERT, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-07796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILBERTSON, PENNY | NJ - USDC for the District of New Jersey | 3:17-cv-06576 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILES, HENRIETTA | NJ - USDC for the District of New Jersey | 3:19-cv-20225 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILES, RUTH | NJ - Superior Court - Atlantic County | ATL-L-2888-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILES, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-10010 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILES, VALERIE | NJ - USDC for the District of New Jersey | 3:19-cv-18769 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILLESPIE, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-06408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILLESPIE, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-09411 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILLILAND, ALTA | NJ - USDC for the District of New Jersey | 3:20-cv-07105 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILLISPIE, JULIA | NJ - USDC for the District of New Jersey | 3:17-cv-08807 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GILMORE, VIRGINIA | NJ - USDC for the District of New Jersey | 3:18-cv-02835 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GINSBURG, TINA | GA - State Court of Gwinnett County | 18C039922 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIPSON, REGINA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIRADO, LETICIA | NJ - USDC for the District of New Jersey | 3:17-cv-09824 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GISTESUND, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-14195 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIULIANO, LYDIA | NJ - USDC for the District of New Jersey | 3:18-cv-02063 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIVEN, KATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GIVENS, BEVERLY | NJ - USDC for the District of New Jersey | 3:17-cv-10515 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GIVENS, DENITA | NJ - USDC for the District of New Jersey | 3:17-cv-08583 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLADSTONE, JESSICA | NJ - USDC for the District of New Jersey | 3:17-cv-08269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLANZ, KAREN | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLASER, MARILYNN | NJ - USDC for the District of New Jersey | 3:20-cv-02678 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLASSO, MACHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-05937 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLASSON, EVELYN | NJ - USDC for the District of New Jersey | 3:18-cv-03261 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLASSTANG, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLEASON, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-12884 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLEASON, EDITH | NJ - USDC for the District of New Jersey | 3:17-cv-08808 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLENN, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-10097 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLENN, SUE | NJ - USDC for the District of New Jersey | 3:19-cv-16032 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLESSNER, KAY | NJ - USDC for the District of New Jersey | 3:20-cv-13847 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLIDEWELL, LUCILLE | NJ - USDC for the District of New Jersey | 3:20-cv-14619 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLOVER, ANGELA | NJ - USDC for the District of New Jersey | 3:18-cv-04787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLOVER, VIOLET | NJ - USDC for the District of New Jersey | 3:18-cv-08336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GLUCK, ERICA | NJ - USDC for the District of New Jersey | 3:20-cv-08384 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GNIEWEK, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-07792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOBBEL, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-02462 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GODFREY, GLENDA | NJ - USDC for the District of New Jersey | 3:18-cv-04793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GODIN, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-17375 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GODSCHALL, MICHELINE | NJ - USDC for the District of New Jersey | 3:20-cv-09689 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GODSY, VICKY | NJ - USDC for the District of New Jersey | 3:19-cv-19881 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GODWIN, MARY | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GODWIN, MILDRED | NJ - USDC for the District of New Jersey | 3:18-cv-01583 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOEB, CHRISTA | NJ - USDC for the District of New Jersey | 3:17-cv-08618 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOENS, AMY | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOINES, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOINGS, MARILOU | CA - Superior Court - Santa Clara County | 18CV323995 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOLDABER, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-01953 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOLDEN, JOHELEN | NJ - USDC for the District of New Jersey | 3:17-cv-09637 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOLDEN, MICHEAL | NJ - USDC for the District of New Jersey | 3:17-cv-13672 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOLDMAN, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-15043 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOLDSMITH, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-03305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOLDSTEIN, LORRAINE | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOLLEDGE, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-10017 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOMES, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-03866 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOMEZ, APRIL | NJ - USDC for the District of New Jersey | 3:17-cv-11444 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOMEZ, EMILY | NJ - USDC for the District of New Jersey | 3:19-cv-14283 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOMEZ, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-13436 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GOMEZ, ROSA | NJ - USDC for the District of New Jersey | 3:18-cv-02837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOMEZ, SOCORRO | NJ - USDC for the District of New Jersey | 3:19-cv-16926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOMEZ, VALERIE | NJ - USDC for the District of New Jersey | 3:20-cv-12895 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GONSALVES, GEORGIANN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GONZALES, BARBARA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GONZALES, CARMEN | MO - Circuit Court - City of St. Louis | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GONZALES, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-12906 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GONZALES, JAMIE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GONZALEZ, BLANCA | NJ - USDC for the District of New Jersey | 3:20-cv-12504 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GONZALEZ, SONIA | NJ - USDC for the District of New Jersey | 3:21-cv-10515 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GONZALEZ, UTE | NJ - USDC for the District of New Jersey | 3:18-cv-11194 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOODALE, KRYSTAL | NJ - USDC for the District of New Jersey | 3:17-cv-08952 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOODIN, DIANE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOODMAN, MOLLY | NJ - USDC for the District of New Jersey | 3:19-cv-17247 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOODSON, LOIS | NJ - USDC for the District of New Jersey | 3:17-cv-08956 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOODWIN, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-08276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOODY, MISTI | NJ - USDC for the District of New Jersey | 3:19-cv-01956 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GORDEN, JODY | NJ - USDC for the District of New Jersey | 3:20-cv-10300 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GORDON, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GORDON, CHARLIE | NJ - USDC for the District of New Jersey | 3:21-cv-12214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GORDON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-20379 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GORDON, FREYA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GORDON, JEANNE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GORE, LAWANDA | NJ - USDC for the District of New Jersey | 3:17-cv-08123 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GORTAREZ, RACHEL | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOSS, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-11238 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOTHARD, TAMMIE | NJ - USDC for the District of New Jersey | 3:17-cv-08961 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOURLEY, ELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-12216 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GOWDY, JEANNINE | NJ - USDC for the District of New Jersey | 3:19-cv-05613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRACE, ROBYN | MO - Circuit Court - Jefferson County | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAENING, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-13027 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAEWIN, JILL | NJ - USDC for the District of New Jersey | 3:21-cv-10099 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAHAM, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-13309 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAHAM, GAYLE | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAHAM, JOANNE | NJ - USDC for the District of New Jersey | 3:19-cv-17133 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAMLICH, LANA | NJ - USDC for the District of New Jersey | 3:19-cv-01182 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAMUGLIA, CARMELA | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRANADOS, MONA | NJ - USDC for the District of New Jersey | 3:17-cv-09645 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRANNIS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-08623 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRANT, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-09806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRANT, RENEE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRANT, ROBERTA | NJ - USDC for the District of New Jersey | 3:21-cv-10108 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRANT, SHEILA | NJ - USDC for the District of New Jersey | 3:19-cv-20153 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRANT-RICHBERG, TONYA | NJ - USDC for the District of New Jersey | 3:18-cv-14489 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRASCH, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-12296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAVER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-08809 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAVES, BRIDGET | NJ - USDC for the District of New Jersey | 3:16-cv-08672 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAY, ANNA | NJ - USDC for the District of New Jersey | 3:19-cv-20231 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAY, MILDRED | NJ - USDC for the District of New Jersey | 3:20-cv-14840 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAY, SHELBY | NJ - USDC for the District of New Jersey | 3:20-cv-04053 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRAZULIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-01791 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREATHOUSE, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-03867 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREELEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-13026 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, ALETA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, APRIL | NJ - USDC for the District of New Jersey | 3:20-cv-09027 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, CHRIS | NJ - USDC for the District of New Jersey | 3:20-cv-12583 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-05572 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, EDNA | NJ - USDC for the District of New Jersey | 3:19-cv-19874 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, EMILIA | NJ - USDC for the District of New Jersey | 3:20-cv-02252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, GERALDINE | NJ - USDC for the District of New Jersey | 3:18-cv-03704 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, HELEN | NJ - USDC for the District of New Jersey | 3:18-cv-02842 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-06130 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREENBAUM, MYRA | NJ - USDC for the District of New Jersey | 3:19-cv-01960 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREENBERG, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-14599 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREENBERG, RITA | NJ - USDC for the District of New Jersey | 3:19-cv-09013 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREENE, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-10027 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREENE, VICKI | NJ - USDC for the District of New Jersey | 3:21-cv-04503 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREENFIELD, AMELIA | NJ - USDC for the District of New Jersey | 3:17-cv-08909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREEN-HINES, YOLANDA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREENLAND, SHELLI | NJ - USDC for the District of New Jersey | 3:19-cv-08512 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREENWALD-HILL, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-08271 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREER, LAJOHNNA | NJ - USDC for the District of New Jersey | 3:20-cv-14682 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREER, WILLA | NJ - USDC for the District of New Jersey | 3:19-cv-18878 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREGA, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-16138 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREGORY, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREINER, MARLIN | NJ - USDC for the District of New Jersey | 3:18-cv-02981 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRESHAM, REBA | NJ - USDC for the District of New Jersey | 3:17-cv-09828 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREVE, SHEILA | NJ - USDC for the District of New Jersey | 3:19-cv-17364 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GREWAL, KAMALJIT | NJ - USDC for the District of New Jersey | 3:18-cv-03957 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIDLEY, CAROLE | NJ - USDC for the District of New Jersey | 3:18-cv-12166 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRIEBEL, LYNNE | NJ - USDC for the District of New Jersey | 3:19-cv-12299 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIEGO, GINA | NJ - USDC for the District of New Jersey | 3:21-cv-05661 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-18987 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIFFETH, MANDY | NJ - USDC for the District of New Jersey | 3:17-cv-09025 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIFFIN, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-08555 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIFFIN, GERALDINE | NJ - USDC for the District of New Jersey | 3:18-cv-17322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIFFIN, MATTIE | NJ - USDC for the District of New Jersey | 3:18-cv-03958 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIFFIN, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-02255 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIFFITH, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-08628 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIFFITH, JULIA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIFFITH, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-19751 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIGGS, KRISTEN | NJ - USDC for the District of New Jersey | 3:19-cv-17346 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIGGS, LAUREN | NJ - USDC for the District of New Jersey | 3:20-cv-14602 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIJALVA, LAUREN | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRILLO, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-04325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIMALDI, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-08385 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIMES, CAMILLE | NJ - USDC for the District of New Jersey | 3:21-cv-01550 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIMM, ANNA | NJ - USDC for the District of New Jersey | 3:18-cv-10605 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIMM, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-09966 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIMM, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-09692 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIMMETT, KELLY | NJ - USDC for the District of New Jersey | 3:17-cv-08684 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRIMSLEY, ANGELIA | NJ - USDC for the District of New Jersey | 3:20-cv-15158 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GROMADZKI, LEE | NJ - USDC for the District of New Jersey | 3:21-cv-14975 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRONE, LOIS | NJ - USDC for the District of New Jersey | 3:18-cv-03707 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GROOME, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GROSS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-17244 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GROSSETT, CASTEL | NJ - USDC for the District of New Jersey | 3:17-cv-13008 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GROVE, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-17377 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GROVE, MAUREEN | NJ - USDC for the District of New Jersey | 3:17-cv-09974 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GROVER, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-09996 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRUALY-MALDONADO, LARA | MO - Circuit Court - City of St. Louis | 1522-CC-00792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRUNDEN, BETH | NJ - USDC for the District of New Jersey | 3:17-cv-10806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRUNWELL, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-14321 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GRUZINSKI, LESLIE | NJ - USDC for the District of New Jersey | 3:19-cv-12155 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUARD, LOUISA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUARINO, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-15418 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUBITZ, LADONNA | NJ - USDC for the District of New Jersey | 3:19-cv-12346 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUERNSEY, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-14974 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUIDRY, CINDY | NJ - USDC for the District of New Jersey | 3:19-cv-20245 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUILLAUME, CHRISTINE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GUITIERREZ, MARYBETH | NJ - USDC for the District of New Jersey | 3:20-cv-03871 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUITY, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GULKHANDIA, SUDHA | NJ - USDC for the District of New Jersey | 3:21-cv-14395 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GULLETT, CHRISTINA | NJ - USDC for the District of New Jersey | 3:19-cv-20249 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUNDBERG, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-12220 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUNTER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-01827 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUNTER, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-13567 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUPTON-BEARD, RUBY | NJ - USDC for the District of New Jersey | 3:18-cv-03710 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GURGANUS, MARILYN | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUTMAN, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-17943 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUYNES, LOIS | CA - Superior Court - Amador County | 18CV10687 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUYON, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-09984 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUZMAN, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-09042 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GUZY, JADWIGA | NJ - USDC for the District of New Jersey | 3:17-cv-08683 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| GWYNNE, ALICIA | CA - Superior Court - Sutter County | CVCS17-1456 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAAS, COLLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-09989 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAAS, JOANNE | MO - Circuit Court - City of St. Louis | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAAS, JOANNE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HABIG, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-08070 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAFFNER, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-14268 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAFFNER, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-17351 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAGAN, KATHRYN | NJ - USDC for the District of New Jersey | 3:17-cv-08273 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAGANS, LILLIE | NJ - USDC for the District of New Jersey | 3:19-cv-17380 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAGENDORF, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-06894 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAGLER, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-13064 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAGOOD, CORA | NJ - USDC for the District of New Jersey | 3:18-cv-16615 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAILS, ANNE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAIR, JACQUELINE | NJ - USDC for the District of New Jersey | 3:18-cv-14987 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALBERSTAM-HIRSCH, HELEN | NJ - USDC for the District of New Jersey | 3:19-cv-16960 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALE, INEZ | NJ - USDC for the District of New Jersey | 3:20-cv-07666 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-07445 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-08616 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, IRA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, JACKLYN | NJ - USDC for the District of New Jersey | 3:17-cv-10001 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-13598 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, LORRAINE | NJ - USDC for the District of New Jersey | 3:20-cv-07515 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, MABLE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, MONA | NJ - USDC for the District of New Jersey | 3:19-cv-20054 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, NORMA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-08477 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HALL, SARAH | NJ - USDC for the District of New Jersey | 3:19-cv-20235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, SHELIA | NJ - USDC for the District of New Jersey | 3:18-cv-12761 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL, VANESSA | NJ - USDC for the District of New Jersey | 3:19-cv-17763 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALLIDAY-CORNELL, FRANCES | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALLIGAN, MAUREEN | NJ - USDC for the District of New Jersey | 3:18-cv-14724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALL-STEVENS, OCTAVIA | NJ - USDC for the District of New Jersey | 3:21-cv-12532 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALLSTROM, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-14611 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALPERN, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-00859 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HALSEY, PEGGY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMBY, ROBYN | NJ - USDC for the District of New Jersey | 3:17-cv-10091 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMEL, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILL, LYNNE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, ALICE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-09046 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-06899 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, DIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-14172 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, DOMINQUE | NJ - USDC for the District of New Jersey | 3:17-cv-09031 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-07797 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-00277 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, TAMMYE | NJ - USDC for the District of New Jersey | 3:18-cv-13204 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, TANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-06901 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMILTON, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-14685 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMMER, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-14612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMMER, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-00182 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMMER-ALLEN, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-08624 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMMETT, KERRY | NJ - USDC for the District of New Jersey | 3:17-cv-10012 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMMITT, TINA | NJ - USDC for the District of New Jersey | 3:18-cv-02846 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMMOCK, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-07524 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMPTON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-08922 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAMRICK, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-10301 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANCOCK, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-03876 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANCOCK, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-20250 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANCOCK, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-10303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANDELMAN, KIM | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANLEY, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-17762 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANLEY, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-20251 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANLEY, SHANNON | NJ - USDC for the District of New Jersey | 3:18-cv-02463 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANN, SUE | NJ - USDC for the District of New Jersey | 3:20-cv-12580 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANNAH, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-12300 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANNAH, DAWN | MO - Circuit Court - City of St. Louis | 1722-CC10745 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HANNIGAN, DEYANIRA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANSEN, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-10683 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANSEN, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:21-cv-05674 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANSEN, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-08367 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANSEN, NANCI | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HANSON, JUANITA | NJ - USDC for the District of New Jersey | 3:18-cv-09412 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARABUC, VIRGINIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARBISON, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-17343 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARDESTY, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARDIN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-20295 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARDISON, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-03961 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARDY, ERAINA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARDY, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-06454 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARGRAVE, DANISHIA | NJ - USDC for the District of New Jersey | 3:18-cv-03963 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARGROVE, GAIL | NJ - USDC for the District of New Jersey | 3:18-cv-13806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARGROVE, TONI | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARJO, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-16735 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARLAN, JUDYTH | IL - Circuit Court - Madison County | 2015L000084 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAROLD-GRAHAM, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-08626 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARPER, KATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-13995 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARPER, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-10107 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARPP, BETH | NJ - USDC for the District of New Jersey | 3:19-cv-14284 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRELL, JANE | NJ - USDC for the District of New Jersey | 3:18-cv-02064 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRELL, JOANNE | NJ - USDC for the District of New Jersey | 3:19-cv-14286 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRELL, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-10021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRINGTON, SARAH | NJ - USDC for the District of New Jersey | 3:19-cv-20464 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, BEULAH | NJ - USDC for the District of New Jersey | 3:21-cv-08937 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, CHRISTY | NJ - USDC for the District of New Jersey | 3:17-cv-09037 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, DEBORAH | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, DIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-12888 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, JACQUELYN | NJ - USDC for the District of New Jersey | 3:18-cv-03712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-07510 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, JOYCE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, JUNE | NJ - USDC for the District of New Jersey | 3:17-cv-10309 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-05749 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, KENDRA | NJ - USDC for the District of New Jersey | 3:19-cv-14245 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, KIMBERLY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-03716 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, LASHIKA | NJ - USDC for the District of New Jersey | 3:18-cv-14271 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, LILLIE | NJ - USDC for the District of New Jersey | 3:18-cv-01443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARRIS, MABEL | NJ - USDC for the District of New Jersey | 3:19-cv-16734 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-16725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-10290 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, RITA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS, ZANIESHA | NJ - USDC for the District of New Jersey | 3:18-cv-15508 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRIS-DAVIS, KATIE | NJ - USDC for the District of New Jersey | 3:18-cv-03964 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRISON, KRYSTAL | NJ - USDC for the District of New Jersey | 3:17-cv-10320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRISON, LYKEISHA | NJ - USDC for the District of New Jersey | 3:18-cv-08074 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRISON, MARILYN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRISON, MARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-06456 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRISON, RUTH | NJ - USDC for the District of New Jersey | 3:18-cv-11879 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARRISON, WILLIE | NJ - USDC for the District of New Jersey | 3:18-cv-01447 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARROW, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-01322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARTLEY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-06460 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARTMAN, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-17761 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARTMAN, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-18381 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARTMAN, TEANN | NJ - USDC for the District of New Jersey | 3:17-cv-08924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARTWELL, DARNELL | NJ - USDC for the District of New Jersey | 3:17-cv-10028 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARVEY, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-14613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARVEY, NORENE | NJ - USDC for the District of New Jersey | 3:20-cv-03597 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HARVEY, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-15494 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HASKIN, RUBY | NJ - USDC for the District of New Jersey | 3:21-cv-10523 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HASKINS, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-04682 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HASSELL, GALE | NJ - USDC for the District of New Jersey | 3:20-cv-07673 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HASTINGS, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-10664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HATCH, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-08686 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HATCHER, EMMA | NJ - USDC for the District of New Jersey | 3:19-cv-05751 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HATCHER, MARJORIE | NJ - USDC for the District of New Jersey | 3:18-cv-03966 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAUGER, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-02125 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAUN, RUTH | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAUSER, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-00352 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAWE, PEARL | NJ - USDC for the District of New Jersey | 3:20-cv-06903 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAWKINS, MONIQUE | NJ - USDC for the District of New Jersey | 3:19-cv-20254 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAWKINS, TIJUANA | NJ - USDC for the District of New Jersey | 3:19-cv-14211 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAWKINS-BELDEN, LAURIE | NJ - USDC for the District of New Jersey | 3:18-cv-09021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAWKS, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-09318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAWLEY, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-06575 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAY, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-08483 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYDEN, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-20257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYDEN, SHAWNA | NJ - USDC for the District of New Jersey | 3:21-cv-11458 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAYEK-MILLER, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-03877 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYES, AMANDA | NJ - USDC for the District of New Jersey | 3:18-cv-10614 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYES, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-04826 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYES, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-10313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYES, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-04828 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYES, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-18887 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYES, TAMMY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYES, VERONICA | NJ - USDC for the District of New Jersey | 3:17-cv-10524 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYLETT, FRANCES | NJ - USDC for the District of New Jersey | 3:18-cv-11883 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYNES, RENEE | NJ - USDC for the District of New Jersey | 3:20-cv-12568 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYNES, RHONDA | NJ - USDC for the District of New Jersey | 3:17-cv-09329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYNES, TANYA | NJ - USDC for the District of New Jersey | 3:19-cv-17249 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYS, HELEN | NJ - USDC for the District of New Jersey | 3:19-cv-19759 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-13533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYS, SHELLY | NJ - USDC for the District of New Jersey | 3:18-cv-14269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYWARD, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-17938 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAYWOOD, MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-06070 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAZEL, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-13549 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAZELWOOD, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-05464 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAZEN, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-13378 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HAZEN, ROSANNE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEAPE, CHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-09049 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEARD, PERCILLA | NJ - USDC for the District of New Jersey | 3:18-cv-04999 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEARD, ROSE | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEARN, NATOSHA | NJ - USDC for the District of New Jersey | 3:17-cv-09042 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEARVEY, LATANYA | NJ - USDC for the District of New Jersey | 3:17-cv-08630 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEATON, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-13848 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEBDON, DEBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-10325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEBERLINE, CLARA | NJ - USDC for the District of New Jersey | 3:20-cv-14831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEBERT, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-20308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEBRON, JACQUELINE | NJ - USDC for the District of New Jersey | 3:19-cv-20315 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HECKMAN, NATALIYA | NJ - USDC for the District of New Jersey | 3:18-cv-12775 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HECKMAN, TAMMY | NJ - USDC for the District of New Jersey | 3:17-cv-09061 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEFFNER, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEIKES, TERESA | NJ - USDC for the District of New Jersey | 3:17-cv-09331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEIMLICH, JOLYNNE | NJ - USDC for the District of New Jersey | 3:17-cv-13437 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEINISCH, SHIRLEY | CA - Superior Court - San Mateo County | 18-CIV-4501 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEINOLD, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-10302 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEISS, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-14001 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEKKEMA, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HELLER, DANYETTA | NJ - USDC for the District of New Jersey | 3:19-cv-19104 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HELLERSTEDT, JOANNE | NJ - USDC for the District of New Jersey | 3:18-cv-00926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HELLIWELL, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HELMAN, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-10303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HELMBRIGHT, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-06464 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HELMS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-17941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HELMS, BELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-02932 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HELTON, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-10390 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEMMIG, LORI | NJ - USDC for the District of New Jersey | 3:19-cv-19572 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEMMINGER, SALLY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEMMIS, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-06467 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENCKEN, AMANDA | NJ - USDC for the District of New Jersey | 3:18-cv-14487 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENDERSON, ETHELENE | NJ - USDC for the District of New Jersey | 3:17-cv-10392 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENDERSON, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-06479 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENDERSON, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-16080 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENDERSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-16606 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENDERSON, SARA | NJ - USDC for the District of New Jersey | 3:19-cv-17760 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENDERSON-HILDEBRAND, HELEN | NJ - USDC for the District of New Jersey | 3:18-cv-08948 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENNECY, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-17381 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENN-RANEY, LEE ANN | NJ - USDC for the District of New Jersey | 3:18-cv-11093 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENRIE, LINDA | FL - Circuit Court - Broward County | CACE19003579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENRIKSEN, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-14325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENRY, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-06910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENRY, SARA | NJ - USDC for the District of New Jersey | 3:19-cv-13034 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENSEN, CARLA | NJ - USDC for the District of New Jersey | 3:18-cv-14085 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENSLEY, CONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-10032 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HENZIE, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-18382 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEREDIA, ANDREA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEREDIA, ISABEL | NJ - USDC for the District of New Jersey | 3:17-cv-10039 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERKERT-SOYARS, HEATHER | NJ - USDC for the District of New Jersey | 3:18-cv-13810 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERMAN, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-13850 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERNANDEZ, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-02374 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERNANDEZ, ESMERELDA | NJ - USDC for the District of New Jersey | 3:19-cv-01325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERNANDEZ, EVA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERNANDEZ, SILVER | NJ - USDC for the District of New Jersey | 3:19-cv-16727 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERNANDEZ, YOLANDA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERNDON, KOURTNEY | NJ - USDC for the District of New Jersey | 3:20-cv-13916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERR, BETH | NJ - USDC for the District of New Jersey | 3:20-cv-06081 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERRELL, KAY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERRERA, HILDA | NJ - USDC for the District of New Jersey | 3:17-cv-09048 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HERRERA, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERRIGES, HEATHER | NJ - USDC for the District of New Jersey | 3:17-cv-09056 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERRING, EVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERRING, SHARRON | NJ - USDC for the District of New Jersey | 3:17-cv-09735 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERRON, LATANYA | NJ - USDC for the District of New Jersey | 3:20-cv-08391 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERSCHOWSKY, TEENA | NJ - USDC for the District of New Jersey | 3:19-cv-18704 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERSHBERGER, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-08337 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERTZ, PAMELA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HERVIEUX, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-16688 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HESLIN, OLIVIA | NJ - USDC for the District of New Jersey | 3:19-cv-05766 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HESS, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-02849 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HESTER, BOBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-07365 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HESTER, TAMMY | NJ - USDC for the District of New Jersey | 3:17-cv-10610 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HETHERINGTON, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-10968 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEWITT, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-10305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HEYWARD, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-01767 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HIBBS, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-01327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HICKMAN, DONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-16662 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HICKS, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-11880 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HICKS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-14739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HIGGINS, CHRISTINE | NJ - Superior Court - Atlantic County | ATL-L-2905-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HIGH, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-10307 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILF, KELLY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-08387 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL, CAROL | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL, DORIS | NJ - USDC for the District of New Jersey | 3:18-cv-01187 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL, EUNICE | NJ - USDC for the District of New Jersey | 3:21-cv-14969 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL, JUANITA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL, JUNE | NJ - USDC for the District of New Jersey | 3:20-cv-02683 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-01256 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL, WILHEMIA | NJ - USDC for the District of New Jersey | 3:17-cv-09736 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILLAND, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-08346 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILL-HALL, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-10665 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILLIARD, PEARL | NJ - USDC for the District of New Jersey | 3:18-cv-02066 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILSCHER, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-02937 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILTON, SARAH | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HILTON, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-04059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HIMDEN, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-14614 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HIMDEN, KAY | NJ - USDC for the District of New Jersey | 3:21-cv-10827 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HINKLE, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-10666 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HINKLE, CLAUDIA | NJ - USDC for the District of New Jersey | 3:19-cv-12230 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HINKLE, JOANNA | MO - Circuit Court - Jefferson County | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HINMAN, MERRY | NJ - USDC for the District of New Jersey | 3:19-cv-17839 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HINSON, LYNDA | NJ - USDC for the District of New Jersey | 3:19-cv-14289 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HINTON, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-12533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HINTON, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-07802 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HITZ, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-09070 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HJELM, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-07840 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOAGE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-17840 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOBBS, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-00144 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HODGES, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-16724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HODGES, HESTER | NJ - USDC for the District of New Jersey | 3:20-cv-07678 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HODGINS, MABLE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOEHL, IRENE | NJ - USDC for the District of New Jersey | 3:20-cv-09981 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOERNING-THOMAS, AUDREY | NJ - USDC for the District of New Jersey | 3:21-cv-11912 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOFER, PHYLLIS | NJ - USDC for the District of New Jersey | 3:18-cv-14669 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOFFART, CONSTANCE | NJ - USDC for the District of New Jersey | 3:19-cv-14292 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOFFMAN, EILEEN | NJ - USDC for the District of New Jersey | 3:19-cv-05772 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOFFMAN, ROXANNE | NJ - USDC for the District of New Jersey | 3:19-cv-09430 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOFFMANN, JANIE | NJ - USDC for the District of New Jersey | 3:20-cv-08864 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOFMANN, BRITTNEY | NJ - USDC for the District of New Jersey | 3:20-cv-10308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOGAN, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-09072 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOGAN, MARCHETTE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLDEN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-09737 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLDEN, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-06583 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLDREDGE, ANGELA | NJ - USDC for the District of New Jersey | 3:18-cv-13313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLLAND, JENNIFER | MO - Circuit Court - City of St. Louis | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLLAND, LYNDA | NJ - USDC for the District of New Jersey | 3:19-cv-15918 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLLAND, MONA | NJ - USDC for the District of New Jersey | 3:17-cv-10349 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLLIDAY, EMMA | NJ - USDC for the District of New Jersey | 3:19-cv-11246 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLLIS, LINDA | CA - Superior Court - Santa Clara County | 18CV324329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLLOWAY, ADRIANNE | NJ - Superior Court - Atlantic County | ATL-L-2846-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMAN, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-09808 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMAN, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-09694 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMAN, REGINA | NJ - USDC for the District of New Jersey | 3:21-cv-02469 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMES, ANNMARIE | NJ - USDC for the District of New Jersey | 3:20-cv-15737 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMES, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-05986 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMES, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-13748 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMES, JOY | NJ - USDC for the District of New Jersey | 3:19-cv-16065 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLMES, LYNNE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOLMES, MERIDITH | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLT, TAMMY | NJ - USDC for the District of New Jersey | 3:17-cv-09739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOLUBIK, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOOD, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-02067 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOOPER, BETTIE | NJ - USDC for the District of New Jersey | 3:19-cv-20325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOOPER, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOOPER, RENEE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOOVER, DEANNA | NJ - USDC for the District of New Jersey | 3:17-cv-10398 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOPKINS, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-15911 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOPKINS, JOY | NJ - USDC for the District of New Jersey | 3:19-cv-18383 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOPKINS, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-10311 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HORKEY, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-11912 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HORN, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HORN, KRISTII | NJ - USDC for the District of New Jersey | 3:19-cv-14213 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HORNBUCKLE, JEANETTE | NJ - USDC for the District of New Jersey | 3:19-cv-19574 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HORSE, GRACE | NJ - USDC for the District of New Jersey | 3:17-cv-08589 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HORTON, CRYSTAL | NJ - USDC for the District of New Jersey | 3:17-cv-10376 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HORTON, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-00174 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOSACK, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-06912 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOUCHIN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-08191 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOUCK, LILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-08371 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOUSE, KIM | NJ - USDC for the District of New Jersey | 3:19-cv-08518 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOUSEL, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-14615 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOUSTON, EULAH | NJ - USDC for the District of New Jersey | 3:19-cv-12301 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOVERTER, HOLLY | NJ - USDC for the District of New Jersey | 3:21-cv-00209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOVEY, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-05776 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOWARD, LAKISHIA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOWARD, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-08592 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOWARD, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-10342 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOWARD, NOEL | NJ - USDC for the District of New Jersey | 3:18-cv-02467 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOWARD, SHERRIE | NJ - USDC for the District of New Jersey | 3:19-cv-16030 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOWELL, CHERYL-ANNE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HOY, BEVERLY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUBBARD, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-07525 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUBBARD, LORA | NJ - USDC for the District of New Jersey | 3:19-cv-16167 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUDSON, AUGUSTA | NJ - USDC for the District of New Jersey | 3:18-cv-16787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUDSON, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-14293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUDSON, CHER | NJ - USDC for the District of New Jersey | 3:17-cv-09077 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUDSON, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-10379 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUDSON, DYANNE | NJ - USDC for the District of New Jersey | 3:20-cv-08868 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUDSON, JANIS | NJ - USDC for the District of New Jersey | 3:21-cv-15468 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUDSON, MARY WHITE | NJ - USDC for the District of New Jersey | 3:18-cv-16622 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUDSON, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-14968 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUFF, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-20334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUFF, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-12567 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUFF, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-01449 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUFFMASTER, MAPLE | NJ - USDC for the District of New Jersey | 3:19-cv-20154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUFSTEDLER, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUGHES, CLAIRE | NJ - USDC for the District of New Jersey | 3:19-cv-01346 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUGHES, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-10401 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUGHES, GAIL | NJ - USDC for the District of New Jersey | 3:19-cv-11251 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUGHES, GAY | NJ - USDC for the District of New Jersey | 3:18-cv-09413 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUGHES, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-16235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUGHES, TERRY | NJ - USDC for the District of New Jersey | 3:19-cv-12303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HULL, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-04688 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUMPHREY, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-14967 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNLEY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-03791 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNNELL, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-08388 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNT, ANN | NJ - USDC for the District of New Jersey | 3:18-cv-14723 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNT, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-16158 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNT, ESTELLA | NJ - USDC for the District of New Jersey | 3:20-cv-09056 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNT, JULIA | NJ - USDC for the District of New Jersey | 3:18-cv-02468 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNT, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-20338 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNT, LAUNA | NJ - USDC for the District of New Jersey | 3:21-cv-13040 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNTER, ANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-09904 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNTER, DEBBIE | NJ - USDC for the District of New Jersey | 3:19-cv-16068 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNTER, JACQUELINE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNTER, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-21538 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNTLEY, ALMEDA | NJ - USDC for the District of New Jersey | 3:19-cv-16910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUNTLEY, LASHUNDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HURLEY, BETSY | NJ - USDC for the District of New Jersey | 3:19-cv-17319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HURLOCKER, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-05781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HURSIN, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-08294 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HURST, PEGGY | NJ - USDC for the District of New Jersey | 3:19-cv-11235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HURTADO, ELIZABETH | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUSAK, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-05906 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUSEBO, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-19480 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUSMAN, HEIDI | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUSTLER, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-08486 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUTCHINS, AGNES | NJ - USDC for the District of New Jersey | 3:19-cv-20336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUTCHINS, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-00180 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUTCHISON, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-09040 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUTHNANCE, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:21-cv-01329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUTTON, ADRIENNE | NJ - USDC for the District of New Jersey | 3:19-cv-01183 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HUYCK, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13971 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HYATT, CARLA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HYSMITH, RHONDA | NJ - USDC for the District of New Jersey | 3:19-cv-17344 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| HYVARINEN, ANNE | CA - Superior Court - Los Angeles County | BC667084 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IACONO, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-10313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ILES, DORETHA | NJ - USDC for the District of New Jersey | 3:19-cv-21539 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IMBODEN, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-04830 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IMLER, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-17926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IMPELL, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-08491 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| INOCENCIO, ESTELLE | NJ - USDC for the District of New Jersey | 3:17-cv-09083 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IRBY, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-06916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IRONSIDE, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-17248 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IRVIN, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-05780 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IRVING, HOLLY | NJ - USDC for the District of New Jersey | 3:18-cv-03262 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IRWIN, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-05784 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ISAACSON, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-08493 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ISCHAY, ANA | NJ - USDC for the District of New Jersey | 3:18-cv-11195 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ISENBERG, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-05674 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ISGRIG, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-06920 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ISHAM, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-20204 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ISTRE, BRETT | NJ - USDC for the District of New Jersey | 3:19-cv-20206 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ITURRERIA, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| IVORY, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-10396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACK, AUDREY | NJ - USDC for the District of New Jersey | 3:20-cv-06921 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKOWIAK, ROBERTA | NJ - USDC for the District of New Jersey | 3:21-cv-12534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, ALICESTINE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-09029 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, CECELIA | NJ - USDC for the District of New Jersey | 3:20-cv-07214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, CHRISTINA | NJ - USDC for the District of New Jersey | 3:19-cv-17841 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, DELORES | NJ - USDC for the District of New Jersey | 3:18-cv-13998 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, DRUCILLA | NJ - USDC for the District of New Jersey | 3:18-cv-11094 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, FRANKIE | NJ - USDC for the District of New Jersey | 3:19-cv-12304 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, IRENE | NJ - USDC for the District of New Jersey | 3:19-cv-20330 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-09036 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-06925 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, LINNEA | NJ - USDC for the District of New Jersey | 3:18-cv-03720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JACKSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-10030 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACKSON, TOMMIE | NJ - USDC for the District of New Jersey | 3:18-cv-05006 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACOBS, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-10033 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACOBS, LOIS | NJ - USDC for the District of New Jersey | 3:17-cv-08278 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACOBSEN, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-10110 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACQUES, GOLDA | NJ - USDC for the District of New Jersey | 3:20-cv-09060 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JACQUEZ, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAGNEAUX, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-07107 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMES, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-15648 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMES, CLIFFIE | NJ - USDC for the District of New Jersey | 3:20-cv-02257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMES, EUNICE | NJ - USDC for the District of New Jersey | 3:19-cv-11718 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMES, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-09040 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMES, MARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-16722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMES, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-06674 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMES, TRENESSA | NJ - USDC for the District of New Jersey | 3:17-cv-09045 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAMISON, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-05481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JANAS, GRACE | NJ - USDC for the District of New Jersey | 3:18-cv-16660 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JANES, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-18037 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JANET, JONETTE | NJ - USDC for the District of New Jersey | 3:18-cv-00069 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JANNEY, VICKI | NJ - USDC for the District of New Jersey | 3:19-cv-17383 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JARMUZ, MARIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAY, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-09046 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JAYNES, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-20212 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEFFERS, DEBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-10404 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEFFERSON, JACQUELINE | NJ - USDC for the District of New Jersey | 3:19-cv-05788 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEFFERY, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-19739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEFFERY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEFFORDS, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-08583 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEFFORDS, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-16603 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEFFREY, INGRID | NJ - Superior Court - Atlantic County | ATL-L-2847-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENKINS, DEBRA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENKINS, EULA | NJ - USDC for the District of New Jersey | 3:18-cv-10668 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENKINS, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-10314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENKINS, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-02861 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENKINS, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-10405 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENNINGS, JEANNE | NJ - USDC for the District of New Jersey | 3:20-cv-07231 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENNINGS, LENA | NJ - USDC for the District of New Jersey | 3:18-cv-08949 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENNISON, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-08608 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENSEN, DAGMAR | NJ - USDC for the District of New Jersey | 3:17-cv-09050 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JENSEN, DALENE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JENSEN, HOLLY | NJ - USDC for the District of New Jersey | 3:20-cv-07243 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEROME, DELORES | NJ - USDC for the District of New Jersey | 3:20-cv-06928 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JESSEE, ANGELITA | NJ - USDC for the District of New Jersey | 3:18-cv-17021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JEWELL, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-17233 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JIMENEZ, LOURDES | FL - Circuit Court - Broward County | CACE-19-009230 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JIMENEZ, MILDRED | NJ - USDC for the District of New Jersey | 3:18-cv-12996 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JINRIGHT, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-09064 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JODON, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-15046 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNS, TAMIKA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-10039 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-05759 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, ANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-03722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-01451 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-20220 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, BEVERLY | NJ - USDC for the District of New Jersey | 3:18-cv-13811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-08876 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, CACHET | NJ - USDC for the District of New Jersey | 3:18-cv-02850 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, CLARA | NJ - USDC for the District of New Jersey | 3:19-cv-19477 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, CONSTANCE | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-16720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-07240 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, DAWN | NJ - USDC for the District of New Jersey | 3:18-cv-01269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-12227 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-10718 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, EDNA | NJ - USDC for the District of New Jersey | 3:19-cv-20223 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, GLENNA | NJ - USDC for the District of New Jersey | 3:19-cv-05884 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-01467 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:19-cv-20232 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, HELEN | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, JACKLYN | NJ - USDC for the District of New Jersey | 3:18-cv-16641 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, JACQUELINE | NJ - USDC for the District of New Jersey | 3:18-cv-08348 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, JERENA | NJ - USDC for the District of New Jersey | 3:18-cv-02855 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, JESSICA | NJ - USDC for the District of New Jersey | 3:19-cv-08618 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-03306 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, KANDY | NJ - USDC for the District of New Jersey | 3:20-cv-07604 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, KARA | NJ - USDC for the District of New Jersey | 3:17-cv-10530 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, KATHLEEN | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-07244 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, KELLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-04418 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, LILLIAN | NJ - USDC for the District of New Jersey | 3:18-cv-13316 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-06583 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-06105 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-09093 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-12305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16721 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, MATILDA | NJ - USDC for the District of New Jersey | 3:21-cv-01164 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-05995 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, QULANDA | NJ - USDC for the District of New Jersey | 3:20-cv-09264 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, REATHA | NJ - USDC for the District of New Jersey | 3:17-cv-09336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, RENEE | NJ - USDC for the District of New Jersey | 3:18-cv-02857 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, RHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-13082 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, RHONDA | NJ - USDC for the District of New Jersey | 3:17-cv-09374 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, RITA | NJ - USDC for the District of New Jersey | 3:19-cv-17387 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-10408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-10041 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, SARAH | NJ - USDC for the District of New Jersey | 3:17-cv-08822 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, SHELIA | NJ - USDC for the District of New Jersey | 3:20-cv-12566 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, SHERRY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-04834 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, TONYA | NJ - USDC for the District of New Jersey | 3:19-cv-17398 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, VICKIE | NJ - USDC for the District of New Jersey | 3:18-cv-10681 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, VICKIE | NJ - USDC for the District of New Jersey | 3:19-cv-17312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON, WAKANDA | NJ - USDC for the District of New Jersey | 3:19-cv-16069 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSON-JACKSON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-11570 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSTON, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:20-cv-06802 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSTON, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-09131 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSTON, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-06880 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOHNSTON, SHERI | NJ - USDC for the District of New Jersey | 3:19-cv-17328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOLICOEUR, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-18385 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, ALEXIS | NJ - USDC for the District of New Jersey | 3:19-cv-05829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-07963 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, BELINDA | NJ - USDC for the District of New Jersey | 3:19-cv-20298 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, BETTYE | NJ - USDC for the District of New Jersey | 3:17-cv-10428 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, BLUETTE | NJ - USDC for the District of New Jersey | 3:19-cv-05700 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-18709 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, CANDICE | NJ - USDC for the District of New Jersey | 3:18-cv-03723 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, CAROLYNNE | NJ - USDC for the District of New Jersey | 3:18-cv-16286 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONES, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-14616 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, CYNTHIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, DECARLA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, DIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-17889 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, EMILY | NJ - USDC for the District of New Jersey | 3:20-cv-07527 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, FANNIE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, FRANCINE | NJ - Superior Court - Atlantic County | ATL-L-2848-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, JENNIE | NJ - USDC for the District of New Jersey | 3:19-cv-21541 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, KATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-10532 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, KATHRYN | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, LABRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-09103 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-12214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-09716 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-03254 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, LULA | NJ - USDC for the District of New Jersey | 3:20-cv-07247 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, MAGGIE | NJ - USDC for the District of New Jersey | 3:17-cv-09109 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-15496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-00013 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, NETA | NJ - USDC for the District of New Jersey | 3:18-cv-14086 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, NETRA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, RHONDA | NJ - USDC for the District of New Jersey | 3:17-cv-10541 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, RITA | NJ - USDC for the District of New Jersey | 3:19-cv-20390 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, ROSELLE | NJ - USDC for the District of New Jersey | 3:17-cv-08926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, SANDRA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-01273 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, SHARION | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-14399 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, TAMIKA | NJ - USDC for the District of New Jersey | 3:19-cv-17407 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-07370 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, TONYA | NJ - USDC for the District of New Jersey | 3:17-cv-09982 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, VANESSA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-10316 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JONES, WENDY | NJ - USDC for the District of New Jersey | 3:17-cv-10435 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDAN, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-16156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDAN, LOIS | NJ - USDC for the District of New Jersey | 3:17-cv-13438 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDAN, MILDRED | NJ - USDC for the District of New Jersey | 3:19-cv-17358 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDAN, MURTICE | NJ - USDC for the District of New Jersey | 3:19-cv-20340 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDAN, RHONDA | NJ - USDC for the District of New Jersey | 3:17-cv-10550 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JORDAN, SAMANTHA | NJ - USDC for the District of New Jersey | 3:21-cv-04821 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDAN, SANYA | NJ - USDC for the District of New Jersey | 3:18-cv-14485 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDAN, VENESSA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JORDON, SHERON | NJ - USDC for the District of New Jersey | 3:18-cv-11095 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOSEPH, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-13536 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOSEY, JEROLENE | NJ - USDC for the District of New Jersey | 3:18-cv-08950 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOTBLAD, CHARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-12841 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JOWERS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-00016 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JUANITEZ, TERESITA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JUDD, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-09113 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JUELFS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-10317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JULIOUS, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-10319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JUMP, JOHNNA | MO - Circuit Court - Jefferson County | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JUMPER, GARY | NJ - USDC for the District of New Jersey | 3:20-cv-14686 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JUSTICE, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-14247 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| JUSTICE, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KABACK, FRAN | NJ - USDC for the District of New Jersey | 3:19-cv-05790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KACZALA, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-08449 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAHLER, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-07380 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAHN, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-01882 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAHN, LIBBY | NJ - USDC for the District of New Jersey | 3:21-cv-14960 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAISER, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-12539 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KALMBACH, JONQUELYNE | NJ - USDC for the District of New Jersey | 3:19-cv-19476 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAMINSKY, IVA | NJ - USDC for the District of New Jersey | 3:17-cv-09118 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAMLITZ, RHONDA | NJ - USDC for the District of New Jersey | 3:17-cv-09120 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAMP, MARIE | NJ - USDC for the District of New Jersey | 3:18-cv-09415 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAMSCH, CLAUDETTE | NJ - USDC for the District of New Jersey | 3:19-cv-08595 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KANEFSKY, CAROLE | NJ - USDC for the District of New Jersey | 3:21-cv-07500 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KANE-HARRISON, MAUREEN | NJ - USDC for the District of New Jersey | 3:21-cv-14959 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KANER, LINDA | FL - Circuit Court - Broward County | CACE200143461 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KANN, JONELLE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KANTIS, SHERRI | NJ - USDC for the District of New Jersey | 3:19-cv-17842 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KANUPP, MARGARUETTE | NJ - USDC for the District of New Jersey | 3:19-cv-12306 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAOUGH, VERONICA | NJ - USDC for the District of New Jersey | 3:17-cv-08927 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KARHOFF, JEANNE | NJ - USDC for the District of New Jersey | 3:19-cv-00936 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KARLINSKY, ELSIE | NJ - USDC for the District of New Jersey | 3:19-cv-18889 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KARO, JOAN | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KASINSKAS, ROSEMARY | NJ - USDC for the District of New Jersey | 3:20-cv-07528 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KASKEL, MARIAN | NJ - USDC for the District of New Jersey | 3:21-cv-14957 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KASTANAS, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-06937 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KAWELASKE, SUZANNA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KAY, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-08497 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEANE, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-18388 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEATING, RENEE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEATON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-07250 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEEGAN, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-12759 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEENE, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:18-cv-13612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEENOY, RENA | NJ - USDC for the District of New Jersey | 3:18-cv-05907 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEESEE, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-09126 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEETON, PATRICIA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEIHN, SHERYLL | NJ - USDC for the District of New Jersey | 3:20-cv-01673 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEINON, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-16713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEITH, RANDY | NJ - USDC for the District of New Jersey | 3:19-cv-21074 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLER, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-13086 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLER, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-12367 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLER, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-02979 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLEY, BRENDA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLEY, KAREN | IL - Circuit Court - Cook County | 2019L065076 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-09134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-10686 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11436 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, MARGARET | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, MARIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-12378 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, PAMELLA | NJ - USDC for the District of New Jersey | 3:17-cv-10565 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-13297 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-01190 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELLY, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-09708 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KELSEY, JERI | NJ - USDC for the District of New Jersey | 3:19-cv-05792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KENDRICK, WILLIE | NJ - USDC for the District of New Jersey | 3:19-cv-17251 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KENEFICK, JEAN | NJ - USDC for the District of New Jersey | 3:19-cv-16955 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KENNEDY, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-00239 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KENNEDY, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-13851 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KENNEDY, PAULINE | NJ - USDC for the District of New Jersey | 3:18-cv-13812 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KENNON, DORSHA | NJ - USDC for the District of New Jersey | 3:19-cv-17317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KENSEY, SONJA | NJ - USDC for the District of New Jersey | 3:21-cv-07753 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KENT, MONICA | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KENYON, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-10855 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KERCHINER, CATHY | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KERN, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KERN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-00175 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KERNS, MADGE | NJ - USDC for the District of New Jersey | 3:20-cv-07254 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KERP, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KESHIAN, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-02863 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEY, ELSA | NJ - USDC for the District of New Jersey | 3:17-cv-09140 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEY, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-09671 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEY, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-03878 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KEYS, DEBRA | CA - Superior Court - Placer County | T18-146 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KHALIQ, DEBBIE | NJ - USDC for the District of New Jersey | 3:18-cv-08952 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KHAZZAKA, ALISE | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KHOMA, OKSANA | NJ - USDC for the District of New Jersey | 3:21-cv-04496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KHONG, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-05909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIELISZEK, CLARA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIERNAN, ANNE | NJ - USDC for the District of New Jersey | 3:18-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIERNAN, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-03967 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIJAK, LISA | CA - Superior Court - Orange County | 30-2018-00995844-CU-PL-CXC | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KILEY, JOAN | NJ - USDC for the District of New Jersey | 3:19-cv-12364 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KILGORE, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-02866 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KILLENBEC, ANGEL | NJ - USDC for the District of New Jersey | 3:20-cv-10707 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIMBERLEY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-06932 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIMBLE, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-15920 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIMBROUGH, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-09986 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIMMEL, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-10575 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIMMONS, KARIN | NJ - USDC for the District of New Jersey | 3:19-cv-11240 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KINBERGER, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-09146 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING, CASSANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-16919 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING, CINDY | NJ - USDC for the District of New Jersey | 3:17-cv-09149 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-10709 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING, MARY JANE | NJ - USDC for the District of New Jersey | 3:20-cv-13852 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-09155 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-17414 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-13234 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KING, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-05227 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KINGERY, ELOISE | NJ - USDC for the District of New Jersey | 3:18-cv-10685 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KINGS, CASEY | NJ - USDC for the District of New Jersey | 3:18-cv-10782 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KINGSBURY, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-07257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KINLER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-03264 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KINNAW, FERNI | NJ - USDC for the District of New Jersey | 3:19-cv-12381 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KINNETT, KELLIE | NJ - USDC for the District of New Jersey | 3:18-cv-11878 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KINSEY, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-06024 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KINTZ, NICOLE | NJ - USDC for the District of New Jersey | 3:17-cv-09378 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIRCHHOFF, LYNN | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIRK, EVA | NJ - USDC for the District of New Jersey | 3:17-cv-10581 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIRK, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-09161 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIRK, KAREN | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIRK, VICKI | NJ - USDC for the District of New Jersey | 3:19-cv-20241 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIRKLAND, LAURAETTE | NJ - USDC for the District of New Jersey | 3:20-cv-08499 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIRKPATRICK, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-07259 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KIRSCHT, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-02470 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KISER, ANGELA | NJ - USDC for the District of New Jersey | 3:17-cv-10624 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KISER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-10710 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KISSELL, MARIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KISSING, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-13000 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KITCHEN, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-12231 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KITT, MICHELLE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLAR, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-16707 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLEIN, KELLY | NJ - USDC for the District of New Jersey | 3:19-cv-10037 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLEIN, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-09742 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLEKAS, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-08349 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLINE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-10345 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLINE, WENDY | NJ - USDC for the District of New Jersey | 3:17-cv-09379 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLINGER, SHAWNA | NJ - USDC for the District of New Jersey | 3:18-cv-08946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLOPP, DEBORA | NJ - USDC for the District of New Jersey | 3:20-cv-13473 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KLOSTERMAN-ROCK, VERONICA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNABB, RUTH KNIGHT | NJ - USDC for the District of New Jersey | 3:18-cv-06620 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNAPP, BEVERLY | NJ - USDC for the District of New Jersey | 3:19-cv-14710 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNAPP, ESTHER | NJ - USDC for the District of New Jersey | 3:19-cv-16706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNEBEL, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-03266 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNESPEL, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-13314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNIPPLE, VICKY | NJ - USDC for the District of New Jersey | 3:20-cv-03799 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNIPSCHILD, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-14617 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNISELY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-08399 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNISSEL, CHRISTINA | NJ - USDC for the District of New Jersey | 3:19-cv-20243 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNOLL, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-18711 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNOLL, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-13315 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNOTEK, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-21019 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNOTTS, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-10628 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNOX, DONNIS | NJ - USDC for the District of New Jersey | 3:19-cv-13656 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNUDSEN, EDNA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KNUTSON, KRISTINA | NJ - USDC for the District of New Jersey | 3:18-cv-03140 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KOENIG, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-10065 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOERNER, TONI | NJ - USDC for the District of New Jersey | 3:17-cv-08928 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOFFLIN, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-03368 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOHLER, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOHLIEM, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-00700 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOJETIN, CHRISTINA | NJ - USDC for the District of New Jersey | 3:17-cv-10632 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KONING, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:21-cv-12736 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KONOPA, PONPET | NJ - USDC for the District of New Jersey | 3:19-cv-21506 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KORBER, JERRI | NJ - USDC for the District of New Jersey | 3:20-cv-07385 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KORMANIK, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-15768 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KORNACKI, THERESA | NJ - USDC for the District of New Jersey | 3:17-cv-09382 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KORNEGAY, PATSY | NJ - USDC for the District of New Jersey | 3:18-cv-10783 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KORSKY, POLLY | NJ - USDC for the District of New Jersey | 3:20-cv-02261 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOSHGARIAN, DIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-08910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOSTERMAN, GAYLE | NJ - USDC for the District of New Jersey | 3:18-cv-15714 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOTERASS, MONA | NJ - USDC for the District of New Jersey | 3:17-cv-09385 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOTERBA, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-09312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOTLEWSKY, SHAUN | NJ - USDC for the District of New Jersey | 3:17-cv-10638 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOUGH, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-13602 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOVACH, TRACY | NJ - USDC for the District of New Jersey | 3:18-cv-10436 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOWAL, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-18389 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KOWALEWSKI, GERALDINE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRAKAUER, LINDSAY | NJ - USDC for the District of New Jersey | 3:18-cv-16900 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRAMER, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-03604 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRANICH, EVA | NJ - USDC for the District of New Jersey | 3:18-cv-01197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRASS, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-10018 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRAUCHUK, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-10046 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRAUSE, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-07680 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KREBS, JENNIFER | MO - Circuit Court - City of St. Louis | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KREGELIKA, ANTOINETTE | MO - Circuit Court - City of St. Louis | 1522-CC-00792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRESS, BOBI | NJ - USDC for the District of New Jersey | 3:19-cv-19873 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRIEGER, BEATRICE | NJ - USDC for the District of New Jersey | 3:21-cv-07772 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRISZTINICZ, TREACY | NJ - USDC for the District of New Jersey | 3:18-cv-10785 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KROKO, SARAH | NJ - USDC for the District of New Jersey | 3:19-cv-17424 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KROPP, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KROPP, TERRY | NJ - USDC for the District of New Jersey | 3:18-cv-12853 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRUEGER, MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-09915 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRUEGER, TIFFANY | NJ - USDC for the District of New Jersey | 3:19-cv-08527 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KRUSEMARK, CHRISTINA | NJ - USDC for the District of New Jersey | 3:17-cv-09386 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUBANEK, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KUBANEK-SVETKODICH, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-19880 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUBISKI, TERRY | NJ - USDC for the District of New Jersey | 3:20-cv-07529 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUBLIC, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-19474 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUCEJ, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-12210 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUHN, GERRI | NJ - USDC for the District of New Jersey | 3:19-cv-19105 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUHN, JOYLENE | NJ - USDC for the District of New Jersey | 3:17-cv-08119 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUNC, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-07682 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUNTZ, KELLIE | NJ - USDC for the District of New Jersey | 3:21-cv-11572 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUPREL, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-10051 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KURDES, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KURDI, HALA | NJ - USDC for the District of New Jersey | 3:21-cv-13008 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KURIAN, LISSY | CA - Superior Court - Kern County | BCV-18-101543 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KURZER, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-10711 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUSCHE, CATHY | NJ - USDC for the District of New Jersey | 3:18-cv-09669 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KUYPERS, JACQUELYN | NJ - USDC for the District of New Jersey | 3:19-cv-17888 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KWIATT, CANDISE | NJ - USDC for the District of New Jersey | 3:19-cv-05882 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| KYSAR, MATTIE | NJ - USDC for the District of New Jersey | 3:19-cv-05793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LA MUNYON, JUSTINE | NJ - USDC for the District of New Jersey | 3:20-cv-06239 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LABOK, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-08132 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LABORDE, ROSEMARY | NJ - USDC for the District of New Jersey | 3:20-cv-12565 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LABOUNTY, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-17817 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LABRECQUE, WINIFRED | NJ - USDC for the District of New Jersey | 3:19-cv-16136 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LABRIOLA, KARAN | NJ - USDC for the District of New Jersey | 3:17-cv-09066 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LACASCIA, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-05246 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LACROIX, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-07018 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LADDUSAW, WANDA | NJ - USDC for the District of New Jersey | 3:18-cv-09416 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAFERNEY, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAFONTANO, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-02870 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAFORCE, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-11097 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAGUNA, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-06480 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAICHE, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-17843 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAIRD, DIANN | NJ - USDC for the District of New Jersey | 3:19-cv-20055 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAIRD, MARTHA | NJ - USDC for the District of New Jersey | 3:17-cv-08823 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAKE, APRIL | NJ - USDC for the District of New Jersey | 3:20-cv-09069 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAKE, SYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-13441 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LALLY, COLLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-10402 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAMB, GENA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAMB, MADGE | MO - Circuit Court - City of St. Louis | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAMBERT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-18020 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAMBIE, SHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-15909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LANAHAN, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-08930 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANCLOS, BERNICE | NJ - USDC for the District of New Jersey | 3:19-cv-19533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDEROS, MELBA | NJ - USDC for the District of New Jersey | 3:17-cv-07325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDERS, SASHA | NJ - USDC for the District of New Jersey | 3:17-cv-08280 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDERVILLE, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-14400 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDINGHAM, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-04800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDIS, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-00398 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDIS, LYDIA | NJ - USDC for the District of New Jersey | 3:19-cv-12519 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDRUM, ANNETTE | NJ - USDC for the District of New Jersey | 3:17-cv-08816 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDRUM, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-05643 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDRY, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-09067 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDRY, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-16889 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDRY, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-20247 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANDUYT, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-15095 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANE, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-20446 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANE, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-10639 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANE, MAGGIE | NJ - USDC for the District of New Jersey | 3:20-cv-08453 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANE, VERA | NJ - USDC for the District of New Jersey | 3:17-cv-10406 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANEY, NELDA | NJ - USDC for the District of New Jersey | 3:19-cv-01185 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANG, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANGAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-02068 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANGEN, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANGFORD-KEEHN, LESLEY | NJ - USDC for the District of New Jersey | 3:18-cv-03073 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANGHAM, RODNESHIA | NJ - USDC for the District of New Jersey | 3:20-cv-10056 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANGIS, ELENH | NJ - USDC for the District of New Jersey | 3:19-cv-17844 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANHAM, VANESSA | NJ - USDC for the District of New Jersey | 3:21-cv-12537 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANNING-BOYD, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-04525 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANSBERRY, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-02069 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LANZ, CYNTHIA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAPORTA, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-09076 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARA, CHRISTINE | CA - Superior Court - Los Angeles County | BC715169 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARA, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-19740 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARES, FELICITAS | NJ - USDC for the District of New Jersey | 3:20-cv-17993 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARKIN, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-09431 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARRAMENDY, RAMONA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARSEN, LUCRETIA | NJ - USDC for the District of New Jersey | 3:17-cv-08620 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARSON, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-02070 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARSON, CONSTANCE | NJ - USDC for the District of New Jersey | 3:20-cv-02062 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARSON, ERIKA | NJ - USDC for the District of New Jersey | 3:18-cv-11885 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LARSON, JEANIE | NJ - USDC for the District of New Jersey | 3:20-cv-06240 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LARSON, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-03968 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LATA, SNJEZANA | NJ - USDC for the District of New Jersey | 3:17-cv-09417 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LATIMER, PEARLEAN | NJ - USDC for the District of New Jersey | 3:20-cv-13853 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LATTERY, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-17325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAUFENBERG, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-00324 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAUGHLIN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-05948 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAUGHLIN, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-12911 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAURENDINCE, ALICE | NJ - USDC for the District of New Jersey | 3:19-cv-12307 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAUZIERE, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-09741 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAVEDER, LORRAINE | NJ - USDC for the District of New Jersey | 3:20-cv-06482 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAVENDER, AUDREY | NJ - USDC for the District of New Jersey | 3:18-cv-14778 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAVENDER, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAVIGNA, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAVOIE, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-13600 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAWLER, BELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15471 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAWRENCE, ALICIA | NJ - USDC for the District of New Jersey | 3:21-cv-01163 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAWRENCE, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-15152 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAWRENCE, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-09448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAWRENCE, JOSHALYN | NJ - USDC for the District of New Jersey | 3:18-cv-03998 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAWRENCE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-10411 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAWRENCE, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-11913 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAWSON, LOIS | NJ - USDC for the District of New Jersey | 3:20-cv-15096 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAWSON, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-00020 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAYLAND, VANESSA | NJ - USDC for the District of New Jersey | 3:20-cv-12914 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAYTON, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-10786 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAZARE, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-08814 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAZARUS, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-10804 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LAZZARA, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-07282 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LE DOYEN, CECILIA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEACH, ALICIA | NJ - USDC for the District of New Jersey | 3:18-cv-17306 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEACH, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-02871 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEACH, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-18892 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEACH-JAYROE, ANGELA | NJ - USDC for the District of New Jersey | 3:17-cv-10420 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEADLEY, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEARCH, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-15097 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEARY, JANINE | NJ - USDC for the District of New Jersey | 3:19-cv-17862 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEATH, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-08071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEATHERS, ELAINE | NJ - USDC for the District of New Jersey | 3:18-cv-11436 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEAVER, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEBEAU-KEEN, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-12916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEBER, JUNE | NJ - USDC for the District of New Jersey | 3:17-cv-08934 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEBLANC, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-10835 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LECHNER, ELEANOR | NJ - USDC for the District of New Jersey | 3:18-cv-16617 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEDFORD, FRANCES | NJ - USDC for the District of New Jersey | 3:19-cv-01187 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE, BETSY | NJ - USDC for the District of New Jersey | 3:19-cv-18894 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE, DESIDELLA | NJ - USDC for the District of New Jersey | 3:21-cv-00204 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE, DONA | NJ - USDC for the District of New Jersey | 3:20-cv-14688 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE, ELISE | NJ - USDC for the District of New Jersey | 3:20-cv-06244 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE, HELLENA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12564 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-00482 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE, MATILDA | NJ - USDC for the District of New Jersey | 3:17-cv-09071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEE-DARKO, CHRISTINA | NJ - USDC for the District of New Jersey | 3:19-cv-16705 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEGAY, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-01836 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEGENDRE, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-05794 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEGGETT, JO ANN | NJ - USDC for the District of New Jersey | 3:19-cv-20346 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEGOFF, MAUREEN | NJ - USDC for the District of New Jersey | 3:18-cv-13332 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEGRAND, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-08351 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEHMAN, HELEN | NJ - USDC for the District of New Jersey | 3:18-cv-00917 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEHMAN, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-05952 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEIGH, JANIS | NJ - USDC for the District of New Jersey | 3:19-cv-12907 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEJEUNE, LANORA | NJ - USDC for the District of New Jersey | 3:19-cv-20321 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEMIRE, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-08577 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LENS, AURELIA | NJ - USDC for the District of New Jersey | 3:17-cv-10590 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEONARD, BARBARA | FL - Circuit Court - Broward County | CACE-20-021156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEONARD, JACKIE | NJ - USDC for the District of New Jersey | 3:18-cv-09731 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEONE, ROSEMARY | NJ - USDC for the District of New Jersey | 3:17-cv-09451 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LESNIAK, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-12563 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LESTER, PATRYCE | NJ - USDC for the District of New Jersey | 3:18-cv-02875 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LETHCOE, AUDRA | NJ - USDC for the District of New Jersey | 3:19-cv-07841 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LETT, KATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-09693 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LETTIRE, MICHELE | NJ - USDC for the District of New Jersey | 3:21-cv-15474 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEVERING, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-19573 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEVINE, SALLY | NJ - USDC for the District of New Jersey | 3:20-cv-06250 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEVULIS, LORREE | NJ - USDC for the District of New Jersey | 3:20-cv-10061 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEVY, SHEILA | NJ - USDC for the District of New Jersey | 3:20-cv-15129 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-15154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-13815 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, CANDACE | IL - Circuit Court - Madison County | 2015L000409 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-03813 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEWIS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-03307 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, JACKIE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, JONI | NJ - USDC for the District of New Jersey | 3:20-cv-12918 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, LAURA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-00071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-20326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, TRACY | NJ - USDC for the District of New Jersey | 3:17-cv-10635 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, VIVIAN | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LEWIS, YVETTE | NJ - USDC for the District of New Jersey | 3:21-cv-00200 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LHOTA, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-09317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIBMAN, MARJORIE | NJ - USDC for the District of New Jersey | 3:20-cv-12921 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LICHTENFELS, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-12365 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIDDIL, RITA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIEURANCE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-09024 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIGHT, ELAINE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIGHT, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10065 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIGHTFOOT, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-20333 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIHANI, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-02073 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIKA, MEVLUDE | NJ - USDC for the District of New Jersey | 3:17-cv-09075 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LILL, EVANNE | NJ - USDC for the District of New Jersey | 3:19-cv-17845 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LILLEOIEN, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-01780 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LILLIE, LAMEQUE | NJ - USDC for the District of New Jersey | 3:19-cv-01189 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LILLY, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-10617 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LILLY, SHAUNDRA | NJ - USDC for the District of New Jersey | 3:17-cv-09079 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDAHL, CORAL | NJ - USDC for the District of New Jersey | 3:19-cv-17846 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDAHL, VICKI | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDBERG, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-07818 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDE, ANA VANDE | NJ - USDC for the District of New Jersey | 3:19-cv-05771 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDNER, DOLORES | NJ - USDC for the District of New Jersey | 3:18-cv-02246 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDQUIST, SUZANNE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDSEY, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-09458 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDSEY, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-16976 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINDY, TAMMIE | NJ - USDC for the District of New Jersey | 3:20-cv-09135 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINGEN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-15476 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINN, GAIL | NJ - USDC for the District of New Jersey | 3:17-cv-10613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-14618 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LINVILLE, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-18898 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIPMAN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIPPS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10091 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIPSCOMB, MINNIE | NJ - USDC for the District of New Jersey | 3:19-cv-21544 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LISENBY, NITA | NJ - USDC for the District of New Jersey | 3:19-cv-11221 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LISKEY, SHERRI | NJ - USDC for the District of New Jersey | 3:19-cv-16135 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LITSON, SARAH | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LITTLE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-09460 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LITTLE, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-10361 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LITTLE, VALISIA | NJ - USDC for the District of New Jersey | 3:20-cv-07530 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIVAUDAIS, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIVESEY, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-17318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIVINGSTON, ARCOLA | NJ - USDC for the District of New Jersey | 3:19-cv-20156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIVINGSTON, JANE | NJ - USDC for the District of New Jersey | 3:18-cv-03308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LIVINGSTON, SANDRA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LLOYD, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-12926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOCKE, ASHLEY | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOCKE, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-13539 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOCKHART, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-20337 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOCKLEAR, GEROLDINE | NJ - USDC for the District of New Jersey | 3:17-cv-09094 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LODGE, LOTTIE | NJ - USDC for the District of New Jersey | 3:17-cv-09099 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LODOVICO, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-17847 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOE, TERRY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOFTON, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-07460 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOFTON, VERONICA | NJ - USDC for the District of New Jersey | 3:17-cv-09428 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOGAN, SHUNTEKA | NJ - USDC for the District of New Jersey | 3:17-cv-10612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOGGIA, RAMONA | NJ - USDC for the District of New Jersey | 3:20-cv-10111 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOHR, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-16974 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOMBARDI, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-07598 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOMBARDO, KATRINA | NJ - USDC for the District of New Jersey | 3:20-cv-10113 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, GLENDA | NJ - USDC for the District of New Jersey | 3:17-cv-09464 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, JAMIE | GA - State Court of Gwinnett County | 18C039942 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-12308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, MARILYN | NJ - USDC for the District of New Jersey | 3:19-cv-18901 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-05795 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-20341 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-12964 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, TRINDA | NJ - USDC for the District of New Jersey | 3:21-cv-08944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONG, VALERIE | NJ - USDC for the District of New Jersey | 3:17-cv-09742 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LONGMIRE, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOOKINGBILL, FRANCES | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPEZ, ADELITA | NJ - USDC for the District of New Jersey | 3:20-cv-10117 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPEZ, ARCANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-10712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPEZ, BARBARA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOPEZ, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-15795 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPEZ, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-01292 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPEZ, MARIA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPEZ, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-11982 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPEZ, MARITZA | NJ - USDC for the District of New Jersey | 3:17-cv-06867 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPEZ-RODRIGUEZ, ELIZABETH | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOPOSKY, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-01202 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LORBER, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-09470 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOSEY, HEATHER | NJ - USDC for the District of New Jersey | 3:19-cv-20458 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOTT, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-13434 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOUGHLIN, KELLY | NJ - USDC for the District of New Jersey | 3:17-cv-09110 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOUHISDON, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-10788 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOVE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-09117 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOVEJOY, GAYLE | NJ - USDC for the District of New Jersey | 3:19-cv-11713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOVELADY, CYNDY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOVELESS, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-07532 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOVELL, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-05222 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOVETT, EVELYN | NJ - USDC for the District of New Jersey | 3:19-cv-05801 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOW, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-15155 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOWE, DAWN | NJ - USDC for the District of New Jersey | 3:17-cv-09121 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOWENBERG, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-19444 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LOZANO, ROSA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUALLIN, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-08193 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUBBERS, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-06000 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUBCKE, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-10690 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCAS, GERTIE | NJ - USDC for the District of New Jersey | 3:17-cv-08112 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCAS, LUCILE | NJ - USDC for the District of New Jersey | 3:19-cv-18392 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCAS, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-11213 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCAS, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-12562 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCERO, ANANI | NJ - USDC for the District of New Jersey | 3:20-cv-05202 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCES, AIDA | NJ - USDC for the District of New Jersey | 3:20-cv-07684 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCEY, PRISCILLA | NJ - USDC for the District of New Jersey | 3:20-cv-10284 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCIO, MIGDALIA | NJ - USDC for the District of New Jersey | 3:21-cv-06112 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUCKNER-BABASH, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-08524 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUDWICK, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-03317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUDWIG, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-00227 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUDWIG, MELYNDA | NJ - USDC for the District of New Jersey | 3:21-cv-06121 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUKEN, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-00212 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUNA, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-17848 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUND, DOLORES | NJ - USDC for the District of New Jersey | 3:17-cv-13442 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LUNN, ELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-08909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LURTY, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-06701 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUSBY, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-16154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUTHER, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-10836 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LUTZ, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-09417 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYERLA, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-13543 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYLES, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-06727 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYNCH, ELEANOR | NJ - USDC for the District of New Jersey | 3:20-cv-13445 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYNCH, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-19350 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYNCH, VANESSA | NJ - USDC for the District of New Jersey | 3:20-cv-12971 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYND, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-06125 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYNN, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-12228 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYONS, REGINA | NJ - USDC for the District of New Jersey | 3:17-cv-09138 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| LYTLE, WANDA | NJ - USDC for the District of New Jersey | 3:18-cv-13538 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACALUSO, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-03999 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACDONALD, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-14242 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACILHANEY, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-04958 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACK, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-03318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACK, NICOLINA | NJ - USDC for the District of New Jersey | 3:18-cv-15425 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKENZIE, CYNTHIA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKENZIE, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-06131 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKERETH, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-10286 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKEY, CORA | NJ - USDC for the District of New Jersey | 3:17-cv-09144 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKEY, ELIZABETH ANN | NJ - USDC for the District of New Jersey | 3:21-cv-14279 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKEY, GERRI | NJ - USDC for the District of New Jersey | 3:19-cv-14302 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKEY, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-07806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKIEWICZ, JUMIATI | NJ - USDC for the District of New Jersey | 3:19-cv-00952 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACKINAW, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-01191 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACK-MCCORMICK, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-13278 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACLEOND, RONDA | NJ - USDC for the District of New Jersey | 3:19-cv-17825 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACO, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-10320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MACON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-06074 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MADDEN, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:18-cv-02472 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MADDOX, JENNY | NJ - USDC for the District of New Jersey | 3:19-cv-05803 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MADISON, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-09042 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MADISON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-06126 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MADRID, CLARA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MADRIGAL, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-13854 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAFFETT, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-13997 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAFFIN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-13228 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MAGBAG, PRISCILLA | NJ - USDC for the District of New Jersey | 3:19-cv-05822 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAGEE, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-17966 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAGGIORE, LORRAINE | NJ - USDC for the District of New Jersey | 3:17-cv-08480 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAHER, ALICE | NJ - USDC for the District of New Jersey | 3:18-cv-12212 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAHER, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-11956 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAHER-DRISCOLL, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-09309 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAHLERT, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-08281 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAHONEY, JUDY | CA - Superior Court - Orange County | 30-2018-00988014-CU-MT-CXC | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAHONEY, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-13007 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAIBACH, DAWN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAIDEN, CONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-09150 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAIELI, CINDY | NJ - USDC for the District of New Jersey | 3:19-cv-16071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAIER, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-15156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAINES, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-17996 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAINVILLE, BOBBY | NJ - USDC for the District of New Jersey | 3:20-cv-18039 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAIOCCO, ALICE | NJ - USDC for the District of New Jersey | 3:17-cv-09319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAITLAND, ELOISE | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MALDONADO, TAMMY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MALINKY, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-05959 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MALLON, ROSE | NJ - USDC for the District of New Jersey | 3:17-cv-10608 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MALLORY, ARWYN | NJ - USDC for the District of New Jersey | 3:21-cv-12690 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MALLOY, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-15477 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MALONE, BESSIE | NJ - USDC for the District of New Jersey | 3:18-cv-16690 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MALONE, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MALONEY, SILVANA | NJ - USDC for the District of New Jersey | 3:19-cv-13383 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MALY, GAYLE | NJ - USDC for the District of New Jersey | 3:17-cv-13752 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MANDIS, MAGDELINE | NJ - USDC for the District of New Jersey | 3:20-cv-05981 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MANFREDE, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-14963 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MANN, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-09733 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MANN, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-14296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MANNING, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MANNING, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-10607 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MANUEL, ASHLEY | NJ - USDC for the District of New Jersey | 3:20-cv-13010 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAPLES, ALBIZIA | NJ - USDC for the District of New Jersey | 3:18-cv-02876 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARCELLO, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-08902 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARCUS, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-18904 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARDEN, LOUISE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARELLI, PEGGY | NJ - USDC for the District of New Jersey | 3:19-cv-18396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARKEY, EILEEN | NJ - USDC for the District of New Jersey | 3:20-cv-15697 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARKHAM, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-07842 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARKS, JUDY | NJ - USDC for the District of New Jersey | 3:17-cv-09163 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARKS, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-08866 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARKS, WEIDA | NJ - USDC for the District of New Jersey | 3:21-cv-07578 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARKWARDT, LUCILLE | NJ - USDC for the District of New Jersey | 3:18-cv-12531 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARLEY, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-17273 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARNEY, VIVIAN | NJ - USDC for the District of New Jersey | 3:19-cv-17256 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAROTTA, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-13468 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARQUEZ, MARYLOU | NJ - USDC for the District of New Jersey | 3:18-cv-02877 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARQUEZ-REPISO, ILEANA | NJ - USDC for the District of New Jersey | 3:19-cv-18402 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARQUIS, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-14721 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARR, JOANNE | NJ - USDC for the District of New Jersey | 3:17-cv-09171 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARRERO, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-11959 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARROW, TRACY | NJ - USDC for the District of New Jersey | 3:17-cv-09176 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARRUJO, GINA | NJ - USDC for the District of New Jersey | 3:20-cv-00228 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARSEE, CONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-10597 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARSH, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-07265 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARSHALL, ETHEL | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARSHALL, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-10689 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARSHALL, STEPHANIE | NJ - USDC for the District of New Jersey | 3:19-cv-05713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTEN, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-11914 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-19741 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-11916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, CONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-10608 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, ELEANOR | NJ - USDC for the District of New Jersey | 3:20-cv-15159 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-00145 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-11574 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-07268 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, LARA | NJ - USDC for the District of New Jersey | 3:20-cv-00230 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, LOUISE | NJ - USDC for the District of New Jersey | 3:19-cv-17280 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, LYNDA | NJ - USDC for the District of New Jersey | 3:19-cv-16973 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-07275 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, MURIEL | NJ - USDC for the District of New Jersey | 3:20-cv-01785 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, PRISCILLA | NJ - USDC for the District of New Jersey | 3:20-cv-18040 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, RHONDA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, SHELLA | NJ - USDC for the District of New Jersey | 3:20-cv-14620 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-00142 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, VALERIE | NJ - USDC for the District of New Jersey | 3:17-cv-06384 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-14246 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTINCHALK, SUZANNE | NJ - USDC for the District of New Jersey | 3:17-cv-09322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARTINEZ, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-09627 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTINEZ, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTINEZ, MELISSA | NJ - USDC for the District of New Jersey | 3:18-cv-14984 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTINEZ, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-15480 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTINEZ, VICKIE | NJ - USDC for the District of New Jersey | 3:17-cv-06060 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIN-GORDON, JACQUELINE | NJ - USDC for the District of New Jersey | 3:17-cv-13548 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIRE, LORRAINE | NJ - USDC for the District of New Jersey | 3:21-cv-12539 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-00484 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARTZ, PATRICIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MARVEL, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-00246 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAR-YAM-YAHRIB, AATEN | NJ - USDC for the District of New Jersey | 3:19-cv-17430 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MASCHINOT, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-02091 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MASHELL, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-20264 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MASON, CLARA | NJ - USDC for the District of New Jersey | 3:19-cv-16133 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MASON, RUBY | NJ - USDC for the District of New Jersey | 3:17-cv-10579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MASSEY, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-20256 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MASSEY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-18042 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MASSINGILL, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-14845 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MASTERS, LOIS | NJ - USDC for the District of New Jersey | 3:20-cv-10346 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATATT, CAROLINE | NJ - USDC for the District of New Jersey | 3:17-cv-09494 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATELJAN, CAROLE | NJ - USDC for the District of New Jersey | 3:19-cv-05823 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATHEOS, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-20301 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATHIS, ADA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATONIK, KIM | NJ - USDC for the District of New Jersey | 3:17-cv-10573 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATSAYKO, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-13554 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATTHEWS, CLAIRE | NJ - USDC for the District of New Jersey | 3:20-cv-07317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATTHEWS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-20260 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATTHEWS, DEBORAH | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATTIA, SHELAH | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATTSON, STEPHANIE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MATULICH, ERIKA | NJ - USDC for the District of New Jersey | 3:17-cv-09633 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAXEL, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-13560 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAXEY, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-09325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAXWELL, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-13479 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAXWELL, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAXWELL, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-02128 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAY, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-14377 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAY, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-17290 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAY, TREVA | NJ - USDC for the District of New Jersey | 3:20-cv-08882 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAYER, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-01293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MAYER, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-15160 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAYES, CHARLEAN | NJ - USDC for the District of New Jersey | 3:19-cv-18912 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAYS, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-11196 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAZZEO, SHANNON | NJ - USDC for the District of New Jersey | 3:19-cv-19059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MAZZUCA, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCAFEE, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-05824 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCANALLY, MARCI | NJ - USDC for the District of New Jersey | 3:18-cv-03969 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCAVEY, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09330 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCABE, PAULA | NJ - USDC for the District of New Jersey | 3:18-cv-17276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCABE, STACY | NJ - USDC for the District of New Jersey | 3:19-cv-17849 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCALLISTER, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-07525 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCALLISTER, VALERIE | NJ - USDC for the District of New Jersey | 3:19-cv-13305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCALLUM, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-16134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCANE, GWEN | NJ - USDC for the District of New Jersey | 3:18-cv-10818 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCANN, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-09338 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCARTHY, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-06568 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCARTHY, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-17998 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCARTY, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-01329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCARTY, PAULA | NJ - USDC for the District of New Jersey | 3:17-cv-09349 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCARTY, TONJA | NJ - USDC for the District of New Jersey | 3:17-cv-13001 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCAULEY, PEGGY | NJ - USDC for the District of New Jersey | 3:19-cv-20303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MC-CAW-MUSSIO, LYNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-14638 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCLAIN, SELINA | NJ - USDC for the District of New Jersey | 3:17-cv-09359 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCLANAHAN, KAREN | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCLEARN, MEILING | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCLENDON, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-10567 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCLENDON, RUTH | NJ - USDC for the District of New Jersey | 3:18-cv-03141 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCLENTON, DARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-05828 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCLURE, CORREEN | NJ - USDC for the District of New Jersey | 3:20-cv-10758 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCONNELL, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-03829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCONNELL, RUTH | NJ - USDC for the District of New Jersey | 3:19-cv-05825 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCORMACK, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-09364 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCORMICK, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-17827 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCOY, SHANNA | NJ - USDC for the District of New Jersey | 3:19-cv-09044 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCOY, TIFFANY | NJ - USDC for the District of New Jersey | 3:20-cv-13481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCRARY, VIVIAN | NJ - USDC for the District of New Jersey | 3:18-cv-13542 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCRAY, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-01642 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCREIGHT, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-03270 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCRORY, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-10763 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCROSSEN, CYNDY | NJ - USDC for the District of New Jersey | 3:19-cv-21548 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCCULLERS, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-15161 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCULLOUGH, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-17852 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCUMBEE, PENNY | NJ - USDC for the District of New Jersey | 3:18-cv-02473 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCURDY, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-18712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCCURDY, QUINDELL | NJ - USDC for the District of New Jersey | 3:19-cv-14326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDAMIEL, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-14011 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDERMOTT, LAURIE | NJ - USDC for the District of New Jersey | 3:20-cv-13014 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDERMOTT, NANNA | NJ - USDC for the District of New Jersey | 3:18-cv-12075 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDONALD, DEBORA | NJ - USDC for the District of New Jersey | 3:18-cv-09418 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDONALD, JAYNE | NJ - USDC for the District of New Jersey | 3:19-cv-08294 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDONALD, MARJORIE | CA - Superior Court - Shasta County | 190511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDONALD, MAYONA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDOUGAL, DEBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-09369 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDOUGLE, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-11963 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDOWELL, KRISTI | NJ - USDC for the District of New Jersey | 3:20-cv-13855 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDOWELL, TAMARA | NJ - USDC for the District of New Jersey | 3:17-cv-10383 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCDUFFIE, VESTA | NJ - USDC for the District of New Jersey | 3:21-cv-12082 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCELHANEY, DARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-14088 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCFALL, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-13563 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGARTH, SHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-16493 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGAUGHY, JASSMEKA | NJ - USDC for the District of New Jersey | 3:17-cv-08843 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGILL, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-10777 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGLOCKLIN, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-00249 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGLOTHIN, RIKAYAH | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGONIGLE, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGOUGH, CATHY | NJ - USDC for the District of New Jersey | 3:17-cv-09375 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGOWIN, ALEXANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-15162 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGOWIN, CHIQUITA | NJ - USDC for the District of New Jersey | 3:19-cv-15799 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGRAW, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-10563 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGREW, VONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-18001 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCGUIRE, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-00252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCHUGH, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-15923 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCHUGH, TRACY | NJ - USDC for the District of New Jersey | 3:18-cv-15540 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCINTIRE, REITA | NJ - USDC for the District of New Jersey | 3:20-cv-15290 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKAY, HELENE | NJ - USDC for the District of New Jersey | 3:17-cv-09380 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKAY, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-17362 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKEAN, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-03257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKEE, CYNTHIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKEE, SHELLY | NJ - USDC for the District of New Jersey | 3:18-cv-02878 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKIERMAN, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCKILLOP, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-12350 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKINLEY, LADY | NJ - USDC for the District of New Jersey | 3:18-cv-09935 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKINLEY, TERRI | NJ - USDC for the District of New Jersey | 3:19-cv-13655 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKINNEY, BROOKER | NJ - USDC for the District of New Jersey | 3:17-cv-09383 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKINNEY, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-11965 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKINNEY, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKINNEY, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-18952 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKINNON, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-10526 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCKINZIE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCLANE, BRENDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCLAUGHLIN, CAMILLE | NJ - USDC for the District of New Jersey | 3:20-cv-16215 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCLAUGHLIN, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-12423 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCLAUGHLIN, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-17365 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCLEAN, ANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-11973 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCLEAN, JILL | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCLEOD, OLIVIA | NJ - USDC for the District of New Jersey | 3:19-cv-07791 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCLEOD, SHEILA | NJ - USDC for the District of New Jersey | 3:20-cv-12256 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCLUCAS, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-11709 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCMAHON, LESLIE | NJ - USDC for the District of New Jersey | 3:19-cv-01331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCMANUS, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-14173 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCMASTER, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-15483 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCMATH, PATSY | NJ - USDC for the District of New Jersey | 3:18-cv-16496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCMICHAEL, LORETTA | NJ - USDC for the District of New Jersey | 3:19-cv-19475 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCMILLEN, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-01205 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNABB, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-13019 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNAIR, ANNETTE | NJ - USDC for the District of New Jersey | 3:17-cv-09971 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNEELY, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-07822 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNEESE, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-03143 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNEIL, BRENNA | NJ - USDC for the District of New Jersey | 3:20-cv-07322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNEILL, COLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-07387 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNEILL, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-12812 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNEVIN, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-06603 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNULTY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-10068 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCNUTT, KATIE | NJ - USDC for the District of New Jersey | 3:20-cv-00633 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCPHILLIP, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-18044 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCQUILLEN, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCQUITTY, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-20056 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCQUOWN, LINDA | CA - Superior Court - San Diego County | 37-2018-38363-CU-PL-CTL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCRAE, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-13602 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCSHANE, DARLENE | CA - Superior Court - Los Angeles County | BC719091 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCTAMNEY, LAURALEE | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCVEAN, CYNTHIA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCWATERS, LOU | NJ - USDC for the District of New Jersey | 3:19-cv-18375 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MCWILLIE, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-07787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEACHAM, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-04503 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEACHEM, ROBERTA | NJ - USDC for the District of New Jersey | 3:17-cv-09391 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEAD, NAN | NJ - USDC for the District of New Jersey | 3:21-cv-06156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEADOR, CHRISTINA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEANS, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-00955 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEARS, MARCIA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEDCALF, MARJORIE | NJ - USDC for the District of New Jersey | 3:21-cv-11966 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEDD, COURTNEY | NJ - USDC for the District of New Jersey | 3:20-cv-13484 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEDEIROS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-08227 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEDFORD, NADINE | NJ - USDC for the District of New Jersey | 3:20-cv-10838 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEDINA, FRNACES | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEDINA, MARY | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEEKINS, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-00404 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEEKS, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-10819 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEEKS, JESSLYN | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEIER, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEIER, GAIL | NJ - USDC for the District of New Jersey | 3:18-cv-01459 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEINHARDT, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-16074 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELANSON, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELBERGER, B., RHODE, J.; ROCKS, P.; WORLEY, K. | NJ - USDC for the District of New Jersey | 3:17-cv-07910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELCHI, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-06163 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELDER, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-06753 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELHORN, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-10844 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELIUS, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-12257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELLINGER, VIVIAN | NJ - USDC for the District of New Jersey | 3:20-cv-13488 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELNYK, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-13163 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MELTON, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-18773 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MENDEZ, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-12287 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MENG, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MENHAL, PATTY | NJ - USDC for the District of New Jersey | 3:17-cv-06370 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MENOKEN, JUANITA | NJ - USDC for the District of New Jersey | 3:19-cv-16972 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MENSTER, KRISTINE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MENTO, CATHERINE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERCER, REBEKAH | NJ - USDC for the District of New Jersey | 3:20-cv-00257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEREDITH, AISHA | MO - Circuit Court - City of St. Louis | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEREE, LUCILLE | NJ - USDC for the District of New Jersey | 3:18-cv-14978 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MERINO, SONIA | NJ - USDC for the District of New Jersey | 3:18-cv-03276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERKLE, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-13489 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERRILL, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-08656 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERRIMAN, EBONEY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERRITT, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-18045 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERRITT, FRAN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERRYMAN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-18046 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MERZ, BEVERLY | NJ - USDC for the District of New Jersey | 3:19-cv-20745 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MESLER, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-05830 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MESSER, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-11691 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MESSER, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-20280 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MESSINA, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-11467 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MESTRE, LORI | NJ - USDC for the District of New Jersey | 3:19-cv-18775 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| METCALFE, CORDELIA | NJ - USDC for the District of New Jersey | 3:20-cv-07547 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| METHENEY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-14301 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| METZ, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-00173 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| METZLER, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-00860 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| METZLER, DIANNA | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| METZNER, ROSEMARY | NJ - USDC for the District of New Jersey | 3:20-cv-13856 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEYER, CONSTANCE | NJ - USDC for the District of New Jersey | 3:21-cv-08660 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEYER, LUCINDA | NJ - USDC for the District of New Jersey | 3:18-cv-10820 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEYER, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-13493 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEYER, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-15235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEYER, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-01453 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MEZA, GUADALUPE | NJ - USDC for the District of New Jersey | 3:17-cv-05172 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MICHAEL, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-11967 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MICHAELS, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-13564 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MICHAELS, FRANCES | NJ - USDC for the District of New Jersey | 3:18-cv-08353 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MICHALES, WANDA | NJ - USDC for the District of New Jersey | 3:18-cv-03321 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MICHAUD, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-09393 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MICHON, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-08298 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIDDAUGH, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-10549 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIERA, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-14297 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIERA, PAMELA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIKOLAJCZAK, TERRY | NJ - USDC for the District of New Jersey | 3:19-cv-11982 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILBURN, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-09395 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILBY, VIOLET | NJ - USDC for the District of New Jersey | 3:18-cv-15835 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILETICH, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-13494 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILFORD, ROBIN | NJ - USDC for the District of New Jersey | 3:19-cv-05831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILGRIM, JIMMIE | NJ - USDC for the District of New Jersey | 3:19-cv-20296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MILLAR, EVE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, BETSY | NJ - USDC for the District of New Jersey | 3:21-cv-00137 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, CARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-13817 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, CATHIE | NJ - USDC for the District of New Jersey | 3:18-cv-03970 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-01195 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, ELEANOR | NJ - USDC for the District of New Jersey | 3:17-cv-05226 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, ELONA | NJ - USDC for the District of New Jersey | 3:21-cv-06176 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, IDA | NJ - USDC for the District of New Jersey | 3:19-cv-05833 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, IMA | NJ - USDC for the District of New Jersey | 3:20-cv-12292 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, JANET | GA - State Court of Gwinnett County | 18C039912 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, JEANETTE | NJ - USDC for the District of New Jersey | 3:18-cv-11199 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, JOANNE | NJ - USDC for the District of New Jersey | 3:18-cv-02071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, JULIE | NJ - USDC for the District of New Jersey | 3:19-cv-17850 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-14174 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-10452 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-12293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, KAY | NJ - USDC for the District of New Jersey | 3:17-cv-13565 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-15604 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-08958 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12782 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-12762 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-12297 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-14405 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13939 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, PATSY | NJ - USDC for the District of New Jersey | 3:21-cv-13282 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, SHANA | NJ - USDC for the District of New Jersey | 3:17-cv-10546 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, TRACI | NJ - USDC for the District of New Jersey | 3:18-cv-09938 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, VERONICA | NJ - USDC for the District of New Jersey | 3:20-cv-14544 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-20267 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLER, WILMA | NJ - USDC for the District of New Jersey | 3:21-cv-10844 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLIGAN, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-05834 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLINGER, SUNNY | NJ - USDC for the District of New Jersey | 3:18-cv-01450 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLS, DELORES | NJ - USDC for the District of New Jersey | 3:19-cv-17780 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLS, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-10848 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLS, LYNN | NJ - USDC for the District of New Jersey | 3:18-cv-14096 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILLS-ALEXANDER, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-00405 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILNER, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-05007 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MILNER, VALERIE | NJ - USDC for the District of New Jersey | 3:17-cv-10112 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIMS, ROSA | NJ - USDC for the District of New Jersey | 3:18-cv-09734 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MINCH, SONJA | NJ - USDC for the District of New Jersey | 3:17-cv-05197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MINER, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-18408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MINER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12788 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MINER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-13496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MINER, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-11968 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MING, AMANDA | NJ - USDC for the District of New Jersey | 3:19-cv-19854 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MINICK, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-12789 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MININNI, JANE | NJ - USDC for the District of New Jersey | 3:19-cv-17453 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MINK, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-16970 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MINOR-JACKSON, DEENEAN | NJ - USDC for the District of New Jersey | 3:19-cv-20272 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIRABAL, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-04070 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIRABELLI, CECILIA | NJ - USDC for the District of New Jersey | 3:20-cv-15165 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIRACLE, MARTHA | NJ - USDC for the District of New Jersey | 3:17-cv-10535 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIRANDA, ANNE | NJ - USDC for the District of New Jersey | 3:21-cv-00140 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIRANDA, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-14774 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIRANDA, MARIA | NJ - Superior Court - Atlantic County | ATL-L-2970-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:20-cv-00258 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, BONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-08954 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-10528 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-14106 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, JOY | NJ - USDC for the District of New Jersey | 3:19-cv-16968 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, JULIET | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-10373 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, LAURIE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-00021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHELL, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-13670 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHEM, CARLETTA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MITCHUM, SUSAN | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIXON, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-10854 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIZAK, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-10819 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIZE, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-13497 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MIZELL, ADA | NJ - USDC for the District of New Jersey | 3:17-cv-08936 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOCADLO, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-13503 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOFFETT, DENISE | NJ - USDC for the District of New Jersey | 3:18-cv-03324 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOHAMMED, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-13534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOLINAR, STEPHANY | NJ - USDC for the District of New Jersey | 3:19-cv-21551 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOLLOY, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-08457 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOMOKI, SYLVIA | NJ - USDC for the District of New Jersey | 3:18-cv-11976 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONCALIERI, EILEEN | NJ - USDC for the District of New Jersey | 3:17-cv-06071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONCHILOVICH, COLLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-13021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MONROE, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-11969 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONTANO, PENNY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONTERO, LUZVIMINDA | NJ - USDC for the District of New Jersey | 3:20-cv-13537 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONTES, DENISE | NJ - USDC for the District of New Jersey | 3:18-cv-06623 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONTES, IRENE | NJ - USDC for the District of New Jersey | 3:20-cv-12549 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONTGOMERY, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONTOYA, ROSE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MONZON, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOODY, JAYMIE | NJ - USDC for the District of New Jersey | 3:21-cv-00132 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOODY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-12550 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOODY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-07599 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOODY, LYNDA | NJ - USDC for the District of New Jersey | 3:19-cv-17291 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOON, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-08951 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, BLONDY | NJ - USDC for the District of New Jersey | 3:19-cv-12995 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-20283 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, BRIDGET | NJ - USDC for the District of New Jersey | 3:17-cv-10599 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-00348 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:18-cv-11353 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, DEANNA | MO - Circuit Court - City of St. Louis | 1522-CC09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, DEANNA | NJ - USDC for the District of New Jersey | 3:17-cv-09398 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-11970 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, EVELYN | NJ - USDC for the District of New Jersey | 3:19-cv-20307 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-20205 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, KRISTA | NJ - USDC for the District of New Jersey | 3:21-cv-13133 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-14271 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, LEONA | NJ - USDC for the District of New Jersey | 3:17-cv-12217 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-05835 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, LOUISE | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-03820 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12298 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, ORA | NJ - USDC for the District of New Jersey | 3:18-cv-16605 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-09640 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-20310 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, TONYA | NJ - USDC for the District of New Jersey | 3:21-cv-11908 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORE, YAZMEIN | NJ - USDC for the District of New Jersey | 3:17-cv-08950 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOOREHEAD, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-19471 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOORHEAD, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-16029 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORAGA, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-12302 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORALES, CARMEN | MO - Circuit Court - Jefferson County | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORALES, LEILANI | NJ - USDC for the District of New Jersey | 3:17-cv-09650 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MORALES, NAOMI | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORALES, SARA | NJ - USDC for the District of New Jersey | 3:18-cv-16289 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORDESSA, JEAN | NJ - USDC for the District of New Jersey | 3:19-cv-20109 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORENO, VICTORIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOREY, CLARA | NJ - USDC for the District of New Jersey | 3:18-cv-16903 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORGAN, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-17854 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORGAN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORGAN, IRMA | NJ - USDC for the District of New Jersey | 3:19-cv-13052 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORGAN, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-12997 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORGAN, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-04823 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORGAN, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-12603 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORGAN-ROEHRICH, KRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-13539 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORIN, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-13165 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORRELL, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-06368 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORRELL, GRACE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORRIS, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-20061 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORRIS, FREDDIE | NJ - USDC for the District of New Jersey | 3:20-cv-15130 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORRIS, SHANE | NJ - USDC for the District of New Jersey | 3:20-cv-13542 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORRIS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-15131 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORRISON, JEANETTIA | NJ - USDC for the District of New Jersey | 3:19-cv-01334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORSE, CORA | NJ - USDC for the District of New Jersey | 3:19-cv-05836 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORTELLARO, MADELINE | NJ - USDC for the District of New Jersey | 3:21-cv-06187 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MORTON, ANGELA | NJ - USDC for the District of New Jersey | 3:17-cv-09657 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOSER, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-16923 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOSER, JANALEE | NJ - USDC for the District of New Jersey | 3:19-cv-05837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOSHIER, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-01278 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOSKAL, LOUISE | NJ - USDC for the District of New Jersey | 3:19-cv-21507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOSLEY, DIANNA | NJ - USDC for the District of New Jersey | 3:20-cv-07548 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOSLEY, EDNA | NJ - USDC for the District of New Jersey | 3:19-cv-05787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOSQUEDA, ELIDA | NJ - USDC for the District of New Jersey | 3:19-cv-14249 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOUNT, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-13556 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOYER, DIANNA | NJ - USDC for the District of New Jersey | 3:17-cv-10352 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOYER, JUNE | NJ - USDC for the District of New Jersey | 3:21-cv-13136 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MOZINGO, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-15917 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MRAVEC, REGENIA | NJ - USDC for the District of New Jersey | 3:18-cv-12214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MRAZ, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:19-cv-05886 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULBERRY, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULDREW, DEBRA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULE, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-11971 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULHOLLAND, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-13557 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MULLEN, JOANNE | NJ - USDC for the District of New Jersey | 3:19-cv-20461 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULLEN, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-10856 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULLENDORE, JAMIE | NJ - USDC for the District of New Jersey | 3:18-cv-15497 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULLENNAX, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-11667 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULLINS, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-09106 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULLINS, GINA | NJ - USDC for the District of New Jersey | 3:19-cv-20313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MULLINS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-06200 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUMALLAH, LESLIE | NJ - USDC for the District of New Jersey | 3:20-cv-01787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUMMERT, NOLA | NJ - USDC for the District of New Jersey | 3:19-cv-17853 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNCH, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-05916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNN, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-10437 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNOZ, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-19993 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNRO, CLARINDA | NJ - USDC for the District of New Jersey | 3:18-cv-09713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNSON, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-14217 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNSON, NICKOLE | NJ - USDC for the District of New Jersey | 3:18-cv-02481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNSTERMAN, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-21021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUNTER, SUSAN | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURILLO, REBECCA | CA - Superior Court - San Diego County | 37-2018-38085-CU-PL-CTL | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURPHY, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-00139 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURPHY, EUGENIA | NJ - USDC for the District of New Jersey | 3:18-cv-10502 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURPHY, JUDI | NJ - USDC for the District of New Jersey | 3:20-cv-12341 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURPHY, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-18021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURPHY, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-13857 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURPHY, TERRY | NJ - USDC for the District of New Jersey | 3:18-cv-10825 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURRAY, CORINNE | NJ - USDC for the District of New Jersey | 3:19-cv-12309 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURRAY, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURRAY, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-10434 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURRAY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-09108 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURRAY, MARYLYN | NJ - USDC for the District of New Jersey | 3:18-cv-10826 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURRELL, GERIANN | NJ - USDC for the District of New Jersey | 3:17-cv-09677 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURRIEL, MATTIE | NJ - USDC for the District of New Jersey | 3:18-cv-12867 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MURRY, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-08581 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUSGRAVE, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-10427 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUSICK, MELINDA | NJ - USDC for the District of New Jersey | 3:19-cv-07844 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MUSIN, SHARRON | NJ - USDC for the District of New Jersey | 3:21-cv-08673 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYEROW, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12509 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, CLAUDIA | NJ - USDC for the District of New Jersey | 3:20-cv-00486 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-00489 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, MANDY | NJ - USDC for the District of New Jersey | 3:17-cv-09979 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-03972 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MYERS, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-19472 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, REVA | NJ - USDC for the District of New Jersey | 3:19-cv-19447 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, SUE | NJ - USDC for the District of New Jersey | 3:21-cv-06842 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-00863 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYERS, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-00355 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYLES, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-00357 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYLES, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-11972 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| MYRICKS, DAPHINE | NJ - USDC for the District of New Jersey | 3:17-cv-13605 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NACKERUD, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-12374 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NADEAU, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-10862 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NADEL, ESTHER | NJ - USDC for the District of New Jersey | 3:20-cv-09112 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAELITZ, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-12000 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAGEL, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-03278 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NALLS-PORTIS, TEMARA | NJ - USDC for the District of New Jersey | 3:18-cv-12149 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NANCE, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-10828 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NANTZE, MONTA | NJ - USDC for the District of New Jersey | 3:20-cv-02707 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAPIER, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-08126 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAPOLI, JOAN | NJ - USDC for the District of New Jersey | 3:19-cv-16064 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAPOLITANO, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAQUIN, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-00492 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAQUIN, SHERRY | NJ - USDC for the District of New Jersey | 3:19-cv-20319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NARON, CARON | NJ - USDC for the District of New Jersey | 3:20-cv-14197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NASH, SUZANNE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NASH, TERRY | NJ - USDC for the District of New Jersey | 3:17-cv-10422 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NASHWINTER, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-17408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NASTASI, MARISSA | NJ - USDC for the District of New Jersey | 3:17-cv-10416 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NATTRESS, INGE | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAVARRO, RUFINA | NJ - USDC for the District of New Jersey | 3:18-cv-09737 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAZARKO, XHENSILA | NJ - USDC for the District of New Jersey | 3:19-cv-07845 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NAZIM, CELESTE | NJ - USDC for the District of New Jersey | 3:18-cv-01792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEAL, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-10389 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEAL, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-10393 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEAL, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-11214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEALING, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-13560 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEBEKER, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15486 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEDD, JEAN | NJ - USDC for the District of New Jersey | 3:19-cv-18436 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEEDHAM, DANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-10512 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEEL, DORIS JOHNSON | NJ - USDC for the District of New Jersey | 3:21-cv-11577 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEFF, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-13607 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEIDIG, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-20324 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NEILL, LORETTA | NJ - USDC for the District of New Jersey | 3:18-cv-03325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEILL, SHANNON | NJ - USDC for the District of New Jersey | 3:20-cv-12235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEISS, NICOLE | NJ - USDC for the District of New Jersey | 3:18-cv-12769 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NELSON, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-10521 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NELSON, DELIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NELSON, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-15166 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NELSON, DONNA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NELSON, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-13756 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NELSON, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-20331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NELSON, SELENA | NJ - USDC for the District of New Jersey | 3:19-cv-19551 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NELSON, STACY | NJ - USDC for the District of New Jersey | 3:20-cv-10526 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NELSON-HINDS, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-10816 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEMECEK, GAIL | NJ - USDC for the District of New Jersey | 3:17-cv-12982 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NESKO, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-13643 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEUBAUM, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-21559 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEUMAN, BEVERLY | NJ - USDC for the District of New Jersey | 3:17-cv-08948 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEUMAN, MILAGROS | NJ - USDC for the District of New Jersey | 3:20-cv-08452 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEVEL, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-13037 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEW, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-09034 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWBERN, MAE | NJ - USDC for the District of New Jersey | 3:19-cv-20338 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWBERRY, FLORA | NJ - USDC for the District of New Jersey | 3:18-cv-12845 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWBURN, LENA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWBURY, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-09697 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWBY, PEGGY | NJ - USDC for the District of New Jersey | 3:17-cv-10664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWELL, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-07941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWELL, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-10529 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWKIRK, GLENNA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWLUN, DENA | NJ - USDC for the District of New Jersey | 3:21-cv-07858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWTON, ANNA | NJ - USDC for the District of New Jersey | 3:19-cv-12375 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NEWTON, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-525-16 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLAS, DAWN | NJ - USDC for the District of New Jersey | 3:19-cv-20203 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLAS, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-06631 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLAS, JENNIE | NJ - USDC for the District of New Jersey | 3:20-cv-02286 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-10534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLS, BERNICE | NJ - USDC for the District of New Jersey | 3:18-cv-05008 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLS, CHERI | NJ - USDC for the District of New Jersey | 3:20-cv-10544 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLS, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-11974 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLS, FAITH | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLSON, ANGEL | NJ - USDC for the District of New Jersey | 3:19-cv-21137 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICHOLSON, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-09704 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NICKEL, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-14013 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICODEM, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-11917 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICOL, SHERRI | NJ - USDC for the District of New Jersey | 3:20-cv-13858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NICOLAN, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-10820 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIELSEN, ADRIENNE | NJ - USDC for the District of New Jersey | 3:18-cv-12534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIELSEN, CYNTHIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIESEN, MARGIE | NJ - USDC for the District of New Jersey | 3:18-cv-03271 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NILGES, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-09051 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIMITZ, PEGGY | NJ - USDC for the District of New Jersey | 3:19-cv-17876 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIPPERT, LAURIE | NJ - USDC for the District of New Jersey | 3:20-cv-12306 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIVENS, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-00382 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIVNSKI, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-15133 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIX, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-06627 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NIZNIK, LILYA | NJ - USDC for the District of New Jersey | 3:19-cv-21639 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOBLE, TANA | NJ - USDC for the District of New Jersey | 3:20-cv-15167 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOBLES, ALLYSON | NJ - USDC for the District of New Jersey | 3:20-cv-16222 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOBLES, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-00861 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOEL, EVA | NJ - USDC for the District of New Jersey | 3:18-cv-05920 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOLAN, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-05738 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOLEN, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-11975 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOON, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-01725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOONAN, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-15168 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOOTE, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-06713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NORHEIM, JULIE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NORMAN, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-12767 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NORRIS, AMANDA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NORRIS, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-10553 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NORTHROP, NICOLETTE | NJ - USDC for the District of New Jersey | 3:19-cv-18439 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NORTON, MOLLIE | NJ - USDC for the District of New Jersey | 3:19-cv-20345 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NORWOOD, MEMORY | NJ - USDC for the District of New Jersey | 3:19-cv-05849 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOTTERMANN, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-17883 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOVACK, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-15422 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOVACK, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-16618 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOVAK-HALLWAY, TRUDY | NJ - USDC for the District of New Jersey | 3:20-cv-04328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOVOSEL, ROSEMARIE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NOWICKI, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-06072 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NUNES, LAURIE | NJ - USDC for the District of New Jersey | 3:17-cv-09710 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| NYHAN, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-05923 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| O, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-09788 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OAKS, LORI | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OATMAN, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-07549 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OBENDORFER, JOAN | NJ - USDC for the District of New Jersey | 3:17-cv-09740 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OBRIEN, NICOLE | NJ - USDC for the District of New Jersey | 3:19-cv-08724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OCHOTECO, IRMA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OCKERT, RITA GREGORY | NJ - USDC for the District of New Jersey | 3:18-cv-02499 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ODONNELL, CALLY | NJ - USDC for the District of New Jersey | 3:21-cv-13229 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OEI LIPP, LIAN SIANG | NJ - USDC for the District of New Jersey | 3:21-cv-15479 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OFFUTT, IDA | NJ - USDC for the District of New Jersey | 3:17-cv-10498 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OGBONNAH, OBIAGELI | NJ - USDC for the District of New Jersey | 3:19-cv-01201 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OGLESBY, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-11670 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OGORMAN, TRACEY | NJ - USDC for the District of New Jersey | 3:21-cv-00421 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OHARA, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OHLMAIER, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-09122 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OKEEFFEE, ERIN | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLDHAM, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-01723 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLDS, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-15170 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLINER, RENEE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLINSKI, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-09739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLIVAREZ, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-09751 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLIVE, LIZZIE | NJ - USDC for the District of New Jersey | 3:21-cv-03914 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLIVER, ABBIE | NJ - USDC for the District of New Jersey | 3:17-cv-09995 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLIVER, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-20304 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLIVO, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09759 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLLER, NITA | NJ - USDC for the District of New Jersey | 3:18-cv-03272 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLSON, KATHLEEN | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLSON, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-08677 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13562 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OLTEN, THERESE | NJ - USDC for the District of New Jersey | 3:20-cv-15171 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OMALLEY-KOSTNER, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OMAR, LUCRECIA | NJ - USDC for the District of New Jersey | 3:20-cv-11217 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ONEAL, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-10495 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ONEIL, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-09451 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OPPERMAN, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-09765 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORDER, BARBARA VAN | NJ - USDC for the District of New Jersey | 3:20-cv-20384 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OREBAUGH, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-03145 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORF, MARQUITA | NJ - USDC for the District of New Jersey | 3:20-cv-09130 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORONA, EVANGELISTA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OROZCO, SOPHIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORPINEDA, BERSABELA | NJ - USDC for the District of New Jersey | 3:20-cv-09138 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORR, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-12310 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ORR, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-08569 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTEGA, CARMEN | NJ - USDC for the District of New Jersey | 3:20-cv-09141 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTEGA, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-11477 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTIZ, ANITA | NJ - USDC for the District of New Jersey | 3:20-cv-12311 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTIZ, BETH | NJ - USDC for the District of New Jersey | 3:19-cv-05854 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTIZ, EVELYN | NJ - USDC for the District of New Jersey | 3:18-cv-04741 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTIZ, KAYLA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTIZ, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-10400 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTIZ, MARISELA | NJ - USDC for the District of New Jersey | 3:18-cv-03973 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ORTIZ, SONIA | FL - Circuit Court - Broward County | CACE17015669 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OSBORNE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-01719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OSORIO, JUANITA | NJ - USDC for the District of New Jersey | 3:20-cv-02686 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OSTEN, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-20443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OSTERLAND, RENEE | NJ - USDC for the District of New Jersey | 3:19-cv-19746 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OTT, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-09482 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OVERSTREET, RAMONA | NJ - USDC for the District of New Jersey | 3:17-cv-09999 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OVERTON, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-13859 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OWEN, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-10007 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OWEN, MAIRIOIN | NJ - USDC for the District of New Jersey | 3:20-cv-11224 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OWENS, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-02983 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OWENS, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-06048 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OWENS, MARJORIE | NJ - USDC for the District of New Jersey | 3:19-cv-15836 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| OWENS, SARAH | NJ - USDC for the District of New Jersey | 3:19-cv-16028 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PACE, TAMBRIA | NJ - USDC for the District of New Jersey | 3:20-cv-11227 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PACHECO, JO-ANN | NJ - USDC for the District of New Jersey | 3:17-cv-10013 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PACKER, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-10113 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PACKER, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-07866 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PADILLA, ROSE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAGE, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-16076 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAGE, RACHEL | NJ - USDC for the District of New Jersey | 3:20-cv-13564 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAINTER, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-10558 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALACIOUS, VICTORIA | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALERMO, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALL, DEVRE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALM, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-08557 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALMA, GAYLE | NJ - USDC for the District of New Jersey | 3:19-cv-18448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALMER, CHARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-15327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALMER, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-13612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALMER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALMER, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-01722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PALMORE, MELISSA | NJ - USDC for the District of New Jersey | 3:19-cv-01357 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PALONE, RIKKI | NJ - USDC for the District of New Jersey | 3:18-cv-10829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAMS, LATOYIA | NJ - Superior Court - Atlantic County | ATL-L-2759-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PANARO, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-09987 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PANDOLFO, BEATRICE | NJ - USDC for the District of New Jersey | 3:20-cv-12322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PANKOW, DELIA | NJ - USDC for the District of New Jersey | 3:18-cv-09774 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PANNELL, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-00389 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PANNELL, NANCY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PANNULLO, MAUREEN | NJ - USDC for the District of New Jersey | 3:19-cv-16917 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PANTOJA, PRISCILLA | NJ - USDC for the District of New Jersey | 3:17-cv-10020 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAPAGNI, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-16294 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAPICH, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-16953 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAPP-ROCHE, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-10596 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARANDIAN, SOUDABEH | NJ - USDC for the District of New Jersey | 3:17-cv-10029 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARHAM, BEVERLY | CA - Superior Court - Santa Barbara | 18cv03200 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARHAM, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-06212 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARK, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-02734 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKER, ANNA | NJ - USDC for the District of New Jersey | 3:19-cv-16925 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKER, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-21725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKER, CINDI | NJ - USDC for the District of New Jersey | 3:17-cv-10034 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKER, FREDDIE | NJ - USDC for the District of New Jersey | 3:20-cv-10562 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKER, KRISTYN | NJ - USDC for the District of New Jersey | 3:18-cv-14266 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKER, LOWELLA | CA - Superior Court - San Bernardino County | CIVD618152019 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKER, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-20351 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKHILL, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-12423 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARKS, DONA | NJ - USDC for the District of New Jersey | 3:20-cv-10597 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARRISH, INGE | NJ - USDC for the District of New Jersey | 3:20-cv-13565 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARRISH, MARY | CA - Superior Court - Fresno County | 18CECG03022 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARSELLS, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-13996 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARSHALL, INGE | NJ - USDC for the District of New Jersey | 3:17-cv-10038 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARSONS, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-10600 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARSONS, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-08300 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARSONS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-10109 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARTEN, BILLIE | NJ - USDC for the District of New Jersey | 3:17-cv-09477 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARTRIDGE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-00391 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PARTRIDGE, YVONNE | NJ - USDC for the District of New Jersey | 3:18-cv-08369 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PASCOE, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-13567 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PASHA, MARSHA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PASKOSKI, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-05858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PASSIK, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-11976 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PATAKY, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-17292 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATE, CHRISTY | NJ - USDC for the District of New Jersey | 3:19-cv-17361 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATINO, KATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-10354 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATRANELLA, LENORA | NJ - USDC for the District of New Jersey | 3:18-cv-12847 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTERSON, ANNIE | NJ - USDC for the District of New Jersey | 3:17-cv-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTERSON, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-00392 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTERSON, CECILIA | NJ - USDC for the District of New Jersey | 3:17-cv-10824 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTERSON, EVA | NJ - USDC for the District of New Jersey | 3:21-cv-00207 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTERSON, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-10606 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTERSON, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-17355 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTERSON, SUZANNE | NJ - USDC for the District of New Jersey | 3:17-cv-10487 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTI, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-13600 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTISON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-15489 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTON, BECKY | NJ - USDC for the District of New Jersey | 3:20-cv-19456 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTON, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-20316 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTON, MILDRED | NJ - USDC for the District of New Jersey | 3:18-cv-16291 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTON, ROSEMARY | NJ - USDC for the District of New Jersey | 3:20-cv-07550 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PATTON, TRACI | NJ - USDC for the District of New Jersey | 3:20-cv-14621 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAUL, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-16949 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAULEY, MARIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-12586 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAULING, GERALDINE | NJ - USDC for the District of New Jersey | 3:19-cv-16946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAULSON, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-12590 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAULSON, ROBERTA | NJ - USDC for the District of New Jersey | 3:19-cv-19357 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAYNE, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-10484 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAYNE, PATSY | NJ - USDC for the District of New Jersey | 3:20-cv-10614 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAYSON, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-13019 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PAYTON, LEVONE | NJ - USDC for the District of New Jersey | 3:20-cv-01506 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEABODY, VITA | NJ - USDC for the District of New Jersey | 3:19-cv-17293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEACH, VICTORIA | NJ - USDC for the District of New Jersey | 3:19-cv-20437 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEACOCK, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-10618 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEARCE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-15494 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEARSON, EUGENIA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEARSON, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-02944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEARSON, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-11977 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PECK, COURTNEY | NJ - USDC for the District of New Jersey | 3:18-cv-16321 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PECK, SYLVIA | NJ - USDC for the District of New Jersey | 3:18-cv-14015 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEEPLES, ZINA | NJ - USDC for the District of New Jersey | 3:17-cv-10620 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEIRCE, KARINA | NJ - USDC for the District of New Jersey | 3:17-cv-10033 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PELAEZ, ALFREDY | NJ - USDC for the District of New Jersey | 3:19-cv-17929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PELLMAN, JANIS | NJ - USDC for the District of New Jersey | 3:19-cv-17463 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PELTIER, JERRI | NJ - USDC for the District of New Jersey | 3:17-cv-10105 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PENCIAK, MOIRA | NJ - USDC for the District of New Jersey | 3:20-cv-12591 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PENDEA, ADRIANA | NJ - USDC for the District of New Jersey | 3:21-cv-07879 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PENDLETON, BARBARA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PENIKIS, KRISTEN | NJ - USDC for the District of New Jersey | 3:18-cv-13202 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEPPIN, CATHY | NJ - USDC for the District of New Jersey | 3:18-cv-14722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERA, CHRISTA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEREGRINA, FELICIA | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEREIRA, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-10624 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEREZ, KATIE | NJ - USDC for the District of New Jersey | 3:19-cv-19566 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEREZ, LINDA | CA - Superior Court - Santa Clara County | 18CV324505 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERKINS, ALYCE | NJ - USDC for the District of New Jersey | 3:19-cv-18725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERKINS, CARRIE | NJ - USDC for the District of New Jersey | 3:17-cv-09124 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERKINS, DONNA | NJ - Superior Court - Atlantic County | ATL-L-2849-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERKINS-TAYLOR, TRENETTE | NJ - USDC for the District of New Jersey | 3:18-cv-17413 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERLOFF, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-17466 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERMENTER, DARLA | NJ - USDC for the District of New Jersey | 3:19-cv-18440 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-12559 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, CARRIE | NJ - USDC for the District of New Jersey | 3:19-cv-08738 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, DEBORAH | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-01294 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, DOROTHY | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, ELLA | NJ - USDC for the District of New Jersey | 3:21-cv-11978 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, LOUISE | NJ - USDC for the District of New Jersey | 3:18-cv-03975 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-07551 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-12560 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERRY, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-15496 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERSON, DEEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-16916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERTEETE, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-12569 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERU, DELORES | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERULLO, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-14481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PERVENANZE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-15771 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETALOUS, SHARON | CA - Superior Court - Kern County | BCV-17-102563 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERS, BELINDA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERS, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-09939 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERS, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-10030 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSEN, INHTA | MO - Circuit Court - Jefferson County | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSEN, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-12573 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-00260 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-11292 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PETERSON, JANET | CA - Superior Court - Butte County | 17CV02548 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-09018 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, LORIAN | NJ - USDC for the District of New Jersey | 3:19-cv-14269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, LYNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-09142 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, MARJORIE | NJ - USDC for the District of New Jersey | 3:19-cv-21523 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-09472 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, OLGA | NJ - USDC for the District of New Jersey | 3:20-cv-10697 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETERSON, VICKI | NJ - USDC for the District of New Jersey | 3:17-cv-04720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETREDIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-12575 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETROFF, GERALDINE | NJ - USDC for the District of New Jersey | 3:21-cv-15498 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETROVANI, NICOLA | NJ - USDC for the District of New Jersey | 3:20-cv-13572 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETROVEY, LORRAINE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETTAWAY, SONYA | NJ - USDC for the District of New Jersey | 3:19-cv-01502 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETTI, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-13755 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETTIT, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETTWAY, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-00397 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PETTY, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-12495 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PEUGH, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-12001 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PFEIFFER, ELLEN | NJ - USDC for the District of New Jersey | 3:17-cv-09435 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PFIFER, ALLYSON | NJ - USDC for the District of New Jersey | 3:19-cv-05869 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHILLIPS, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-16644 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHILLIPS, JOANN | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHILLIPS, JODI | NJ - USDC for the District of New Jersey | 3:19-cv-05871 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHILLIPS, KATHRYN | NJ - USDC for the District of New Jersey | 3:18-cv-13112 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHILLIPS, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-17934 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHILLIPS, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-10831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHILLIPS, PEGGY | NJ - USDC for the District of New Jersey | 3:19-cv-20297 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHILLIPS, SARAH | NJ - USDC for the District of New Jersey | 3:18-cv-03976 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHILLIPS, WILLORA | NJ - USDC for the District of New Jersey | 3:18-cv-04750 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHILPOT, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-14095 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PHIPPEN, PATSY | NJ - USDC for the District of New Jersey | 3:21-cv-00399 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PICKARD, MILAGROS | NJ - USDC for the District of New Jersey | 3:19-cv-20447 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PICKLE, MARY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIELACH, CONCETTA | NJ - USDC for the District of New Jersey | 3:21-cv-10528 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIERCE, ESSIE | NJ - USDC for the District of New Jersey | 3:18-cv-09941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIERCE, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-17324 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIERSON, PORTIA | NJ - USDC for the District of New Jersey | 3:20-cv-13024 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIGG, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-09143 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIGNATELLI, DELANN | NJ - USDC for the District of New Jersey | 3:21-cv-00862 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIKUL, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-15499 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PINEIRO, LOYDA | NJ - USDC for the District of New Jersey | 3:21-cv-11857 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PINEIRO-ZUCKER, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-00079 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PINHEIRO, CARMEN | NJ - USDC for the District of New Jersey | 3:17-cv-09431 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PINK, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-02291 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PINNIX, SUE | NJ - USDC for the District of New Jersey | 3:20-cv-15135 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIRRELLO, LYNNE | NJ - USDC for the District of New Jersey | 3:21-cv-15501 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PISANO, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-12582 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PISAPIA, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-00179 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PITTMAN, FREDA | NJ - USDC for the District of New Jersey | 3:19-cv-20293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PITTS, ALICE | NJ - USDC for the District of New Jersey | 3:18-cv-13985 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PITTS, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-14848 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIVAC, JANESS | NJ - USDC for the District of New Jersey | 3:18-cv-01823 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIZZO, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-01559 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PIZZUTI, LORRAINE | NJ - USDC for the District of New Jersey | 3:21-cv-04838 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PLANK, SUSAN | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PLATZ, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-19744 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PLAVAN, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-19469 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PLOCHER, BETH | NJ - USDC for the District of New Jersey | 3:17-cv-09107 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PLOWMAN, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-09148 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PLUBELL, DENISE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PODNOS, JOAN | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PODWILS, EILENE | NJ - USDC for the District of New Jersey | 3:19-cv-05640 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POE, BELINDA | NJ - USDC for the District of New Jersey | 3:18-cv-03146 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POELING, DEANNA | NJ - USDC for the District of New Jersey | 3:17-cv-09416 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POLE, PAM | NJ - USDC for the District of New Jersey | 3:20-cv-13860 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POLITO, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-11579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POLK, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-00404 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POLLARD, PEGGY | NJ - USDC for the District of New Jersey | 3:17-cv-09773 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POLSON, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-12354 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POMPONIO, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-13575 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PONDILLO, KATHY | NJ - Superior Court - Atlantic County | ATL-L-2766-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PONTO, TONI | NJ - USDC for the District of New Jersey | 3:18-cv-16317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POOLE, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-00725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POPE, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11702 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POPE, ORIA | NJ - USDC for the District of New Jersey | 3:20-cv-09150 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POPE, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-08740 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POPPINS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09780 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PORTER, INITA | NJ - USDC for the District of New Jersey | 3:19-cv-18441 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PORTER, VERONICA | NJ - USDC for the District of New Jersey | 3:17-cv-10826 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PORTILLO, MILAGRO | NJ - USDC for the District of New Jersey | 3:21-cv-12254 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| POSEY, JANNAE | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POSILLICO, JEANNE | NJ - USDC for the District of New Jersey | 3:20-cv-12312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POTTER, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-10094 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POTTS, ANNETTE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POWELL, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-09388 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POWELL, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POWELL, SHERRY | NJ - USDC for the District of New Jersey | 3:19-cv-07706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POWELL, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13286 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POWERS, GENEVA | NJ - USDC for the District of New Jersey | 3:17-cv-09384 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| POWERS, JOLITA | NJ - USDC for the District of New Jersey | 3:19-cv-20311 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRADO, NIKOLE | NJ - USDC for the District of New Jersey | 3:20-cv-12308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRATER, MARIE | NJ - USDC for the District of New Jersey | 3:19-cv-21734 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRATT, BENITA | NJ - USDC for the District of New Jersey | 3:20-cv-13577 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRATT, CATHY | NJ - USDC for the District of New Jersey | 3:17-cv-12233 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PREDIUM-MORRIS, VELMA | NJ - USDC for the District of New Jersey | 3:19-cv-20350 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRESTON, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-00407 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PREUSS, JOY | NJ - USDC for the District of New Jersey | 3:20-cv-07389 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PREZWODEK, JANICE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRICE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-07392 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRICE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-09156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRIDGEN, BETH | NJ - USDC for the District of New Jersey | 3:20-cv-09158 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRINCE, BRENDA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRINCE, JUNE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRINCE, KENYA | NJ - USDC for the District of New Jersey | 3:17-cv-09381 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRINGLE, NORALEAN | NJ - USDC for the District of New Jersey | 3:17-cv-09376 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRINZ, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-02303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRITCHARD, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-01208 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PROCTER, LYNN | NJ - USDC for the District of New Jersey | 3:17-cv-09786 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PROCTOR, JOAN | NJ - USDC for the District of New Jersey | 3:17-cv-09373 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PROCTOR, LAYNA | NJ - USDC for the District of New Jersey | 3:21-cv-00408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PROSA, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-15781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PRYOR, HEIDI | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PUCKETT, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-09184 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PUGH, ANNETTE | NJ - Superior Court - Atlantic County | ATL-L-2897-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PUGH, BARBARA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PUGH, SINDY | NJ - USDC for the District of New Jersey | 3:17-cv-09796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PULEO, CARMELYN | NJ - USDC for the District of New Jersey | 3:18-cv-03978 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PUSATERI, DIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-13579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PUSZKARCZUK, ROSEMARY | NJ - USDC for the District of New Jersey | 3:18-cv-16645 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PUTHUMANA, AGEE | NJ - USDC for the District of New Jersey | 3:20-cv-09187 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PYBURN, CINDY | NJ - USDC for the District of New Jersey | 3:17-cv-09368 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| PYLANT, MARGUERITE | NJ - USDC for the District of New Jersey | 3:18-cv-13023 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUALLS, WILLIE | NJ - USDC for the District of New Jersey | 3:17-cv-09467 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUARLES, CINDY | NJ - USDC for the District of New Jersey | 3:17-cv-09356 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUARLES, MARY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUIBODEAUX, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:19-cv-21780 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUICK, MICHELENE | NJ - USDC for the District of New Jersey | 3:20-cv-13945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUICKLE, BECKY | NJ - USDC for the District of New Jersey | 3:20-cv-13580 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUIGLEY, BETH | NJ - USDC for the District of New Jersey | 3:19-cv-12355 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUILLEN, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-07597 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| QUIRK, RAMONA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAASCH, MARIETA | NJ - USDC for the District of New Jersey | 3:18-cv-10834 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RABUCK, VOHNIE | NJ - USDC for the District of New Jersey | 3:20-cv-13861 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RACKOV-TOKICH, NELLIE | NJ - USDC for the District of New Jersey | 3:17-cv-08305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RACKOW, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-09348 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RADFORD, COLLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-20314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RADZAI, VICTORIA | NJ - USDC for the District of New Jersey | 3:19-cv-20352 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAE, PEGGY | NJ - USDC for the District of New Jersey | 3:19-cv-07708 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAGONE, LOUISE | NJ - USDC for the District of New Jersey | 3:20-cv-03854 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAHM, BEATRICE | NJ - USDC for the District of New Jersey | 3:19-cv-20320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAIMONDI, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-08748 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAIMONDI, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-20327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAIMUNDO, JEANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-12307 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAINER, KIM | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAINS, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-10027 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAINVILLE, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-08944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAK, JOANNA | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RALLS, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-06050 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAMBO, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-02736 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAMER, GERALDINE | NJ - USDC for the District of New Jersey | 3:19-cv-05876 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAMIE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-02880 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAMIREZ, HELEN | NJ - USDC for the District of New Jersey | 3:18-cv-15655 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAMOS-MORALES, NILDA | NJ - USDC for the District of New Jersey | 3:19-cv-20332 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAMSEY, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-12150 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RANCOUR, RHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-11481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RANDLE, CHIQUITA | NJ - USDC for the District of New Jersey | 3:18-cv-03326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RANDLE, DELORES | NJ - USDC for the District of New Jersey | 3:21-cv-08682 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RANGEL, YOLANDA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RANKIN, ANGELA | NJ - USDC for the District of New Jersey | 3:18-cv-09849 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RANKIN, LAURIE | NJ - USDC for the District of New Jersey | 3:18-cv-09625 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RANSFORD, JENNIFER | FL - Circuit Court - Broward County | CACE19000142 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAPOZA, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-08486 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RASMUSSEN, DARCELL | NJ - USDC for the District of New Jersey | 3:20-cv-10703 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RASSEGA, ALLA | NJ - USDC for the District of New Jersey | 3:19-cv-01337 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RATCLIFF, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-10360 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RATHBONE, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-10553 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RATLIFF, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-13864 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAU, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-12300 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAU, MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-09463 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAULERSON, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-21784 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAUSA, PASQUALINA | NJ - USDC for the District of New Jersey | 3:20-cv-02947 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAVENSCROFT, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-09461 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAY, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-17869 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAY, LAURA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAY, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-07784 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAYNE STEENS, LA | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RAYNOR, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-19856 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REAGAN, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-20270 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REAMES, KAY | NJ - USDC for the District of New Jersey | 3:18-cv-02737 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REBO, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-06775 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REBOLLEDO, GLORIA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RECKER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RECTOR, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-07552 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REDDICK, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-12234 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REDDING, DEBORAH | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REDDIX, SHERRI | NJ - USDC for the District of New Jersey | 3:17-cv-10481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REDSTOCK, TERRI | NJ - USDC for the District of New Jersey | 3:17-cv-10019 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REED, ALICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13867 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REED, DEADRIA | NJ - USDC for the District of New Jersey | 3:21-cv-11485 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REED, EDDIE | NJ - USDC for the District of New Jersey | 3:20-cv-00812 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REED, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-07838 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REED, LOUELLA | NJ - USDC for the District of New Jersey | 3:17-cv-09024 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REED, RAHNEE | NJ - USDC for the District of New Jersey | 3:21-cv-08688 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REED, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-13584 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REESE, EDITH | NJ - USDC for the District of New Jersey | 3:20-cv-12296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REESE, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-17319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REEVES, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-12339 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REGENWETHER, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-12425 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REHBERG, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12428 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REHFELDT, RUTHANNE | NJ - USDC for the District of New Jersey | 3:19-cv-18445 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REICH, ESTHER | NJ - USDC for the District of New Jersey | 3:21-cv-09835 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REID, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-17870 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REID, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-09159 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REILLY, ALICE-MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-07557 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REINHART, GAIL | NJ - USDC for the District of New Jersey | 3:20-cv-13869 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REINHOLD, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-07947 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REINIER, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-21791 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REINSTEDLER, SHERI | NJ - USDC for the District of New Jersey | 3:19-cv-20339 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REISING, CHRISTINE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RELFORD, LORI | NJ - USDC for the District of New Jersey | 3:19-cv-05891 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REMICK, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-12430 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REMMER, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-08103 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RENDLEMAN, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-08308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REO, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-17468 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REPPELL, BRENDA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RETTER, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-12310 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REUTER, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REVELL, SHEILA | NJ - USDC for the District of New Jersey | 3:17-cv-09344 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REVIS, GWEN | NJ - USDC for the District of New Jersey | 3:20-cv-01816 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REWINSKI, GILLA | NJ - USDC for the District of New Jersey | 3:19-cv-16132 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYES, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-11894 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYES, TINA | NJ - USDC for the District of New Jersey | 3:18-cv-16646 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REY-MOLINA, BERTA | NJ - USDC for the District of New Jersey | 3:17-cv-09334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-15502 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, CONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-12851 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, DIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-12544 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-00409 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-10361 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, LYNNE | NJ - USDC for the District of New Jersey | 3:18-cv-14479 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-12432 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-20266 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REYNOLDS, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-15503 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| REZEK, ALBERTA | NJ - USDC for the District of New Jersey | 3:18-cv-04797 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RHEIN, JO ANN | NJ - USDC for the District of New Jersey | 3:19-cv-20191 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RHOADES, TAMARA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RHODES, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-05893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RHODES, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-13312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RHYMES, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-09148 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIBBENS, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-00410 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICE, GLADYS | NJ - USDC for the District of New Jersey | 3:19-cv-20309 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RICE, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-08696 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICE, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-16663 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICE, VELMA | NJ - USDC for the District of New Jersey | 3:21-cv-00411 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICE-CALKINS, PATRICIA | CA - Superior Court - City and County of Riverside, Palm Springs | RIC1815497 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICH, JANETTA | NJ - USDC for the District of New Jersey | 3:19-cv-20261 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARD, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-07709 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARD, EARLINE | NJ - USDC for the District of New Jersey | 3:18-cv-03328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARD, PAULINE | NJ - USDC for the District of New Jersey | 3:19-cv-20343 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDS, CONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-10830 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDS, MELODY | NJ - USDC for the District of New Jersey | 3:20-cv-08403 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDS-KRACHER, BEVERLY | NJ - USDC for the District of New Jersey | 3:19-cv-20189 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, ALICE | NJ - USDC for the District of New Jersey | 3:19-cv-21781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-17360 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, ELAINE | NJ - USDC for the District of New Jersey | 3:18-cv-16323 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, KERESA | NJ - USDC for the District of New Jersey | 3:17-cv-07736 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-17326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, ROSE | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHARDSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-12002 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHMOND, GEORGIANA | NJ - USDC for the District of New Jersey | 3:20-cv-10708 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICHTER, CARLA | NJ - USDC for the District of New Jersey | 3:17-cv-09781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICK, BARBARA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICKETTS, CONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-12682 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICKS, COLLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-06302 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RICO, LILLIE | NJ - Superior Court - Atlantic County | ATL-L-2903-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIELLY, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-13873 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIENDEAU, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-12739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIGBY, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-12335 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIGGINS, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-00025 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RILEY, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-10850 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RILEY, GENA | NJ - USDC for the District of New Jersey | 3:18-cv-15836 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIMP, PAULINE | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RINGBAUER, THEA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RINGENER, JANIE | NJ - USDC for the District of New Jersey | 3:20-cv-13586 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIPKA, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-08888 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RISBERG, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-17363 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RITCHEY, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-11232 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RITCHIE, BOBBIE-JO | NJ - USDC for the District of New Jersey | 3:20-cv-13875 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RITCHIE, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-00415 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RITENOUR, VIOLA | NJ - USDC for the District of New Jersey | 3:18-cv-03330 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RITSON, ROSE | NJ - USDC for the District of New Jersey | 3:18-cv-03979 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RITTER, MARJORIE | CA - Superior Court - Los Angeles County | BC711985 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIVAS, IRENE | NJ - USDC for the District of New Jersey | 3:17-cv-11445 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIVERA, YAMILETTE | NJ - USDC for the District of New Jersey | 3:18-cv-00091 1:17-cv-02298 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIVERO, MAGALY | NJ - USDC for the District of New Jersey | 3:20-cv-05703 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIVET, DEBORAH | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RIZZO, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-11580 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROACH, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-09776 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROALEF, CAROLE | NJ - USDC for the District of New Jersey | 3:20-cv-18048 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBBINS, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:20-cv-13948 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBEN, DEBROAH | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERSON, ANITA | NJ - USDC for the District of New Jersey | 3:19-cv-05899 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-12435 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-12448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-09328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06223 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-17471 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, STACY | NJ - USDC for the District of New Jersey | 3:18-cv-00787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, TABITHA | NJ - USDC for the District of New Jersey | 3:20-cv-13589 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTS, TERRI | NJ - USDC for the District of New Jersey | 3:19-cv-05897 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTSON, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-09147 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTSON, DOLORES | PA - Philadelphia County Court of Common Pleas | 003493 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBERTSON, GEORGETTE | NJ - USDC for the District of New Jersey | 3:19-cv-07237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, ADELINE | NJ - USDC for the District of New Jersey | 3:20-cv-10716 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, BENNIE | NJ - USDC for the District of New Jersey | 3:20-cv-07800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, CLAIRE | NJ - USDC for the District of New Jersey | 3:21-cv-11950 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-12214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-09972 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, ERNA | NJ - Superior Court - Atlantic County | ATL-L-2896-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, LEAH | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, LIANE | NJ - USDC for the District of New Jersey | 3:19-cv-20347 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, LUCILLE | NJ - USDC for the District of New Jersey | 3:19-cv-16130 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-01664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-13876 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-12450 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBINSON, TERRI | NJ - USDC for the District of New Jersey | 3:21-cv-06225 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROBISHAW, NINA | NJ - USDC for the District of New Jersey | 3:21-cv-11050 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROCHELEAU, KIMBERLEY | NJ - USDC for the District of New Jersey | 3:20-cv-14546 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROCK, BONNY | NJ - USDC for the District of New Jersey | 3:18-cv-03147 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROCKS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RODDY, BETH | NJ - USDC for the District of New Jersey | 3:20-cv-12451 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODDY, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-03336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODELIUS, DORIS | NJ - USDC for the District of New Jersey | 3:19-cv-16947 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODERICK, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-14767 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODGERS, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-10851 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODGERS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-02740 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODRIGUE, CLAUDIA | NJ - USDC for the District of New Jersey | 3:17-cv-10014 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODRIGUEZ, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-15506 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODRIGUEZ, GRACE | NJ - USDC for the District of New Jersey | 3:20-cv-10721 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODRIGUEZ, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-09143 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODRIGUEZ, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODRIGUEZ, LILIA | NJ - USDC for the District of New Jersey | 3:21-cv-07892 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODRIGUEZ, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-10724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RODRIGUEZ, RUTH | NJ - USDC for the District of New Jersey | 3:19-cv-21799 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROEMISCH, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-03724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGACH, ROSEANNE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-14986 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-09973 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, JANA | NJ - USDC for the District of New Jersey | 3:18-cv-02741 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, JESSIE | NJ - USDC for the District of New Jersey | 3:18-cv-02744 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-02747 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10807 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, LUANNA | NJ - USDC for the District of New Jersey | 3:20-cv-12321 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, MARILYN | NJ - USDC for the District of New Jersey | 3:19-cv-17320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-09975 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGERS, SHEILA | NJ - USDC for the District of New Jersey | 3:19-cv-16131 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGGENBURG, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-13027 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROGIER, GAIL | NJ - USDC for the District of New Jersey | 3:20-cv-13877 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROHLMAN, ELAINE | NJ - USDC for the District of New Jersey | 3:19-cv-12311 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROLAND, LETITCIA | NJ - Superior Court - Atlantic County | ATL-L-2902-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROLLE, VERA | NJ - USDC for the District of New Jersey | 3:20-cv-14773 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROLLER, VERONICA | NJ - USDC for the District of New Jersey | 3:19-cv-15501 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROLLING, LAURELL | NJ - USDC for the District of New Jersey | 3:19-cv-13658 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROLLINS, KELLIE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROLLINS, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-14781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROMAN, GLADYS | NJ - USDC for the District of New Jersey | 3:17-cv-08376 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROMANO, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-14787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROMANO, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-12570 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROMANO, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-16226 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RONDA, ZULMA | NJ - Superior Court - Atlantic County | ATL-L-002693-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RONEY, KECIA | NJ - USDC for the District of New Jersey | 3:20-cv-10809 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROOD, CLARA | NJ - USDC for the District of New Jersey | 3:21-cv-09976 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROOP, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-12318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROOT, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-08232 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROOTE, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-10296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROPER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROPER, VERONICA | NJ - USDC for the District of New Jersey | 3:17-cv-09137 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSAS, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-05926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSE, FERRANTI | NJ - USDC for the District of New Jersey | 3:19-cv-14281 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSE, MINDY | NJ - USDC for the District of New Jersey | 3:21-cv-14661 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSE, SUSAN | CA - Superior Court - Santa Cruz County | 18CV00909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSE, SYLVIA | NJ - USDC for the District of New Jersey | 3:19-cv-17347 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSEN, JULLIAN | NJ - USDC for the District of New Jersey | 3:19-cv-15914 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSEN, LYNN | NJ - USDC for the District of New Jersey | 3:19-cv-17327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSENBARGER, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-20188 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSENBARKER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-05482 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSENBERG, AUDREY | NJ - USDC for the District of New Jersey | 3:19-cv-17294 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSENTHAL, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSS, BETSY | NJ - USDC for the District of New Jersey | 3:17-cv-09131 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSS, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-16945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSS, GRACE | NJ - USDC for the District of New Jersey | 3:19-cv-12380 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-18905 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSS, MATTIE | NJ - USDC for the District of New Jersey | 3:19-cv-17337 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSS, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-09969 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSS, VERONIKA | NJ - USDC for the District of New Jersey | 3:17-cv-08937 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSSER, VICKI | NJ - USDC for the District of New Jersey | 3:17-cv-10822 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROSSIGNOL, SONYA | NJ - USDC for the District of New Jersey | 3:18-cv-10617 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROST, PHYLLIS | NJ - USDC for the District of New Jersey | 3:17-cv-08933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROTH, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-02691 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROTT, DOREEN | NJ - USDC for the District of New Jersey | 3:19-cv-14268 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROUSH, MAXINE | NJ - USDC for the District of New Jersey | 3:19-cv-18908 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROWE, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-12317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROWE, KIRSTEN | NJ - USDC for the District of New Jersey | 3:17-cv-13615 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROWE, RAYNEE | NJ - USDC for the District of New Jersey | 3:20-cv-12453 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ROY, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-15592 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUANE, THERESE | NJ - USDC for the District of New Jersey | 3:19-cv-16083 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUBENSTEIN, SINDY | NJ - USDC for the District of New Jersey | 3:17-cv-13622 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUCKER, HARRIETT | NJ - USDC for the District of New Jersey | 3:17-cv-10009 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUCKER, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09125 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUDOLPH, LORA | NJ - USDC for the District of New Jersey | 3:20-cv-12455 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RUDY, MADELINE | NJ - USDC for the District of New Jersey | 3:20-cv-12458 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUETZLER, SALLY | NJ - USDC for the District of New Jersey | 3:17-cv-08913 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUFF, DELORIS | NJ - USDC for the District of New Jersey | 3:20-cv-14791 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUFFIN, CANARY | NJ - USDC for the District of New Jersey | 3:18-cv-02760 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUIZ, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-15507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUIZ, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-00205 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RULAND, DANA | NJ - USDC for the District of New Jersey | 3:19-cv-10045 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUNYON, STEPHANIE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUPP, DAWN | NJ - USDC for the District of New Jersey | 3:18-cv-08194 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSACKAS, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-12459 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSH, FRANCES | NJ - USDC for the District of New Jersey | 3:19-cv-05894 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSHIA, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-10299 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSHING, KRISTIE | NJ - USDC for the District of New Jersey | 3:21-cv-10300 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSHWORTH, TINA | NJ - Superior Court - Atlantic County | ATL-L-2894-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSSELL, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-01446 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSSELL, MELISSA | NJ - USDC for the District of New Jersey | 3:18-cv-03980 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSSELL, PAMELA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSSELL, SUSANN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSSELL-MOSS, NINA | NJ - USDC for the District of New Jersey | 3:19-cv-01341 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSSO, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-09122 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSSO, FRANCINE | NJ - USDC for the District of New Jersey | 3:20-cv-00408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSSO, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-11136 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUSTICO, JEAN | NJ - USDC for the District of New Jersey | 3:19-cv-16078 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUTHERFORD, MARY | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUTKOWSKI, ROXANNE | NJ - USDC for the District of New Jersey | 3:17-cv-05483 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUTLAND, DEOLA | NJ - USDC for the District of New Jersey | 3:18-cv-09850 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUTLAND, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-09323 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUTLEDGE, ELAINE | NJ - USDC for the District of New Jersey | 3:18-cv-04727 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RUTNIK, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-09435 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-12461 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-00423 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, DIANNA | NJ - USDC for the District of New Jersey | 3:17-cv-10004 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-07978 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, JANIS | NJ - USDC for the District of New Jersey | 3:20-cv-12463 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, LILLIAN | NJ - USDC for the District of New Jersey | 3:19-cv-16943 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-12464 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RYAN, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-12809 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RZANCA, MARILYN | NJ - USDC for the District of New Jersey | 3:19-cv-17353 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| RZEPECKI, RITA | NJ - USDC for the District of New Jersey | 3:19-cv-14172 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SABOURIN, MARGARET | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SADLER, SANDRA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAFFORD, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-17474 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAHYOUN, WENDY | NJ - USDC for the District of New Jersey | 3:18-cv-06055 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALAZAR, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-15706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALAZAR, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:17-cv-09800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALAZAR, KATHYNA | NJ - USDC for the District of New Jersey | 3:20-cv-13880 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALAZAR, LORI | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALIGAN, YAESURI | NJ - USDC for the District of New Jersey | 3:20-cv-01973 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALLAS, BETH | NJ - USDC for the District of New Jersey | 3:18-cv-09851 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALSBERG, RENEE | NJ - USDC for the District of New Jersey | 3:20-cv-03079 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALTERS, TOMMIE | NJ - USDC for the District of New Jersey | 3:18-cv-05016 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALYERS, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-14267 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SALYERS, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-20158 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAMAREL, RUTH | NJ - USDC for the District of New Jersey | 3:17-cv-09095 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAMETINI, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-07553 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAMPIETRO, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-20186 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAMUEL, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-13618 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAN FILIPPO, SARAH | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANCHEZ, AIDA | NJ - USDC for the District of New Jersey | 3:20-cv-06270 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANCHEZ, JESUSA | NJ - USDC for the District of New Jersey | 3:19-cv-19579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANCHEZ, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-12336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANCHEZ, MARTHA | CA - Superior Court - San Bernardino County | CIVDS-1719107 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANCHEZ, ROSALINDA | NJ - USDC for the District of New Jersey | 3:20-cv-13886 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANCHEZ, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-21024 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANCTIS, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-01278 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDAU, LEONA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDERS, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-08197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDERS, DENNISE | NJ - USDC for the District of New Jersey | 3:20-cv-07406 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDERS, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-20564 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDERS, RUTH | NJ - USDC for the District of New Jersey | 3:17-cv-11704 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDERS, SHERRI | NJ - USDC for the District of New Jersey | 3:17-cv-09089 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDERSON, LAURIE | NJ - Superior Court - Atlantic County | ATL-L-2960-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDERSON, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-10811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDLIN, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-20184 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDLIN, THERETHA | NJ - USDC for the District of New Jersey | 3:17-cv-10780 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANDMAN, JANET | GA - State Court of Gwinnett County | 18C039932 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANNICOLAS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-06934 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANNING, CAROL | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANTIAGO, MYRNA | NJ - USDC for the District of New Jersey | 3:21-cv-10488 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SANTILLI, TULLIA | NJ - USDC for the District of New Jersey | 3:21-cv-05258 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SAPP, DEIDRAE | NJ - USDC for the District of New Jersey | 3:17-cv-09314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAPP, EULA | NJ - USDC for the District of New Jersey | 3:19-cv-19747 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAPPER, PAULA | NJ - USDC for the District of New Jersey | 3:17-cv-10365 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SARANTOU, AMY | NJ - USDC for the District of New Jersey | 3:18-cv-04746 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SARCHETTE, SANDRA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SARGENT, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-03608 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAUCEDO, MONICA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAUNDERS, KATHRYN | NJ - USDC for the District of New Jersey | 3:18-cv-17002 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAUNDERS, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-09190 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAUNDERS, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-20115 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAUSMAN, SHANNON | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAWRIE, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-12984 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAWYER, BONNIE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAWYER, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-15136 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SAYLOR, VICKIE | NJ - USDC for the District of New Jersey | 3:20-cv-12358 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCAFF, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-06068 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCARBOROUGH, JONI | NJ - USDC for the District of New Jersey | 3:20-cv-04067 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCARLATO, THERESA | NJ - USDC for the District of New Jersey | 3:19-cv-07835 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCARLETT, SARAH | NJ - USDC for the District of New Jersey | 3:18-cv-09916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCARRONE, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-10815 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCATTERFIELD, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-20421 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHACKEL, JANEEN | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHAEFER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-14862 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHAEFERLE, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-19550 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHANTZ, THERESE | NJ - USDC for the District of New Jersey | 3:20-cv-20365 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHEFFER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-13895 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHEFTNER, TRACIE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHEIDT, CYNTHIA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHEINFELD, JANE | NJ - USDC for the District of New Jersey | 3:17-cv-08955 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHELL, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-07811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHELLER, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-14865 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHENK, LORRAINE | NJ - USDC for the District of New Jersey | 3:19-cv-17873 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHENKER, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-09086 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHEPIS, KERI | NJ - USDC for the District of New Jersey | 3:20-cv-02987 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHERER, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-09997 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHEUMAN, NORMA | NJ - USDC for the District of New Jersey | 3:19-cv-17477 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHINGLE, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-00411 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHIPPERS, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-11283 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHLOSSER, KOBY | NJ - USDC for the District of New Jersey | 3:21-cv-11586 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHMANDT, LAURIE | NJ - USDC for the District of New Jersey | 3:17-cv-09987 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHMICK, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-11138 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHMIDT, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-09978 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHMITZ, ANN | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHNEIDER, RONEKA | NJ - USDC for the District of New Jersey | 3:17-cv-09081 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHNELLE, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-09306 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHOENGART, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-08562 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHOEPP, EVA | NJ - USDC for the District of New Jersey | 3:18-cv-16623 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHOLTZ, KAY | NJ - USDC for the District of New Jersey | 3:21-cv-06744 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHOLZ, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-02473 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHOOLEY, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-00360 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHOONOVER, GAIL | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHORR, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-11307 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHORY, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-10368 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHRADER, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-13909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHROEDER, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:19-cv-16085 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHROEDER, CHRISTINA | NJ - USDC for the District of New Jersey | 3:18-cv-06056 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHROERS, SANDRA | CA - Superior Court - Santa Clara County | 18CV323997 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHUKERT, SHEILA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHULTZ, AMANDA | NJ - USDC for the District of New Jersey | 3:17-cv-10372 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHULTZ, AMANDA | NJ - USDC for the District of New Jersey | 3:18-cv-00923 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHULTZ, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-11139 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHULZ, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-07237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHULZ, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-09065 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHUMACHER, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-00857 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHUMACHER, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-01683 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHUMAN, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-10857 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHURMAN, REBECCA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHUT, SHERRI | NJ - USDC for the District of New Jersey | 3:19-cv-17856 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHWAB, DEBORAH | CA - Superior Court - Sacramento County | 34-2018-00229874 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHWAB, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-10301 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHWALBACH, SHELLY | NJ - USDC for the District of New Jersey | 3:17-cv-13628 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHWARTZ, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-14214 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCHWARTZ, EVA | NJ - USDC for the District of New Jersey | 3:18-cv-08199 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOGGINS, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-10169 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, AZALEE | NJ - USDC for the District of New Jersey | 3:17-cv-09293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-03281 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, BEVERLY | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-09197 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-07411 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, MELBA | NJ - USDC for the District of New Jersey | 3:20-cv-11316 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCOTT, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-16911 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-10303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, REGINA | NJ - USDC for the District of New Jersey | 3:17-cv-09975 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, ROSALAND | NJ - USDC for the District of New Jersey | 3:19-cv-18910 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, ROSEMAY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOTT, SHEILA | NJ - USDC for the District of New Jersey | 3:20-cv-08564 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOWEN, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-11322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCOZZAFAVA, ROSANNE | NJ - USDC for the District of New Jersey | 3:18-cv-00932 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCRUGGS, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-07710 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SCRUGGS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-13319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEABLOOM, CATHERINE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEABORN, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-07108 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEAGO, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-09062 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEAL, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-18716 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEARER, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-17855 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEARS, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-09199 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEARS, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-04511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEAY, DARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-16944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEDAR, REBECCA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEDICINO, JANICE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEDON, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-13608 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEEKINS, KERRI | NJ - USDC for the District of New Jersey | 3:21-cv-07986 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEGAL, ALYN | NJ - USDC for the District of New Jersey | 3:18-cv-16459 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEGEBART, TANYA | NJ - USDC for the District of New Jersey | 3:17-cv-09803 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEGEDY, AVIS | NJ - USDC for the District of New Jersey | 3:19-cv-16063 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEGUIN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-11325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEGURA, DESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-02376 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEIDMAN, LYNNE | NJ - USDC for the District of New Jersey | 3:20-cv-12602 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEIGLER, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SELIG, FAYE | NJ - USDC for the District of New Jersey | 3:18-cv-03726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SELLERS, NINA | NJ - USDC for the District of New Jersey | 3:19-cv-17484 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SELLERS, ROXANNE | NJ - USDC for the District of New Jersey | 3:20-cv-09198 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SELLERS, SHELBA | NJ - USDC for the District of New Jersey | 3:20-cv-13913 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SELTZER, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-01444 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SELTZER, CINDY | NJ - USDC for the District of New Jersey | 3:19-cv-18719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEMAN, JOAN | NJ - USDC for the District of New Jersey | 3:17-cv-08847 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEMAN, JOANNE | NJ - USDC for the District of New Jersey | 3:18-cv-02037 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEMENAS, ROSEMARY | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEMLER, DOREEN | NJ - USDC for the District of New Jersey | 3:20-cv-14871 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SEMMENS, SUSAN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SENSABAUGH, ALICIA | NJ - USDC for the District of New Jersey | 3:20-cv-14970 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEPULVEDA, MARTHA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SESSIONS, MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-01312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SETO, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-09205 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SETTIPANI, MICHELE | NJ - USDC for the District of New Jersey | 3:17-cv-05224 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEWELL, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-07416 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SEXTON, PATRICIA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHABAZZ, SHELLEY | NJ - USDC for the District of New Jersey | 3:19-cv-17330 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHADRICK, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-06085 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHADY, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-16619 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAKESPEARE, GERALDINE | NJ - USDC for the District of New Jersey | 3:20-cv-07558 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHALL, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-09209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHALLMAN, CAROLINE | NJ - USDC for the District of New Jersey | 3:17-cv-09440 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHALLY, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-04736 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHANK, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-03149 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHANNON, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-13632 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAPIRO, HARRIET | NJ - USDC for the District of New Jersey | 3:19-cv-11722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAPIRO, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-10098 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAPIRO-FUCHS, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-11331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHARPE, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-17357 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHASKY, LEE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAUT, MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-08835 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAVER, JAN | NJ - USDC for the District of New Jersey | 3:19-cv-17296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAW, JEANIE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAW, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-14975 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAW, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-03616 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAW, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-02882 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAW, ROSA | NJ - USDC for the District of New Jersey | 3:19-cv-20182 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAW, SUSITHEA | NJ - USDC for the District of New Jersey | 3:20-cv-10714 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHAWHAN, JOANIE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEA, GWEN | NJ - USDC for the District of New Jersey | 3:19-cv-18692 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEARS, EVELYN | NJ - USDC for the District of New Jersey | 3:19-cv-01490 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEARS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-11332 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEEHAN, CONSTANCE | CA - Superior Court - Napa County | 18CV000849 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEFFIELD, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-10304 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELBURNE, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-20317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELL, KRISTIE | NJ - USDC for the District of New Jersey | 3:17-cv-10093 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELL, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-10860 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELLEY, SUNNY | NJ - USDC for the District of New Jersey | 3:20-cv-02930 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHELLNUT, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-16942 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELTON, APRIL | NJ - USDC for the District of New Jersey | 3:20-cv-03818 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELTON, DARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-07711 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELTON, LAURA JO | NJ - USDC for the District of New Jersey | 3:17-cv-06890 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHELTON, REGINA | NJ - USDC for the District of New Jersey | 3:18-cv-01213 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEMORY, JILL | NJ - USDC for the District of New Jersey | 3:17-cv-09060 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPARD, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-12366 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPARD, MAXINE | NJ - USDC for the District of New Jersey | 3:19-cv-11275 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPHERD, CAROL | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPHERD, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-08704 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPHERD, MARSHA | NJ - USDC for the District of New Jersey | 3:18-cv-02761 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPHERD, MICHELE | NJ - USDC for the District of New Jersey | 3:19-cv-17297 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPHERD, NANCY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPPARD, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-04766 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPPARD, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-13917 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHEPPARD, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-07712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHERFEY, GAIL | NJ - USDC for the District of New Jersey | 3:19-cv-20349 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHERMAN, HEIDI | NJ - USDC for the District of New Jersey | 3:18-cv-01562 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHERMAN, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-08752 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHERRY, CHARINE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHERWOOD, JEAN | NJ - USDC for the District of New Jersey | 3:19-cv-21806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHIELDS, BETTIE | NJ - USDC for the District of New Jersey | 3:19-cv-21511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHILLING, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-03273 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHILLMAN, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-02763 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHIPLEY, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-10393 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHIPLEY, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-10374 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHIPP, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-13918 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHIRK, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-09058 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHIRLEY, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-01993 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHIRLEY, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-19749 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHLIGER, DAYNA | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHOOP, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-17821 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHORT, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-08706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHORTER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-20248 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHOVER, JILL | NJ - USDC for the District of New Jersey | 3:20-cv-07419 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHRABLE, RAMONA | NJ - USDC for the District of New Jersey | 3:20-cv-07559 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHULL, LEE | NJ - USDC for the District of New Jersey | 3:19-cv-16867 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SHUSTER, DOREEN | NJ - USDC for the District of New Jersey | 3:20-cv-07423 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIBLEY, PHYLLIS | NJ - USDC for the District of New Jersey | 3:19-cv-01964 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SICKLES, SHANNON | NJ - USDC for the District of New Jersey | 3:18-cv-12535 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SIDDEN, ANNA | NJ - USDC for the District of New Jersey | 3:19-cv-15915 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIDERS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-10357 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIDORICK, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-10113 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIDRANSKY, LISA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SILER, PAULINE | NJ - USDC for the District of New Jersey | 3:19-cv-21831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SILVA, LARI | NJ - USDC for the District of New Jersey | 3:18-cv-02764 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SILVA, RENEE | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SILVER, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-08578 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SILVER, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-08903 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SILVERTHORN, MARYA | NJ - USDC for the District of New Jersey | 3:19-cv-14224 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMENTAL, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-15714 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMMONS, AUDREY | NJ - USDC for the District of New Jersey | 3:19-cv-05892 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMMONS, JACQUELINE | NJ - USDC for the District of New Jersey | 3:17-cv-09490 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMMONS, SOPHIA | NJ - USDC for the District of New Jersey | 3:20-cv-04775 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMMONS, TRACY | NJ - USDC for the District of New Jersey | 3:19-cv-20159 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMMS, SABRINA | NJ - USDC for the District of New Jersey | 3:19-cv-20246 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMON, JOLENE | NJ - USDC for the District of New Jersey | 3:18-cv-01790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMPSON, MARIE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMPSON-MULLINGS, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-19109 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIMS, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-17857 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SINCLAIR, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-16062 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SINCLAIR, RAVEN | NJ - USDC for the District of New Jersey | 3:17-cv-13699 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SINGELAIS, MICHELE | NJ - USDC for the District of New Jersey | 3:20-cv-09212 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SINGER, AMY | CA - Superior Court - Los Angeles County | BC696724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SINGER, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-20230 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SINGH, RAJ | NJ - USDC for the District of New Jersey | 3:19-cv-19470 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIRRIDGE, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-15138 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SISI, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-21843 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SISK, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-08572 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SISSINE, GRACIELA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIZEMORE, CARMEN | NJ - USDC for the District of New Jersey | 3:19-cv-05889 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIZEMORE, JOAN | NJ - USDC for the District of New Jersey | 3:17-cv-10670 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SIZEMORE, MONICA | NJ - USDC for the District of New Jersey | 3:17-cv-13025 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SKALA, KATHY | MO - Circuit Court - City of St. Louis | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SKILES, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-01402 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SKILLINGS, DORIS | NJ - USDC for the District of New Jersey | 3:17-cv-09761 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SKINNER, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SKIPPER, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-12524 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLACK, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-03983 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLADE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-18721 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SLADE, THERESA | NJ - USDC for the District of New Jersey | 3:17-cv-08707 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLAGLE, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-09312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLAMES, JUDITH | NJ - USDC for the District of New Jersey | 3:17-cv-07579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLANE, MADGE | NJ - USDC for the District of New Jersey | 3:18-cv-16620 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLAUGHTER, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-03769 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLAVIN, JOANNE | NJ - USDC for the District of New Jersey | 3:19-cv-14298 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLAWSON, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:19-cv-07715 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLAZYK, CATHY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLEMP, LOIS | NJ - USDC for the District of New Jersey | 3:19-cv-20493 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLOAN, EDNA | NJ - USDC for the District of New Jersey | 3:17-cv-08709 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLOANE, MINDY (MELINDA) | NJ - USDC for the District of New Jersey | 3:18-cv-02982 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLOPER, LISA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SLOWEY, KATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-08712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMALL, EDITH | NJ - USDC for the District of New Jersey | 3:18-cv-16457 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMALLEY, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-08717 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMART, FRANCES | NJ - USDC for the District of New Jersey | 3:19-cv-12312 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMIDDY, LESLIE | NJ - USDC for the District of New Jersey | 3:20-cv-13925 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMILEY, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-13635 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMILEY, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-16305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, ALEISA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, AMYJON | NJ - USDC for the District of New Jersey | 3:18-cv-00026 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-05334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, BRENDA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-17325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-10313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-03985 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, CHRISTINE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-20377 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-10314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-03621 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-07562 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-16060 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-00027 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-13781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-08722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DELORES | NJ - USDC for the District of New Jersey | 3:21-cv-11860 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-05349 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-08205 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, EARNESTINE | NJ - USDC for the District of New Jersey | 3:19-cv-19534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, FREDA | NJ - USDC for the District of New Jersey | 3:20-cv-12399 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:20-cv-09584 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:18-cv-09666 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, HARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-03987 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, IRA | NJ - USDC for the District of New Jersey | 3:19-cv-21818 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, JANET | FL - Circuit Court - Broward County | CACE-19-009180 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, JANET | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-10363 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, JILL | NJ - USDC for the District of New Jersey | 3:19-cv-12909 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, JUDY | NJ - USDC for the District of New Jersey | 3:17-cv-10267 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, JULIA | NJ - USDC for the District of New Jersey | 3:18-cv-13607 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-05250 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, KRISTI | NJ - USDC for the District of New Jersey | 3:18-cv-10862 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, LARITA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-02071 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, LAWANNA | NJ - USDC for the District of New Jersey | 3:19-cv-20179 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, LEILA | NJ - USDC for the District of New Jersey | 3:19-cv-14252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-13930 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, LORI | NJ - USDC for the District of New Jersey | 3:19-cv-17488 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-12235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, MARIANNE | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, MARTHA | NJ - USDC for the District of New Jersey | 3:17-cv-09057 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12471 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-07563 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, MISA | NJ - USDC for the District of New Jersey | 3:21-cv-10315 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-12474 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, PATTY | NJ - USDC for the District of New Jersey | 3:18-cv-11865 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, RENEE | NJ - USDC for the District of New Jersey | 3:19-cv-07796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, ROBIN | NJ - USDC for the District of New Jersey | 3:19-cv-20456 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-16239 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, SHARON | FL - Circuit Court - Broward County | CACE19011771 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-08726 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, SHELBY | NJ - USDC for the District of New Jersey | 3:19-cv-01204 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, SHERRY | NJ - USDC for the District of New Jersey | 3:18-cv-08584 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, SONJA | NJ - USDC for the District of New Jersey | 3:19-cv-07797 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, SOPHIA | NJ - USDC for the District of New Jersey | 3:18-cv-12858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-12475 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-00262 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, TERESA A. | NJ - USDC for the District of New Jersey | 3:17-cv-08725 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-13931 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, TRACI | NJ - USDC for the District of New Jersey | 3:21-cv-09843 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, VALENE | NJ - USDC for the District of New Jersey | 3:20-cv-13933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, VALERIE | DC - USDC for the District of Columbia | 1:21-cv-00890 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, VERNA | NJ - USDC for the District of New Jersey | 3:19-cv-13386 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-07798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH, YVETTE | NJ - USDC for the District of New Jersey | 3:19-cv-20211 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMITH-FERRELL, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-16023 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMOCK, CONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-08724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMOOT, TRACINE | NJ - USDC for the District of New Jersey | 3:17-cv-08719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SMOTER, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-19467 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SNEED, CATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-09755 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SNELLING, DAWN | NJ - USDC for the District of New Jersey | 3:18-cv-16628 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SNOES, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-10317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SNOW, DELYNN | NJ - USDC for the District of New Jersey | 3:17-cv-09052 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SNOW-TRUGLIO, WENDY | NJ - USDC for the District of New Jersey | 3:18-cv-04740 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SNYDER, SHIRLEY | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SO, PAULA | NJ - USDC for the District of New Jersey | 3:17-cv-10082 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOARES, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-03988 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOBER, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-09289 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOBOTKER, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:18-cv-09582 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOENS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-06749 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOFMAN, BESSIE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOILEAU, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOLES, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-04063 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOLIDUM, JUDITH | MO - Circuit Court - City of St. Louis | 1822-CC06811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOLIS, CHERIANN | NJ - USDC for the District of New Jersey | 3:20-cv-14622 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOLIS, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-10250 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOLIS, PIXIE | NJ - USDC for the District of New Jersey | 3:17-cv-09624 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOLIZ, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-12476 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOLOMON, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-08209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOLOMON, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-16941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SORENSEN, LARENE | NJ - USDC for the District of New Jersey | 3:20-cv-14623 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SORENSON, L | NJ - USDC for the District of New Jersey | 3:19-cv-07803 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOTO, AMBER | NJ - USDC for the District of New Jersey | 3:20-cv-14624 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOTO-MARQUEZ, MARIANA | MO - Circuit Court - City of St. Louis | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOUDYN, JILL | NJ - USDC for the District of New Jersey | 3:19-cv-07801 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOUTHARD, JULIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-19468 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOUZA, NICOLET | NJ - USDC for the District of New Jersey | 3:20-cv-13934 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOVINSKI, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-08408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SOWARDS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16044 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SOWELL, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-20318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPAAR, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-09422 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPANGLER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-15302 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPANGLER, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-19455 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPARKMAN, MARGARET | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPARKS, CINNAMON | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPAULDING, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-02990 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPAYER, MARCIA | NJ - USDC for the District of New Jersey | 3:20-cv-14007 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPEER, IRENE | NJ - USDC for the District of New Jersey | 3:19-cv-17366 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPEER, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-15236 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPEES-MCGOW, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-14625 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPEIGHT, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-07564 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPELLS, VOLETA | NJ - USDC for the District of New Jersey | 3:19-cv-16027 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPELMAN, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-09750 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPENCE, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-09049 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPENCER, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-14009 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPENCER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-07058 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPENCER, VICTORIA | NJ - USDC for the District of New Jersey | 3:17-cv-08313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPERBER, MARIAN | NJ - USDC for the District of New Jersey | 3:18-cv-09922 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPIELMAN, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-07806 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPIKES, CASSANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-00126 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPINELLI, JOANNE | NJ - USDC for the District of New Jersey | 3:17-cv-09286 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPOON, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-09269 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPOONER, CHRISI | NJ - USDC for the District of New Jersey | 3:20-cv-14984 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPOTTS, JEAN | PA - Philadelphia County Court of Common Pleas | 210101314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPOTTS, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-03851 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPRADLIN, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-00500 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPRAGUE, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-09318 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPRINGFIELD, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-10319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPROUSE, MARLENA | NJ - USDC for the District of New Jersey | 3:17-cv-08826 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SPRY, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-17298 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ST. GEORGE, TRUDY | NJ - USDC for the District of New Jersey | 3:20-cv-00299 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ST. JOHN, DEBBIE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STACY, JOYCE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STAHL, DONNA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STAHL, LORA | NJ - USDC for the District of New Jersey | 3:21-cv-11919 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STAIGER, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-19465 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STALEY, GRACE | NJ - USDC for the District of New Jersey | 3:20-cv-14722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STALLINGS, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-12376 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STALLIONS, BETTIE | NJ - USDC for the District of New Jersey | 3:21-cv-10320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STALNAKER, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-05753 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STALNAKER, VELMA | NJ - USDC for the District of New Jersey | 3:20-CV-06780 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STAMPS, ROSIE | NJ - USDC for the District of New Jersey | 3:17-cv-10478 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STANBURY, DAISY | NJ - USDC for the District of New Jersey | 3:20-cv-13303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STANDIFER, MELLIE | NJ - USDC for the District of New Jersey | 3:19-cv-20175 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STANEK, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-07576 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STANGELAND, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-09628 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STANGL, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STANLEY, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-12313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STANLEY, NINA | NJ - USDC for the District of New Jersey | 3:21-cv-00198 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STAPELTON, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-19560 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STARK, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18014 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STARK, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-12255 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STARKS, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-06592 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STARMAN, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-10323 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STAROSKY, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-19401 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STARR, LOIS | NJ - USDC for the District of New Jersey | 3:17-cv-13448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STARR, RENEE | NJ - USDC for the District of New Jersey | 3:20-cv-14012 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STATEN, SUE | NJ - USDC for the District of New Jersey | 3:20-cv-14981 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STAVESKI, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-00095 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEARN, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-11342 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEARNS, NORMA | NJ - USDC for the District of New Jersey | 3:19-cv-07809 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEELE, GAIL | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEEN, ELISHA | NJ - USDC for the District of New Jersey | 3:17-cv-09660 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEHLER, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-02765 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEINER, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-12911 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEMM, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-10243 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEPHEN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-05205 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEPHENS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16242 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEPHENS, BOBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-08108 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEPHENS, KARLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-13319 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEPHENS, TREVIA | NJ - USDC for the District of New Jersey | 3:17-cv-10236 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEPP, SYLVANIA | NJ - USDC for the District of New Jersey | 3:20-cv-06936 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STERN, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-10324 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STETTNER, JEAN | NJ - USDC for the District of New Jersey | 3:17-cv-10220 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEVENS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-06754 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEVENSON, CLAUDIA | NJ - USDC for the District of New Jersey | 3:19-cv-07811 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEWART, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-02379 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEWART, DELLA | NJ - USDC for the District of New Jersey | 3:20-cv-07812 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEWART, JULIE | NJ - USDC for the District of New Jersey | 3:17-cv-09667 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STEWART, MARILYN | NJ - USDC for the District of New Jersey | 3:18-cv-06058 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEWART, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-10086 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STEWART, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-03990 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STIGGERS, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-17874 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STILES, MAUREEN | NJ - USDC for the District of New Jersey | 3:20-cv-02992 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STILES, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-08711 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STILLWELL, ANDREA | NJ - USDC for the District of New Jersey | 3:18-cv-12852 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STILTNER, PRISCILLA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STINSON, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-11362 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STINSON, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-15509 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STIRCKLAND, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOCK, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-21851 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOCK, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-10325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOCKS, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-11975 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOCKS, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-12257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOCKTON, SHANNON | NJ - USDC for the District of New Jersey | 3:17-cv-10183 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOCKTON, TAMALYN | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STODDARD, KATHLEEN | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STODDARD, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-05730 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOGNER, TERRY | NJ - USDC for the District of New Jersey | 3:20-cv-14982 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOKES, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-07429 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOKES, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-07814 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOLTZFUS, GAIL | NJ - USDC for the District of New Jersey | 3:20-cv-14987 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STONE, DEBBIE | NJ - Superior Court - Atlantic County | ATL-L-2850-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STONE, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-09400 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STONER, JENNY | NJ - USDC for the District of New Jersey | 3:17-cv-06069 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STONER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-03543 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STONICHER, SARAH | NJ - USDC for the District of New Jersey | 3:19-cv-14265 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STORANDT, KAREN | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STORY, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOUGH, RENITA | NJ - USDC for the District of New Jersey | 3:21-cv-15511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOUT, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-10444 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOUT, SHERRI | NJ - USDC for the District of New Jersey | 3:19-cv-20328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STOVER, ALMA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRACHN, MILDRED | NJ - USDC for the District of New Jersey | 3:19-cv-21853 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRAHAN, RYNDA | NJ - USDC for the District of New Jersey | 3:17-cv-09746 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRAIN, GLADYS | NJ - USDC for the District of New Jersey | 3:17-cv-06663 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRAWTHER, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-14327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STREET, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-12579 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRETZ, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-09728 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STRICKLEN, MONICA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRINGER, LOLA | NJ - USDC for the District of New Jersey | 3:21-cv-06245 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRONG, SHEREE | NJ - USDC for the District of New Jersey | 3:17-cv-09281 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STROUD, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-07502 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STROUD, KECIA | NJ - USDC for the District of New Jersey | 3:17-cv-10216 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STRUCK, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-05934 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STUART, ANNA | NJ - USDC for the District of New Jersey | 3:17-cv-13452 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STUART, IRMA | NJ - USDC for the District of New Jersey | 3:20-cv-14017 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STUMPF, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-09276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STURGILL, BESSIE | NJ - USDC for the District of New Jersey | 3:19-cv-20259 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STURMAN, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| STYLES, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-08410 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUBASIC, JOANN | NJ - USDC for the District of New Jersey | 3:19-cv-14328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUBER, JEAN | NJ - USDC for the District of New Jersey | 3:18-cv-16647 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUGERMAN, ARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-02985 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUJETA, NORMA | NJ - USDC for the District of New Jersey | 3:19-cv-21856 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SULA, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-00032 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SULLIVAN, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-13032 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SULLIVAN, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-14693 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SULLIVAN, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-10812 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SULLIVAN, ROSEMARY | NJ - USDC for the District of New Jersey | 3:19-cv-17493 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUMPLE, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-05364 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUMPTER, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-09322 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUNDE, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-07821 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUPPLE, CHRYSTAL | NJ - USDC for the District of New Jersey | 3:17-cv-10555 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SURGENER, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-17332 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SURMAN, DEBRA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUTER, DEAN | NJ - USDC for the District of New Jersey | 3:17-cv-09044 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUTHERLAND, DIANNA | NJ - USDC for the District of New Jersey | 3:17-cv-09815 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUTTER, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-11248 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUTTON, ESSIE | NJ - USDC for the District of New Jersey | 3:18-cv-11889 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SUTTON, SHEILA | NJ - USDC for the District of New Jersey | 3:17-cv-10211 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SVATEK, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-06485 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SVELMOE, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-16313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWAN, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-07432 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWANGER, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-16051 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWANSON, HEIDI | NJ - USDC for the District of New Jersey | 3:19-cv-16938 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWARTLING, LORRAINE | NJ - USDC for the District of New Jersey | 3:19-cv-05476 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWARTZ, LYNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-16905 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWEARINGEN, LESLIE | CA - Superior Court - Los Angeles County | VCU276091 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SWEENEY, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-16043 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWEETSER, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-14019 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWENSON, MARLYN | NJ - USDC for the District of New Jersey | 3:18-cv-16657 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWETISH, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-08716 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWIGER, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-09270 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWINDELL, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-13076 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWINDLE, SUE | NJ - USDC for the District of New Jersey | 3:19-cv-07815 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWINDLEHURST, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-07565 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWING, LOUISE | FL - Circuit Court - Broward County | CACE-21-004162 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SWINT, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-17489 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SYBERT, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-00264 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SYX, SHELIA | NJ - USDC for the District of New Jersey | 3:19-cv-16896 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| SZCZESNY, MARIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-08753 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TABAG, LORETTA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TABOR, SARAH | NJ - USDC for the District of New Jersey | 3:18-cv-05929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TACKER, SHIRLEY | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAFFEL, CINDY | NJ - USDC for the District of New Jersey | 3:19-cv-18973 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAHIJA, BONITA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAIBI, LILLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-13168 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TALBOT, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-05253 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TALVACCHIO, SUSAN | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAM, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-20323 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TANAKA, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-06586 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAPP, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-09265 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAPPER, GAIL | NJ - USDC for the District of New Jersey | 3:18-cv-10863 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TARANTO, MARION | NJ - USDC for the District of New Jersey | 3:17-cv-09258 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TARCZY, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:20-cv-07512 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TASSIO, ANN | NJ - USDC for the District of New Jersey | 3:18-cv-14092 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAUBER, CHRISTINA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAUCHER, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-10104 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAVENDER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-08713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAWNEY, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-07566 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, CALLIE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, CARMELIA | NJ - USDC for the District of New Jersey | 3:18-cv-03727 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-17299 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-17008 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-11486 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, IOLA | NJ - USDC for the District of New Jersey | 3:21-cv-10327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, MARION | NJ - USDC for the District of New Jersey | 3:21-cv-06250 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-12314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TAYLOR, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-06558 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-14791 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, RENONDA | NJ - USDC for the District of New Jersey | 3:18-cv-02983 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, REVA | NJ - USDC for the District of New Jersey | 3:18-cv-05010 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, ROBBIN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-14023 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TAYLOR-WILLIAMS, BONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-12849 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TEAGUE, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-10328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TEMPLE, BONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TEMPLE, SHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-15518 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TENENBAUM, PEARL | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TENER, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-09926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TENHET, CARRIEN | NJ - USDC for the District of New Jersey | 3:17-cv-09041 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TENNIS, RAMONA | NJ - USDC for the District of New Jersey | 3:19-cv-20612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERANDO, LORRAINE | NJ - USDC for the District of New Jersey | 3:17-cv-05225 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TEREN, CORRINE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERHURNE, LOIS | NJ - USDC for the District of New Jersey | 3:19-cv-14266 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERPAL, RHONDA | NJ - USDC for the District of New Jersey | 3:19-cv-14299 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERRELL, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-11363 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERRELL, GENEIVE | NJ - USDC for the District of New Jersey | 3:19-cv-17333 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERRELL, LOIS | NJ - USDC for the District of New Jersey | 3:18-cv-09667 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERRY, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-15512 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERRY, CHARLOTTE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERRY, ROBIN | NJ - USDC for the District of New Jersey | 3:19-cv-05490 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERRY, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-03629 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TERRY-WELLS, TERESA | NJ - USDC for the District of New Jersey | 3:17-cv-08710 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TESSUM, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-08730 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TESTA, STEPHANIE | NJ - USDC for the District of New Jersey | 3:19-cv-17968 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TESTERMAN, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16937 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TEVES, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-14028 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THARP, VIVIAN | NJ - USDC for the District of New Jersey | 3:17-cv-09038 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THAYER, EVELINE | NJ - USDC for the District of New Jersey | 3:17-cv-09812 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THELUSMA, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-05193 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THERIOT, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-11543 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THEROUX, CLAIRE | NJ - USDC for the District of New Jersey | 3:21-cv-11952 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THIGPEN, DOVIE | NJ - USDC for the District of New Jersey | 3:17-cv-08696 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THINT, MAYMON | NJ - USDC for the District of New Jersey | 3:20-cv-03282 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, ALBERTA | NJ - USDC for the District of New Jersey | 3:19-cv-12890 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-08419 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-18023 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMAS, BENNIE | CA - Superior Court - Los Angeles County | RG18918589 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-07504 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, BONITA | NJ - USDC for the District of New Jersey | 3:19-cv-12912 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-03824 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, DEBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-15513 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-14031 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-14626 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, ESTHER | NJ - USDC for the District of New Jersey | 3:19-cv-17875 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-02885 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, LAKISHA | NJ - USDC for the District of New Jersey | 3:21-cv-10329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, LEEOTIE | NJ - USDC for the District of New Jersey | 3:20-cv-14042 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, LENORA | NJ - USDC for the District of New Jersey | 3:19-cv-17511 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, MARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-11890 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, MATELINE | NJ - USDC for the District of New Jersey | 3:17-cv-08691 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-13232 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, PATRICE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-14058 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-19355 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-14060 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMAS, VICKY | NJ - USDC for the District of New Jersey | 3:20-cv-01686 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMASON, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-02307 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMASON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-15514 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMASON, VICKY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, ANDREA | NJ - USDC for the District of New Jersey | 3:18-cv-01829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-14248 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-12892 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, DEBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-09033 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, DIANA | NJ - USDC for the District of New Jersey | 3:18-cv-02787 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-09252 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-09030 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, LOIS | NJ - USDC for the District of New Jersey | 3:20-cv-11369 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, LORNA | NJ - USDC for the District of New Jersey | 3:20-cv-09325 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, NATALIE | NJ - USDC for the District of New Jersey | 3:17-cv-08690 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, PHYLLIS | NJ - USDC for the District of New Jersey | 3:18-cv-13987 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, RENA | NJ - USDC for the District of New Jersey | 3:19-cv-14260 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THOMPSON, SYLVIA | NJ - USDC for the District of New Jersey | 3:17-cv-09026 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMPSON, TERIA | NJ - USDC for the District of New Jersey | 3:18-cv-03992 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THORDARSON, MARILYN | NJ - USDC for the District of New Jersey | 3:19-cv-16079 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THORNBURG, ALINA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THORNER, FRITZI | NJ - USDC for the District of New Jersey | 3:19-cv-21868 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THORNTON, CARRIE | NJ - USDC for the District of New Jersey | 3:20-cv-00273 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THORNTON, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-14397 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THORSON, RANDI | NJ - USDC for the District of New Jersey | 3:20-cv-01820 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THRASH, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-12317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| THULL, LUANN VAN | NJ - USDC for the District of New Jersey | 3:19-cv-09052 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIBBETTS, ROSALIE | CA - Superior Court - Mendocino County | CVPO1870905 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIEMAN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIERNEY, PENELOPE | NJ - USDC for the District of New Jersey | 3:19-cv-13387 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TILL, CONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-07832 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TILLEY, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-06592 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIMAR, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-16621 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIMBERLAKE, JAYNE | NJ - USDC for the District of New Jersey | 3:19-cv-12153 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIMM, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-15515 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIMMS, JANENE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIMS, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-03994 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TIPPS, MARY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TISCHLER, MOLLY | NJ - USDC for the District of New Jersey | 3:19-cv-17514 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TITTLE, TOMMIE | NJ - USDC for the District of New Jersey | 3:19-cv-20242 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TITUS, ROSALYNNE | NJ - USDC for the District of New Jersey | 3:17-cv-09967 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOBIAS, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-06118 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOBIN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-09023 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOBLIN, EILEEN | NJ - USDC for the District of New Jersey | 3:19-cv-16042 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOBOLA, WANDA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TODD, BEVERLY | NJ - USDC for the District of New Jersey | 3:17-cv-09246 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TODD, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-10773 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TODD, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-08215 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TODD, MADONNA | NJ - USDC for the District of New Jersey | 3:21-cv-11296 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOLAND, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-05982 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOLBERT, ANGELA | NJ - USDC for the District of New Jersey | 3:18-cv-02770 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOLER, MARLINE | NJ - USDC for the District of New Jersey | 3:19-cv-20238 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOLIVER, RENEE | NJ - USDC for the District of New Jersey | 3:20-cv-09326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOMASETTI, BRIDGETT | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOMICH, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-00280 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOMLINSON, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-09320 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOMPKINS, MARSHA | NJ - USDC for the District of New Jersey | 3:19-cv-16933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TONEY, JILL | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TONEY, LOUISE | NJ - USDC for the District of New Jersey | 3:19-cv-13659 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TONI, MARIANNA | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOPP, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-10330 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TORO, DOREEN | NJ - USDC for the District of New Jersey | 3:20-cv-15791 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TORRES, JOYCE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TORRES, YERENIE | NJ - USDC for the District of New Jersey | 3:21-cv-02129 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOSKIN, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-12237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOTOS, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-05488 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOUZA, LINDA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TOWNSEN, LENORA | NJ - USDC for the District of New Jersey | 3:17-cv-10583 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAESTER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-16040 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAHAN, KATINA | NJ - USDC for the District of New Jersey | 3:19-cv-20228 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAHAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-01834 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRANBARGER, GLENDA | NJ - USDC for the District of New Jersey | 3:19-cv-07816 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAPANI, NORENE | NJ - USDC for the District of New Jersey | 3:20-cv-15547 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAPPLER, WILMA | NJ - USDC for the District of New Jersey | 3:19-cv-19571 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAVER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-02352 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAVIS, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-17999 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAWICK-SPEAKS, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-12345 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRAYLOR, KELLY | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TREMBLEY, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-12865 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRENT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-12935 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRENT, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-09702 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TREPANIER, HEIDE | NJ - USDC for the District of New Jersey | 3:19-cv-20460 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRESSLER, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-09929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRESSLER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-14061 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRIANA, ROSEANN | NJ - USDC for the District of New Jersey | 3:19-cv-17457 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRIGG, JACQUELINE | NJ - USDC for the District of New Jersey | 3:17-cv-08509 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRIPP, KARLA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRIPP, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRISTANI, PHILOMENA | NJ - USDC for the District of New Jersey | 3:17-cv-10492 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TROGDON, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-08687 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TROMAN, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-02771 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TROTCHIE, JILLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-10448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TROVER, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-09021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TROWBRIDGE, HENRIETTA | NJ - USDC for the District of New Jersey | 3:18-cv-05011 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TROWER, TONYA | NJ - USDC for the District of New Jersey | 3:21-cv-05381 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRUDEAU, JUDITH | NJ - USDC for the District of New Jersey | 3:17-cv-09020 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRUDEN, CATHY | NJ - USDC for the District of New Jersey | 3:20-cv-01693 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRUELAND, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-07568 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TRUJILLO, DARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-19459 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TRUJILLO, HEATHER | NJ - USDC for the District of New Jersey | 3:17-cv-09807 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TSCHIDA, MYRTLE | NJ - USDC for the District of New Jersey | 3:18-cv-16053 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-16041 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-15422 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, CAROLINE | NJ - USDC for the District of New Jersey | 3:17-cv-09235 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, DANA | NJ - USDC for the District of New Jersey | 3:20-cv-13189 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-14990 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, LATASHA | NJ - USDC for the District of New Jersey | 3:19-cv-17517 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, MELBA | NJ - USDC for the District of New Jersey | 3:18-cv-06059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-09331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUCKER, TONI | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUMAMBING, MERCEDES | NJ - USDC for the District of New Jersey | 3:18-cv-16658 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURK, BEVERLY | NJ - USDC for the District of New Jersey | 3:19-cv-19463 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURK, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-06599 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-14063 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, ANGELA | NJ - USDC for the District of New Jersey | 3:17-cv-10223 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, CARAL | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-14065 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-15799 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-01215 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, LYNDIA | NJ - USDC for the District of New Jersey | 3:18-cv-12218 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, LYNN | MO - Circuit Court - City of St. Louis | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-14263 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, ORA | NJ - USDC for the District of New Jersey | 3:19-cv-10021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-12860 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TURNER-CHAMERS, MELISSA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TUTSON, BENITA | NJ - USDC for the District of New Jersey | 3:20-cv-02359 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TVEDE, CONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-16607 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TYLER, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-15428 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TYLER, LAURA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TYLER, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TYNES, PAMULA | NJ - USDC for the District of New Jersey | 3:19-cv-20221 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| TYREE, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-14794 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| UDITSKY, DAVEEDA | NJ - USDC for the District of New Jersey | 3:19-cv-15927 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| UNDERHILL, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-05989 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| UNDERWOOD, PEGGY | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| UNGER, TERI | NJ - USDC for the District of New Jersey | 3:20-cv-06684 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| UNRUH, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| URREA, TOMMY | NJ - USDC for the District of New Jersey | 3:18-cv-02884 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| UYEMURA, SONHUI | NJ - USDC for the District of New Jersey | 3:17-cv-10208 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VACA, DORENE | NJ - USDC for the District of New Jersey | 3:18-cv-05013 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAFAKOS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-14080 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAI, STEPHANIE | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAIL, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-10332 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VALADE, DENISE | NJ - USDC for the District of New Jersey | 3:18-cv-16310 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VALDESPINO, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-14401 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VALDEZ, EMILIA | NJ - USDC for the District of New Jersey | 3:20-cv-13072 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VALENCIA, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VALENTINE, JANNA | NJ - USDC for the District of New Jersey | 3:20-cv-07825 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VALENTINE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-10468 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VALLANCE, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-14089 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VALLEJOS, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-15800 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANCE, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-03389 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANCE, MILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-10331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANCE, SHERI | NJ - USDC for the District of New Jersey | 3:18-cv-02776 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANDENBERG, MARILYN | NJ - USDC for the District of New Jersey | 3:19-cv-15913 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANDENHEUBEL, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-00424 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANDERBUSCH, BEATRICE | NJ - USDC for the District of New Jersey | 3:19-cv-08754 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANETTA, MICHAEL | NJ - USDC for the District of New Jersey | 3:20-cv-12258 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANNURDEN, LAURIE | NJ - USDC for the District of New Jersey | 3:17-cv-13015 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VANPAGE, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-09722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VARGAS, ANDREA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VARNAUSKAS, TINA | NJ - USDC for the District of New Jersey | 3:17-cv-08366 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VARVARESOS, CARLA | NJ - USDC for the District of New Jersey | 3:19-cv-16929 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VARVIL, CONSTANCE | NJ - USDC for the District of New Jersey | 3:17-cv-08564 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VATNE, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-15507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAUDREUIL, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-06418 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAUGHN, CATHEY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAUGHN, DOLORES | NJ - USDC for the District of New Jersey | 3:18-cv-14494 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAUGHN, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-17937 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VAUGHN, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-01809 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VEAL, SAMILYA | NJ - USDC for the District of New Jersey | 3:17-cv-09232 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VEASY-HOGG, THERESA | NJ - USDC for the District of New Jersey | 3:19-cv-19549 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VEGA, FELICIA | NJ - USDC for the District of New Jersey | 3:17-cv-09017 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VEGHER, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-03634 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VEITCH, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-08217 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VELAZQUEZ, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-16858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VELLONE, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-20462 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VERA, CAREY | NJ - USDC for the District of New Jersey | 3:20-cv-06687 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VERA, VICTORIA | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VERHEST, LORRAINE | NJ - USDC for the District of New Jersey | 3:20-cv-06688 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VERWEY, CANDICE | NJ - USDC for the District of New Jersey | 3:19-cv-17303 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VETTER, MARION | NJ - USDC for the District of New Jersey | 3:19-cv-17126 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VICKERY, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-10867 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VICKS, EILEEN | NJ - USDC for the District of New Jersey | 3:20-cv-14090 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VIDAL, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-04739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VIDETIC, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-08221 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VIDRO, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-14091 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VIERA, SHARTEEN | NJ - USDC for the District of New Jersey | 3:21-cv-13297 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VIKASHNI, JAZMINE | MO - Circuit Court - City of St. Louis | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VILEN, TRISHA | NJ - USDC for the District of New Jersey | 3:19-cv-20438 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VILLAGOMEZ, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-07570 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VILLANUEVA, TINA | NJ - USDC for the District of New Jersey | 3:19-cv-15926 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VILLARI, NANCY | MO - Circuit Court - City of St. Louis | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VILLARREAL, ERLINDA | NJ - USDC for the District of New Jersey | 3:21-cv-10365 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VILLARREAL, JACQULIN | NJ - USDC for the District of New Jersey | 3:20-cv-08423 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VINCENT, ELNORA | NJ - USDC for the District of New Jersey | 3:21-cv-05241 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VINCENT, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-08674 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VINCENT, NANSALMAA | NJ - USDC for the District of New Jersey | 3:20-cv-13477 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VINSON, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-14092 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VINUYA, ALICIA | MO - Circuit Court - Jefferson County | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VIOX, MARITA | NJ - USDC for the District of New Jersey | 3:19-cv-20034 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VIPRINO, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-20399 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VITRANO, ANNA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VO, CAM | NJ - USDC for the District of New Jersey | 3:20-cv-14096 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VOILAND, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-11306 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VOLKER-LOGUIDICE, AMANDA | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VOLPE, MAUREEN | NJ - USDC for the District of New Jersey | 3:20-cv-20406 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VOLSTED, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-08714 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VOLZ, KIM | NJ - USDC for the District of New Jersey | 3:18-cv-13208 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VOMDORP, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-09997 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VONESH, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-10334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VORWALD, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-20408 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VOSGIEN, LACIE | NJ - USDC for the District of New Jersey | 3:17-cv-09768 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VOSS, CINDY | NJ - USDC for the District of New Jersey | 3:19-cv-08906 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VREELAND-CORPE, LESLIE | NJ - USDC for the District of New Jersey | 3:19-cv-05845 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| VRENON, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-20439 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WADDELL, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-02137 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAERSTAD, ANGELINE | NJ - USDC for the District of New Jersey | 3:18-cv-14008 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WAGES, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-07822 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAGGONER, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-14098 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAGNER, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-14100 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAGNER, EMILY | NJ - USDC for the District of New Jersey | 3:17-cv-10090 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAIT, ANGIE | NJ - USDC for the District of New Jersey | 3:17-cv-09706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAITE, JOANNE | NJ - USDC for the District of New Jersey | 3:18-cv-06060 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAITE, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-09700 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAKSMUNSKI, CONSTANCE | NJ - USDC for the District of New Jersey | 3:19-cv-07818 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALBORN, CAROL-ANN | NJ - USDC for the District of New Jersey | 3:20-cv-03852 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALCH, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-10336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALDO, ROSA | NJ - USDC for the District of New Jersey | 3:19-cv-07820 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALDON, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-09764 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALDOW, AMY | NJ - USDC for the District of New Jersey | 3:18-cv-01563 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALDROP, HELEN | NJ - USDC for the District of New Jersey | 3:18-cv-09718 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALES, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-02778 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALK, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-12020 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, ALICIA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-06259 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-00288 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-15891 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-12840 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, LETHA | NJ - USDC for the District of New Jersey | 3:17-cv-09694 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-20335 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-14101 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-14305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, SABRINA | NJ - USDC for the District of New Jersey | 3:18-cv-17316 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, SHIRLEY ANN | NJ - USDC for the District of New Jersey | 3:20-cv-10715 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, SHIRRINA | NJ - USDC for the District of New Jersey | 3:20-cv-11675 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, TONYA | NJ - USDC for the District of New Jersey | 3:20-cv-14102 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER, WILLIE | NJ - USDC for the District of New Jersey | 3:19-cv-12340 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKER-DETLOFF, BETTY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALKEY, LEONISE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALL, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-03996 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALLACE, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-01822 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALLACE, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-20467 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALLACE, MARGIE | NJ - USDC for the District of New Jersey | 3:19-cv-07781 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALLEN, JULIE | NJ - USDC for the District of New Jersey | 3:17-cv-08668 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALLINGSFORD, PENNY | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALLS, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-14103 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WALSH, FELICIA | NJ - USDC for the District of New Jersey | 3:19-cv-19457 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALSH, PATTIE | NJ - USDC for the District of New Jersey | 3:17-cv-08665 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTERS, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-11374 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTERS, THOMASCENE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTERS, TINA | NJ - USDC for the District of New Jersey | 3:17-cv-09475 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTERS-HAUSER, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-15925 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTHALL, TERRI | NJ - USDC for the District of New Jersey | 3:19-cv-17334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTON, AMBER | NJ - USDC for the District of New Jersey | 3:20-cv-18024 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTON, BERTHA | NJ - USDC for the District of New Jersey | 3:18-cv-12766 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTON, CHRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-14105 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTON, EDNA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WALTON, SHERRION | NJ - USDC for the District of New Jersey | 3:19-cv-20160 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WANGELIN, TAMARA | NJ - USDC for the District of New Jersey | 3:21-cv-02263 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARADZIN, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-11590 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARD, FRANKYE | NJ - USDC for the District of New Jersey | 3:19-cv-20209 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARD, GINNY | NJ - USDC for the District of New Jersey | 3:18-cv-14104 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARD, LESLIE | NJ - USDC for the District of New Jersey | 3:20-cv-09336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARD, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-10461 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARD, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-07829 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARD, SHERRON | NJ - USDC for the District of New Jersey | 3:19-cv-21072 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARDEN, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-08721 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARE, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-14106 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARE, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-09438 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARING, CINNAMON | NJ - USDC for the District of New Jersey | 3:21-cv-09471 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARIX, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-11376 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARNER, DENIESE | NJ - USDC for the District of New Jersey | 3:17-cv-08559 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARNER, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-09340 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARREN, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-11799 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARREN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-20161 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARREN, LINDA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARREN, MYRIA | NJ - USDC for the District of New Jersey | 3:19-cv-12326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARREN, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-14264 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARREN, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-08605 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WARREN, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-09343 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WASHBURN, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-00912 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WASHINGTON, LULA | NJ - USDC for the District of New Jersey | 3:20-cv-18022 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WASHINGTON, LULA | NJ - USDC for the District of New Jersey | 3:20-cv-11379 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WASHINGTON, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-20342 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WASHINGTON, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-10337 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WASSON, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-02046 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WATCHORN, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-20481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATERMAN, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-17301 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATERS, CHRIS | NJ - USDC for the District of New Jersey | 3:20-cv-09348 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATERS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-08597 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATERS, JOANNA | CA - Superior Court - Santa Clara County | 18CV324514 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATERS, MISTY | NJ - USDC for the District of New Jersey | 3:20-cv-09351 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATERS, SALLY | NJ - USDC for the District of New Jersey | 3:20-cv-17961 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATHKE, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-02378 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATKINS, ADELHEID | NJ - USDC for the District of New Jersey | 3:18-cv-03313 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATKINS, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:17-cv-09231 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATKINS, GRACE | NJ - USDC for the District of New Jersey | 3:17-cv-01155 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATKINS, JERRI | NJ - USDC for the District of New Jersey | 3:17-cv-09688 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATKINS, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-18875 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATKINS, SHARI | NJ - USDC for the District of New Jersey | 3:20-cv-06013 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATSON, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-20163 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATSON, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-14002 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATSON, GRACIE | NJ - USDC for the District of New Jersey | 3:20-cv-11380 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATSON, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-00957 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATSON, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-02357 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATTS, CARLENE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WATTS, JUNE | NJ - USDC for the District of New Jersey | 3:20-cv-14110 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAUN, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-14111 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAVERLY, SHAVONDA | NJ - USDC for the District of New Jersey | 3:18-cv-01248 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WAXMAN, LORRAINE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEATHERLY, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-09681 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEATHERS, MARY | FL - Circuit Court - Broward County | CACE19024382 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEATHERWAX, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-06021 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEATHINGTON, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-08599 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEAVER, BETTY | CA - Superior Court - Los Angeles County | BC671456 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEAVER, HELEN | NJ - USDC for the District of New Jersey | 3:18-cv-08953 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEAVER, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-17858 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEAVER, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-00293 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEAVER, MARNA | NJ - USDC for the District of New Jersey | 3:20-cv-09271 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEAVER, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-12481 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEBB, LYNN | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEBB, PHYLLIS | NJ - USDC for the District of New Jersey | 3:19-cv-12341 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEBB, RACHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-20164 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEBSTER, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-01826 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEBSTER, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-14207 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEDDINGTON, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-07588 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WEDLICK-ORTIZ, ELLEN | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEEDEN, TERRI | NJ - USDC for the District of New Jersey | 3:20-cv-14627 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEEMS, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-10338 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEEMS, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-12327 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEIDENHAMER, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-12607 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEINER, MARILYN | NJ - USDC for the District of New Jersey | 3:19-cv-13660 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEINTRAUB, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-10339 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEIS, ARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-16055 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEISENBERG, CARYN | NJ - USDC for the District of New Jersey | 3:19-cv-16088 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEISGARBER, JEANNE | NJ - USDC for the District of New Jersey | 3:17-cv-05490 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEISLO, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-08662 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEISS, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-09449 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEISS, TERI | NJ - USDC for the District of New Jersey | 3:19-cv-20466 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEISS, TERI | NJ - USDC for the District of New Jersey | 3:19-cv-20466 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELCH, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-09229 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELCH, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-09988 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELCH, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-17941 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELLINGTON, UNIQUE | NJ - USDC for the District of New Jersey | 3:20-cv-01297 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELLMAN, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-14100 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELLS, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-20167 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELLS, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-19458 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELLS, SONYA | NJ - USDC for the District of New Jersey | 3:21-cv-11141 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WELTON, RENEE | NJ - USDC for the District of New Jersey | 3:21-cv-15516 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WENDELL, KANDY | NJ - USDC for the District of New Jersey | 3:20-cv-06689 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WENDT, JOY | NJ - USDC for the District of New Jersey | 3:19-cv-20169 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WENTURINE, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-02783 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WESAW, BEVERLY | NJ - USDC for the District of New Jersey | 3:19-cv-16034 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WESLEY, JANIE | NJ - USDC for the District of New Jersey | 3:17-cv-09022 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEST, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-21877 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEST, JANE | NJ - USDC for the District of New Jersey | 3:17-cv-08659 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEST, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-00301 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WEST, TRESA | NJ - USDC for the District of New Jersey | 3:19-cv-09018 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WESTBERRY, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-00096 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WESTMORELAND, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-14114 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WETTERSTEN, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-00432 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHARRY, ALYSE | NJ - USDC for the District of New Jersey | 3:19-cv-20344 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHATLEY, NORMA | NJ - USDC for the District of New Jersey | 3:17-cv-07326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHEATON, HELEN | NJ - USDC for the District of New Jersey | 3:19-cv-14250 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHEATON, TYRONE | NJ - USDC for the District of New Jersey | 3:20-cv-15534 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHEELER, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-19565 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHEELER, KENAH | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHEELER, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-13336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHEELER, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-07514 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHEELER, SHELLI | NJ - USDC for the District of New Jersey | 3:17-cv-09675 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHELAN, KRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-10202 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHELAND, CLAUDIA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHILLANS, MICKEY | NJ - USDC for the District of New Jersey | 3:17-cv-09661 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITACRE, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-09644 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITAKER, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-09638 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITAKER, HELEN | FL - Circuit Court - Broward County | CACE17016664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITAKER, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-19558 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, AUDREY | NJ - USDC for the District of New Jersey | 3:19-cv-12328 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-14257 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, BONITA | NJ - USDC for the District of New Jersey | 3:20-cv-12553 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-07831 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-09634 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, DAISY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-17335 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, JAYNE | NJ - USDC for the District of New Jersey | 3:18-cv-06631 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, KERRI | NJ - USDC for the District of New Jersey | 3:19-cv-05723 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, LAURIE | NJ - USDC for the District of New Jersey | 3:20-cv-18017 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, LEIGH | NJ - USDC for the District of New Jersey | 3:19-cv-01455 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, LILLIE | NJ - USDC for the District of New Jersey | 3:19-cv-08604 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-09631 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-15050 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, VICKIE | NJ - USDC for the District of New Jersey | 3:20-cv-12554 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITE, YULONDA | NJ - USDC for the District of New Jersey | 3:20-cv-12484 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITESIDE, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-12528 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITESIDE, ROBBIE | NJ - USDC for the District of New Jersey | 3:19-cv-20284 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITFIELD, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-12530 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITLATCH, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-17942 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITLEY, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-07154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITMAN, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-09224 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITMAN, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-09223 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITMIRE, JERRY | NJ - USDC for the District of New Jersey | 3:21-cv-01330 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITMON, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-12329 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITMORE, ELLA | NJ - USDC for the District of New Jersey | 3:19-cv-12967 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITMORE, EVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-09447 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITSON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-06134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHITTINGTON, LAWANDA | NJ - Superior Court - Atlantic County | ATL-L-2851-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHOBREY, BELINDA | NJ - USDC for the District of New Jersey | 3:17-cv-13761 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WHRITENOUR, KRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-12556 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WICKMAN, LISETTE | NJ - USDC for the District of New Jersey | 3:21-cv-10449 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WIDEN-SALPETER, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-09426 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WIENCZAK, CRYSTAL | NJ - USDC for the District of New Jersey | 3:19-cv-17861 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WIESE, DELORES | NJ - USDC for the District of New Jersey | 3:17-cv-09418 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WIGGETT, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-06692 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WIGGINS, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-20233 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILBANKS, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-11881 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILBURN, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-10199 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILCHER, ROSIE | NJ - USDC for the District of New Jersey | 3:20-cv-07435 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILDER, ELISE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILES, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-09626 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILEY, CARYL | NJ - USDC for the District of New Jersey | 3:17-cv-09672 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILEY, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-13640 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILEY, MYRNA | NJ - USDC for the District of New Jersey | 3:20-cv-07590 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILHELM, EILEEN | MO - Circuit Court - Jefferson County | 18JE-CC00448 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILKERSON, DORA | NJ - USDC for the District of New Jersey | 3:19-cv-20348 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILKERSON, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILKINSON, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-02383 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILKINSON, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-14118 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILKS, MARCIA | NJ - USDC for the District of New Jersey | 3:17-cv-08603 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLETT, AUDREY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLETT, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-00730 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLEY, JUNE | NJ - USDC for the District of New Jersey | 3:20-cv-01638 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLHOUSE, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-12532 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, AMANDA | NJ - USDC for the District of New Jersey | 3:18-cv-12152 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, APRIL | NJ - USDC for the District of New Jersey | 3:18-cv-03280 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, ARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-14119 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-10453 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, CIERRA | NJ - USDC for the District of New Jersey | 3:20-cv-01828 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, DANA | NJ - USDC for the District of New Jersey | 3:20-cv-07600 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-09849 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, DEANNA | NJ - USDC for the District of New Jersey | 3:17-cv-08655 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, DEBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-08653 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-15965 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-14122 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-08599 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, FLORENCE | NJ - USDC for the District of New Jersey | 3:17-cv-10667 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-06693 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, GAIL | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, GENEVA | CA - Superior Court - San Bernardino County | CIVDS1807370 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, IDA | NJ - USDC for the District of New Jersey | 3:20-cv-00409 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, JEWELL | NJ - USDC for the District of New Jersey | 3:20-cv-07049 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-14126 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, KATHA | NJ - USDC for the District of New Jersey | 3:20-cv-05338 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, LINDA | NJ - Superior Court - Atlantic County | ATL-L-2967-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, LORI | NJ - USDC for the District of New Jersey | 3:18-cv-16302 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, MARA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, MARILYN | NJ - USDC for the District of New Jersey | 3:18-cv-11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, MELANIE | NJ - USDC for the District of New Jersey | 3:20-cv-03768 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, MELISSA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, NICOLE | NJ - USDC for the District of New Jersey | 3:19-cv-20059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, NIKITA | NJ - USDC for the District of New Jersey | 3:17-cv-10451 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-15801 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-18030 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-13174 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, RAECHELL | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, RUTH | NJ - USDC for the District of New Jersey | 3:17-cv-08651 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-12533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-02366 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-14141 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, VERONICA | NJ - USDC for the District of New Jersey | 3:20-cv-07439 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, WILLETTE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS, YOLANDA | NJ - USDC for the District of New Jersey | 3:18-cv-03332 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS-ANDERSON, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-01438 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS-EVANS, DEMETRESS | NJ - USDC for the District of New Jersey | 3:17-cv-10341 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS-GAINES, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMSON, ANITA | NJ - USDC for the District of New Jersey | 3:17-cv-09444 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMSON, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-08596 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMSON, DENISE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMSON, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16931 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMSON, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-20465 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIAMS-PERKINS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLINK, SHERYL | FL - Circuit Court - Broward County | CACE-20-016317 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIS, KRISTEN | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIS, MODISHA | NJ - USDC for the District of New Jersey | 3:18-cv-06061 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLIS, VIOLA | NJ - USDC for the District of New Jersey | 3:17-cv-10446 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLOW, KYE | NJ - USDC for the District of New Jersey | 3:19-cv-19758 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILLS, KATHRYN | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, AMY | NJ - USDC for the District of New Jersey | 3:18-cv-17402 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, BERNICE | NJ - USDC for the District of New Jersey | 3:20-cv-01504 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, BONITA | NJ - USDC for the District of New Jersey | 3:20-cv-15305 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-02385 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-00503 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-20277 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, FLORA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, IRIS | NJ - USDC for the District of New Jersey | 3:18-cv-08956 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, IRLYNDA | NJ - USDC for the District of New Jersey | 3:19-cv-20170 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, KATRINA | NJ - USDC for the District of New Jersey | 3:19-cv-17902 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-12353 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, LAURIE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, LISA | NJ - USDC for the District of New Jersey | 3:16-cv-07886 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-16922 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09540 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, MARY JANE | NJ - USDC for the District of New Jersey | 3:17-cv-09221 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, MIA | NJ - USDC for the District of New Jersey | 3:20-cv-11491 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, PHYLLIS | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WILSON, TRACEY | NJ - USDC for the District of New Jersey | 3:19-cv-06949 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINCHESTER, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-15057 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINDHAM, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-13645 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINDSOR, JEANNE | NJ - USDC for the District of New Jersey | 3:18-cv-12154 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINFIELD, RETHA | NJ - USDC for the District of New Jersey | 3:18-cv-17057 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINFIELD, SHEILA | NJ - USDC for the District of New Jersey | 3:17-cv-08591 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINGATE, SHARYN | NJ - USDC for the District of New Jersey | 3:19-cv-19875 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINGERT, KRISTINE | NJ - Superior Court - Atlantic County | ATL-L-2853-15 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINGFIELD, SHARI | NJ - USDC for the District of New Jersey | 3:19-cv-16091 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINGO, LYNDA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINGO-RUST, ANGELA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINKELMAN, SARAH | MO - Circuit Court - City of St. Louis | 1622-CC00134 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINKLER, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-10868 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINSOR, DEBORA | NJ - USDC for the District of New Jersey | 3:17-cv-08530 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINSTON, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-02955 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WINSTON, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-02068 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WISER, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-20168 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WITHOLW, BILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WITT, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-01468 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WITT, VICTORIA | NJ - USDC for the District of New Jersey | 3:19-cv-16864 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WITTER, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-08612 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOJTUL, MARION | NJ - USDC for the District of New Jersey | 3:20-cv-14143 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOLF, SUSIE | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOLFE, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-09537 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOLFE, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-11979 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOLFENDEN, INGRID | NJ - USDC for the District of New Jersey | 3:20-cv-11507 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOLFGANG, WANDA | NJ - USDC for the District of New Jersey | 3:18-cv-14267 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOLFORD, INEZ | NJ - USDC for the District of New Jersey | 3:19-cv-15916 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOD, ANNE | NJ - USDC for the District of New Jersey | 3:19-cv-20166 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOD, GLORY | NJ - USDC for the District of New Jersey | 3:20-cv-08392 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOD, JOANNE | NJ - USDC for the District of New Jersey | 3:17-cv-09533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOD, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-15309 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOD, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-18027 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOD, MISTY | NJ - USDC for the District of New Jersey | 3:20-cv-07326 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOD, SHIRL | NJ - USDC for the District of New Jersey | 3:20-cv-14145 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOD, TONI | NJ - USDC for the District of New Jersey | 3:17-cv-08545 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODALL, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-00304 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODGEARD, KATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-17336 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODHAM, SHERRIE | NJ - USDC for the District of New Jersey | 3:21-cv-11143 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODLE, LOUISE | NJ - USDC for the District of New Jersey | 3:18-cv-04744 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODLEY, JACQUELINE | NJ - USDC for the District of New Jersey | 3:17-cv-08647 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODS, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-09519 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODS, IMELDA | NJ - USDC for the District of New Jersey | 3:20-cv-14146 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODS, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-12330 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODS, MISTY | NJ - USDC for the District of New Jersey | 3:20-cv-13466 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODWARD, DARLA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOODY, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-17495 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOLDRIDGE, TERRI | NJ - Superior Court - Atlantic County | ATL-L-6661-14 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOLEN, LANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOLISON, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-07332 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOLIVER, CONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-10765 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOLLEY, SUSAN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOTEN, BELINDA | NJ - USDC for the District of New Jersey | 3:19-cv-05779 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOTEN, JUDITH | MO - Circuit Court - Jefferson County | 18JE-CC00893 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WOOTEN, JUNE | NJ - USDC for the District of New Jersey | 3:19-cv-12331 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WORTHINGTON, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-20275 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-04751 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-19535 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, DODI | NJ - USDC for the District of New Jersey | 3:17-cv-09220 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-15047 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WRIGHT, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-17356 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, HERBERT | NJ - USDC for the District of New Jersey | 3:18-cv-03017 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-20162 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, JEANA | NJ - USDC for the District of New Jersey | 3:17-cv-09218 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, LATOSHIA | NJ - USDC for the District of New Jersey | 3:18-cv-11100 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-08372 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-09215 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, MAE | NJ - USDC for the District of New Jersey | 3:20-cv-13067 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, MILTONA | NJ - USDC for the District of New Jersey | 3:18-cv-13999 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-07446 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-07601 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT-NG, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-07833 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WRIGHT-POLZIN, PAULINE | NJ - USDC for the District of New Jersey | 3:19-cv-14225 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WYATT, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-09438 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WYATT, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-18374 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WYCKOFF, RONDA | NJ - USDC for the District of New Jersey | 3:20-cv-17995 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WYLLIE, JOAN | CA - Superior Court - Riverside County | RIC1716489 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WYMAN, CINDY | FL - Circuit Court - Broward County | CACE18029730 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| WYNN, DAISY | NJ - USDC for the District of New Jersey | 3:19-cv-12332 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YADON, LORIE | NJ - USDC for the District of New Jersey | 3:20-cv-13175 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YAKHIN, SARA | NJ - USDC for the District of New Jersey | 3:20-cv-07334 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YANKOSKY, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-14148 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YANNONE, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-12547 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YELVERTON, BETSY | NJ - USDC for the District of New Jersey | 3:20-cv-07602 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YISRAEL, QETSIYAH | NJ - USDC for the District of New Jersey | 3:20-cv-14149 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YLINIEMI, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-03770 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YODER, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-15538 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YODER, SHEILA | NJ - USDC for the District of New Jersey | 3:18-cv-11875 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOKLEY, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-11512 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOKLEY, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-04971 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YORBA, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-15060 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YORK, BEATRICE | NJ - USDC for the District of New Jersey | 3:17-cv-10734 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YORK, DELORES | CA - Superior Court - Tulare County | VCU274863 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOSHIDA, ANDRIYANI | CA - Superior Court - Los Angeles County | BC705664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-16033 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, GINGER | NJ - USDC for the District of New Jersey | 3:17-cv-08539 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-09514 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, KRISTA | NJ - USDC for the District of New Jersey | 3:20-cv-05645 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-03314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-03314 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| YOUNG, MARILYN | NJ - USDC for the District of New Jersey | 3:19-cv-13661 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-09212 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-11144 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-05207 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, RUTH | NJ - USDC for the District of New Jersey | 3:19-cv-16897 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, SHERRY | NJ - USDC for the District of New Jersey | 3:19-cv-16195 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNG, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-11145 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YOUNGBLOOD, APRIL | NJ - USDC for the District of New Jersey | 3:17-cv-10195 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| YURECKO, TAWANYA | NJ - USDC for the District of New Jersey | 3:19-cv-20444 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZACCHINO, GAETANA | NJ - USDC for the District of New Jersey | 3:20-cv-07591 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZADE, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-00308 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZAMBATARO, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-15922 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZAMBRANO, MARILUZ | NJ - USDC for the District of New Jersey | 3:17-cv-10167 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZANE, DELLA | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZANTOW, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-17878 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZAPALAC, COEY | NJ - USDC for the District of New Jersey | 3:18-cv-12156 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZASKE, DIONNE | NJ - USDC for the District of New Jersey | 3:17-cv-09509 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZEALOR, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-03089 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZEIGLER, JESSICA | NJ - USDC for the District of New Jersey | 3:17-cv-08536 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZICARI, LYNNE | NJ - USDC for the District of New Jersey | 3:18-cv-12533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZIMMERMAN, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-06264 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZIMO, HEATHER | NJ - USDC for the District of New Jersey | 3:18-cv-01430 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZINKHAN, SUSANNA | NJ - USDC for the District of New Jersey | 3:20-cv-07450 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZIRPOLO, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-01454 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZITMAN, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-21883 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZITOLI, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-21144 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZORN, ANGELA | NJ - USDC for the District of New Jersey | 3:18-cv-09720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZUCHOWSKI, KAREN | MO - Circuit Court - City of St. Louis | 1822-CC11533 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZUCKER, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZUMBRINK, UZMA | NJ - USDC for the District of New Jersey | 3:19-cv-17707 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZURCHER, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-15238 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| ZWERNER, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-10870 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. |
| BOYD, JENNIFER | CA - Superior Court - Los Angeles County | BC663681 | BECKER LAW GROUP |
| RAPPOLD, MADELEINE | NJ - USDC for the District of New Jersey | 3:17-cv-04596 | BECNEL LAW FIRM, LLC |
| BURNS, ANGIE | NJ - USDC for the District of New Jersey | 3:18-cv-01619 | BEKMAN, MARDER, & ADKINS, LLC |
| DORZEY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-03518 | BEKMAN, MARDER, & ADKINS, LLC |
| GROTH, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-06833 | BEKMAN, MARDER, & ADKINS, LLC |
| JONES, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-11157 | BEKMAN, MARDER, & ADKINS, LLC |
| PROTOKOWICZ, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-08999 | BEKMAN, MARDER, & ADKINS, LLC |
| STUBBS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-11152 | BEKMAN, MARDER, & ADKINS, LLC |
| SWERDLOFF, LANCIA | NJ - USDC for the District of New Jersey | 3:19-cv-18470 | BEKMAN, MARDER, & ADKINS, LLC |
| WARD, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-15443 | BEKMAN, MARDER, & ADKINS, LLC |
| GULLOTTI, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-02517 | BELLUCK & FOX, LLP |
| MILLS, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:20-cv-00016 | BELLUCK & FOX, LLP |
| AMO, DONNA | NJ - Superior Court - Atlantic County | ATL-L-000590-19 | BEREZOFSKY LAW GROUP, LLC |
| RICHARDS, VERNA | WA - Superior Court - King County | 21-2-10988-4 | BERGMAN DRAPER OSLUND |
| MCKNIGHT, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-02399 | BERGSTRESSER & POLLOCK PC |
| JENKINS, MICHELE | NJ - USDC for the District of New Jersey | 3:17-cv-07215 | BERKE LAW FIRM, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SAVAGE, MARILYN | NJ - USDC for the District of New Jersey | 3:17-cv-00395 | BERKE LAW FIRM, PA |
| ALLEN, DEANNA | NJ - USDC for the District of New Jersey | 3:18-cv-00257 | BERMAN & SIMMONS, P. A. |
| BOULIER, TAMARA | NJ - USDC for the District of New Jersey | 3:18-cv-05009 | BERMAN & SIMMONS, P. A. |
| DUNHAM, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-19211 | BERMAN & SIMMONS, P. A. |
| GRAY, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-06734 | BERMAN & SIMMONS, P. A. |
| LEIGHTON, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-15009 | BERMAN & SIMMONS, P. A. |
| MITCHELL, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-13187 | BERMAN & SIMMONS, P. A. |
| MORIN-OUELLETTE, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-19207 | BERMAN & SIMMONS, P. A. |
| ROGERS, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-05642 | BERMAN & SIMMONS, P. A. |
| BLANCHARD, ERIN | NJ - USDC for the District of New Jersey | 3:21-cv-03263 | BERNHEIM KELLY BATTISTA & BLISS |
| ANDERSON, MYRTLE | NJ - USDC for the District of New Jersey | 3:18-cv-11591 | BERNSTEIN & STERN, LLC |
| ANFORTH, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-16086 | BERNSTEIN & STERN, LLC |
| BOWLAND, AMBER | NJ - USDC for the District of New Jersey | 3:18-cv-12009 | BERNSTEIN & STERN, LLC |
| CALVIN, JOANNE | NJ - USDC for the District of New Jersey | 3:18-cv-01347 | BERNSTEIN & STERN, LLC |
| ELGART, CAROLE | NJ - USDC for the District of New Jersey | 3:18-cv-03079 | BERNSTEIN & STERN, LLC |
| ENGLAND, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-12079 | BERNSTEIN & STERN, LLC |
| MORALES, LYDIA | NJ - USDC for the District of New Jersey | 3:19-cv-19064 | BERNSTEIN & STERN, LLC |
| SIFUENTES, NORMA | NJ - USDC for the District of New Jersey | 3:19-cv-12652 | BERNSTEIN & STERN, LLC |
| ANDERSON, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-08790 | BERSTEIN LIEBHARD LLP |
| BAKER, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-13422 | BERSTEIN LIEBHARD LLP |
| BOSWELL, ARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-09398 | BERSTEIN LIEBHARD LLP |
| BROWN, TESHA | NJ - USDC for the District of New Jersey | 3:19-cv-13405 | BERSTEIN LIEBHARD LLP |
| COHN, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-15234 | BERSTEIN LIEBHARD LLP |
| DELAC, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-01667 | BERSTEIN LIEBHARD LLP |
| ERRIGO, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-15487 | BERSTEIN LIEBHARD LLP |
| FAJARDO, REFUGIO | NJ - USDC for the District of New Jersey | 3:17-cv-05371 | BERSTEIN LIEBHARD LLP |
| GRECO, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:18-cv-10545 | BERSTEIN LIEBHARD LLP |
| HOLDREN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-03671 | BERSTEIN LIEBHARD LLP |
| JARRETT, TANYA | NJ - USDC for the District of New Jersey | 3:17-cv-01575 | BERSTEIN LIEBHARD LLP |
| KIRKPATRICK, LORRAINE | NJ - USDC for the District of New Jersey | 3:19-cv-12252 | BERSTEIN LIEBHARD LLP |
| LANDRY, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-15233 | BERSTEIN LIEBHARD LLP |
| LEISTLER, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-03672 | BERSTEIN LIEBHARD LLP |
| PERKINS, JEANIE | NJ - USDC for the District of New Jersey | 3:20-cv-03005 | BERSTEIN LIEBHARD LLP |
| QUARLES, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-10682 | BERSTEIN LIEBHARD LLP |
| RICHMAN, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-13395 | BERSTEIN LIEBHARD LLP |
| RUSSO, KATHRYN | NJ - USDC for the District of New Jersey | 3:19-cv-21846 | BERSTEIN LIEBHARD LLP |
| SCHOFIELD, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-08596 | BERSTEIN LIEBHARD LLP |
| SILVA, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-08600 | BERSTEIN LIEBHARD LLP |
| SOUTHARD, GERALDINE | NJ - USDC for the District of New Jersey | 3:18-cv-08592 | BERSTEIN LIEBHARD LLP |
| STEVENS, CANDACE | NJ - USDC for the District of New Jersey | 3:19-cv-12603 | BERSTEIN LIEBHARD LLP |
| TERRELL, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-08597 | BERSTEIN LIEBHARD LLP |
| TINGHINO, ISABEL | NJ - USDC for the District of New Jersey | 3:19-cv-17004 | BERSTEIN LIEBHARD LLP |
| ZADEKAS, SHEILA | NJ - USDC for the District of New Jersey | 3:18-cv-09134 | BERSTEIN LIEBHARD LLP |
| ZIMMER, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-03300 | BERSTEIN LIEBHARD LLP |
| FLERCHINGER, LIZ EST OF D MCKILLIPS | OH - Court of Common Please - Cuyahoga County | CV-21-942692 | BEVAN & ASSOCIATES LPA, INC. |
| HLAD, RUTH  ESTATE OF MICHELLE RUSSELL | OH - Court of Common Please - Cuyahoga County | CV19909292 | BEVAN & ASSOCIATES LPA, INC. |
| TOMLINSON, NORMA THE EST OF J TOMLINSON | OH - Court of Common Please - Cuyahoga County | CV-21-943742 | BEVAN & ASSOCIATES LPA, INC. |
| WILLIAMS, SARAH  EST OF MATTIE WILLIAMS | OH - Court of Common Please - Cuyahoga County | CV 21 944535 | BEVAN & ASSOCIATES LPA, INC. |
| AITCHISON, JACQUELINE | CA - Superior Court - San Bernardino County | CIVDS1904272 | BISNAR AND CHASE |
| ALBANESE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-07801 | BISNAR AND CHASE |
| BIRD, SALLY | NJ - USDC for the District of New Jersey | 3:20-cv-12662 | BISNAR AND CHASE |
| BLACK, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-05037 | BISNAR AND CHASE |
| BLAS, SYLVIA | CA - Superior Court - Los Angeles County | 21STCV29880 | BISNAR AND CHASE |
| BROWN, MARGARET | CA - Superior Court - San Bernardino County | CIVDS1820014 | BISNAR AND CHASE |
| BURROWS, BRANDY; JOFFROY, LISA | CA - Superior Court - Los Angeles County | BC637233 | BISNAR AND CHASE |
| CABRERA, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-07804 | BISNAR AND CHASE |
| CAPEHART, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-12669 | BISNAR AND CHASE |
| CARMACK, SABRINA | NJ - USDC for the District of New Jersey | 3:17-cv-07805 | BISNAR AND CHASE |
| CASTELLANO, MARINA | NJ - USDC for the District of New Jersey | 3:19-cv-12043 | BISNAR AND CHASE |
| CASTELLANO, MARINA | NJ - USDC for the District of New Jersey | 3:19-cv-12043 | BISNAR AND CHASE |
| CONROY, ANNA | NJ - USDC for the District of New Jersey | 3:17-cv-10626 | BISNAR AND CHASE |
| DEVINE, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-03067 | BISNAR AND CHASE |
| DIAZ, CARMEN | NJ - USDC for the District of New Jersey | 3:17-cv-07806 | BISNAR AND CHASE |
| EILLERS, BRIDGETTE; PADILLA, ANAKELLA | CA - Superior Court - Los Angeles County | BC657839 | BISNAR AND CHASE |
| FALONE, MICHELE | CA - Superior Court - Los Angeles County | 18STCV07430 | BISNAR AND CHASE |
| FARIAS, KATHERINE | CA - Superior Court - San Bernardino County | CIVDS1813699 | BISNAR AND CHASE |
| FELDMAN, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-12673 | BISNAR AND CHASE |
| FERKETICH, FELICIA | NJ - USDC for the District of New Jersey | 3:18-cv-05102 | BISNAR AND CHASE |
| FRANCE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-07808 | BISNAR AND CHASE |
| FRANCO, JULIE | CA - Superior Court - San Bernardino County | CIVDS1823459 | BISNAR AND CHASE |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FRY, ROXY | NJ - USDC for the District of New Jersey | 3:17-cv-07810 | BISNAR AND CHASE |
| GAMBOA, ADRIANA | NJ - USDC for the District of New Jersey | 3:19-cv-09479 | BISNAR AND CHASE |
| GARNES, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-07824 | BISNAR AND CHASE |
| GARZA, ANA | NJ - USDC for the District of New Jersey | 3:17-cv-10942 | BISNAR AND CHASE |
| GEHLKE, REBECCA | CA - Superior Court - Riverside County | RIC1901340 | BISNAR AND CHASE |
| GIBBONS, HOLLY | NJ - USDC for the District of New Jersey | 3:19-cv-12042 | BISNAR AND CHASE |
| GIBBONS, HOLLY | NJ - USDC for the District of New Jersey | 3:19-cv-12042 | BISNAR AND CHASE |
| GILBERT, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-10614 | BISNAR AND CHASE |
| GODINEZ, MARISSA | NJ - USDC for the District of New Jersey | 3:19-cv-07849 | BISNAR AND CHASE |
| GRIEGO, DOLORES | NJ - USDC for the District of New Jersey | 3:17-cv-11618 | BISNAR AND CHASE |
| GROFF, SANYETTA | CA - Superior Court - Kern County | T180517 | BISNAR AND CHASE |
| HAASE, JUSTINE | CA - Superior Court - Orange County | 30-2018-01040095-CU-PL-CXC | BISNAR AND CHASE |
| HELLNER, NOGA | NJ - USDC for the District of New Jersey | 3:21-cv-14549 | BISNAR AND CHASE |
| HINDMAN, CYNTHIA | CA - Superior Court - Los Angeles County | 21STCV29497 | BISNAR AND CHASE |
| HOPE, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-12675 | BISNAR AND CHASE |
| HOPKINS, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-12677 | BISNAR AND CHASE |
| HUBLER, SANDRA | CA - Superior Court - Fresno County | 17CECG03715 | BISNAR AND CHASE |
| JOHNSON, MAMIE | NJ - USDC for the District of New Jersey | 3:19-cv-20811 | BISNAR AND CHASE |
| KISER, LAWONA | NJ - USDC for the District of New Jersey | 3:17-cv-10621 | BISNAR AND CHASE |
| KRUEGER, JEANETTE | CA - Superior Court - Orange County | 30-2017-00952464-CU-PL-CXC | BISNAR AND CHASE |
| LABOVITCH, CAREN | CA - Superior Court - Los Angeles County | BC681608 | BISNAR AND CHASE |
| LARINO, ROSALINA | NJ - USDC for the District of New Jersey | 3:19-cv-20814 | BISNAR AND CHASE |
| LARMOND, VALROSE | CA - Superior Court - San Diego County | 37-2017-00422-CU-PL-CTL | BISNAR AND CHASE |
| LEWIS, FIFI | CA - Superior Court - Los Angeles County | 21STCV30485 | BISNAR AND CHASE |
| LUTON, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-11619 | BISNAR AND CHASE |
| MARKUS, KELLY | NJ - USDC for the District of New Jersey | 3:17-cv-11620 | BISNAR AND CHASE |
| MCNABB, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-10130 | BISNAR AND CHASE |
| MENDES, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-07743 | BISNAR AND CHASE |
| MICHAELSON, KIM | NJ - USDC for the District of New Jersey | 3:18-cv-11903 | BISNAR AND CHASE |
| MINNA, TONYA | NJ - USDC for the District of New Jersey | 3:17-cv-07827 | BISNAR AND CHASE |
| MORRISON, SHELIA | NJ - USDC for the District of New Jersey | 3:19-cv-15771 | BISNAR AND CHASE |
| MOYER, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-09484 | BISNAR AND CHASE |
| MULANAX-CRAWFORD, MONICA | NJ - USDC for the District of New Jersey | 3:19-cv-07724 | BISNAR AND CHASE |
| MULLINS, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-07734 | BISNAR AND CHASE |
| NIBLOCK, STELLA | NJ - USDC for the District of New Jersey | 3:19-cv-14391 | BISNAR AND CHASE |
| OWEN, ALICIA | NJ - USDC for the District of New Jersey | 3:19-cv-07741 | BISNAR AND CHASE |
| PACHECO, TRUDY | CA - Superior Court - Tulare County | VCU271547 | BISNAR AND CHASE |
| PARKER, DEANA | NJ - USDC for the District of New Jersey | 3:20-cv-06483 | BISNAR AND CHASE |
| QUESADA, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-09485 | BISNAR AND CHASE |
| QUIRCH, JOYCELYNN | NJ - USDC for the District of New Jersey | 3:20-cv-13482 | BISNAR AND CHASE |
| RANDOLPH, DEBRA | CA - Superior Court - Fresno County | 18CECG00758 | BISNAR AND CHASE |
| REYNOLDS, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-11621 | BISNAR AND CHASE |
| RHODES, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-09480 | BISNAR AND CHASE |
| ROE, SHERI | NJ - USDC for the District of New Jersey | 3:18-cv-08857 | BISNAR AND CHASE |
| ROSENDIN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-16284 | BISNAR AND CHASE |
| ROSINSKI, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-08838 | BISNAR AND CHASE |
| SABALA, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-12738 | BISNAR AND CHASE |
| SARIANO, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-09477 | BISNAR AND CHASE |
| SCOTT, ANGELA | NJ - USDC for the District of New Jersey | 3:18-cv-10132 | BISNAR AND CHASE |
| SEWARD, DENISE | CA - Superior Court - Contra Costa County | MSC17-02045 | BISNAR AND CHASE |
| SHARESHIAN, JENNIFER | NJ - Superior Court - Atlantic County | ATL-L-002496-18 | BISNAR AND CHASE |
| SNOW, JULIE | NJ - USDC for the District of New Jersey | 3:17-cv-07829 | BISNAR AND CHASE |
| SORIANO, MEGIN | NJ - USDC for the District of New Jersey | 3:19-cv-07719 | BISNAR AND CHASE |
| TALBERT, LUWANA | NJ - USDC for the District of New Jersey | 3:19-cv-13189 | BISNAR AND CHASE |
| UMINSKI, KELLY | CA - Superior Court - Los Angeles County | 21STCV30486 | BISNAR AND CHASE |
| VAZQUEZ, MELISSA | NJ - USDC for the District of New Jersey | 3:19-cv-16299 | BISNAR AND CHASE |
| VILLANUEVA, HEATHER | NJ - USDC for the District of New Jersey | 3:19-cv-07730 | BISNAR AND CHASE |
| WALTERS, MICHELLE | CA - Superior Court - Los Angeles County | 37-2018-65430-CU-PL-CTL | BISNAR AND CHASE |
| WHITT, ANNETTE | NJ - USDC for the District of New Jersey | 3:19-cv-14396 | BISNAR AND CHASE |
| WILLIAMS, TRACY | NJ - USDC for the District of New Jersey | 3:17-cv-07831 | BISNAR AND CHASE |
| WILLIAMS-THOMPSON, STEPHANEY | CA - Superior Court - Los Angeles County | VCU276762 | BISNAR AND CHASE |
| WILSON, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-17699 | BISNAR AND CHASE |
| RAFAIL, BETTY | PA - Court of Common Pleas - Fayette County | 1684-2019 | BLAINE JONES LAW, LLC |
| ALBRITTON, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-10426 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| ALLEN, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-08500 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| ANDERS, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-03279 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| ASBURY, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-17070 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| BENAVIDES, NORA | NJ - USDC for the District of New Jersey | 3:17-cv-01533 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| CURTIS, THEA | NJ - USDC for the District of New Jersey | 3:20-cv-12822 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAVIS-BLAIR, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-01872 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| DIPALERMO, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-07261 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| DITZELL, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-17073 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| ELLIS, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-14460 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| ELY, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-09420 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| FLONNORY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-08087 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| GOODWIN, RUTH | NJ - USDC for the District of New Jersey | 3:17-cv-10882 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| GREENE, HELEN | NJ - USDC for the District of New Jersey | 3:18-cv-14868 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| HANGES, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-17075 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| HATFIELD, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-04389 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| HELMS, LYNDA | NJ - USDC for the District of New Jersey | 3:17-cv-07900 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| IRWIN, THERESA | NJ - USDC for the District of New Jersey | 3:17-cv-05140 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| JACQUES, FAITH | NJ - USDC for the District of New Jersey | 3:19-cv-17053 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| JAMES, CORNELIA | NJ - USDC for the District of New Jersey | 3:19-cv-14444 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| JOHNSON, JANIE | NJ - USDC for the District of New Jersey | 3:17-cv-09421 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| JUDKINS, CARTER | NJ - USDC for the District of New Jersey | 3:19-cv-12430 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| KLEMETSON, MARTHA  (COMBS) | NJ - USDC for the District of New Jersey | 3:17-cv-07240 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| LOSE, STACY | NJ - USDC for the District of New Jersey | 3:17-cv-02023 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| MAXWELL, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-21342 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| MCGRADY, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-02133 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| MCMACKIN, VIOLET | NJ - USDC for the District of New Jersey | 3:17-cv-12533 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| MITCHUSSON, RHONDA | NJ - USDC for the District of New Jersey | 3:19-cv-12421 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| MOON, JILL | NJ - USDC for the District of New Jersey | 3:17-cv-04580 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| NEWSOME, TAMARA | NJ - USDC for the District of New Jersey | 3:18-cv-17146 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| OBRIEN, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-08094 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| OLIVER-WRIGHT, ANGELA | NJ - USDC for the District of New Jersey | 3:18-cv-00505 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| ORLANDO, DEANNA | NJ - USDC for the District of New Jersey | 3:17-cv-07937 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| PACE, TAMARA | NJ - USDC for the District of New Jersey | 3:17-cv-02103 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| PERSICO, ASHLEY | NJ - USDC for the District of New Jersey | 3:17-cv-06408 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| PILIPOVICH, JOANNA | NJ - USDC for the District of New Jersey | 3:17-cv-12521 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| POTTS, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-14977 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| RICHARDSON, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-08024 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| RIDGES, PATSY | NJ - USDC for the District of New Jersey | 3:18-cv-02619 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| ROSS-DUSKIN, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-06650 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| SHARKEY, MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-06407 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| SMITH, NORA | NJ - USDC for the District of New Jersey | 3:17-cv-01769 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| SPEARS-HAMILTON, HELENA | NJ - USDC for the District of New Jersey | 3:17-cv-08124 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| STAFFORD, FAY | NJ - USDC for the District of New Jersey | 3:17-cv-02941 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| STAFFORD, FAY | NJ - USDC for the District of New Jersey | 3:17-cv-02941 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| STEWART, LILA | NJ - USDC for the District of New Jersey | 3:17-cv-04973 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SUMMERLIN, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-08171 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| THOMAS, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-04342 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| TRAYLOR, BRENDA | NJ - USDC for the District of New Jersey | 3:16-cv-07425 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| TURNER, MONICA | NJ - USDC for the District of New Jersey | 3:17-cv-06410 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| WEBER, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-01178 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| WHEELER, SAMEKA | NJ - USDC for the District of New Jersey | 3:17-cv-08172 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| WILLIAMS, CLAUDIA | NJ - USDC for the District of New Jersey | 3:17-cv-08169 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| WILLIAMS, DONETTA | NJ - USDC for the District of New Jersey | 3:20-cv-15572 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| WILLIAMS, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-08174 | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. |
| BOND, KRISTIE | NJ - USDC for the District of New Jersey | 3:21-cv-18277 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| ADAMS, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-05571 | BLIZZARD & NABERS, LLP |
| ANDERSON, SONIA | NJ - USDC for the District of New Jersey | 3:17-cv-04612 | BLIZZARD & NABERS, LLP |
| ARDIZZONE, JUNE | NJ - USDC for the District of New Jersey | 3:19-cv-07110 | BLIZZARD & NABERS, LLP |
| BENNING, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-03664 | BLIZZARD & NABERS, LLP |
| BODNAR, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-07949 | BLIZZARD & NABERS, LLP |
| BROWN, BETH | NJ - USDC for the District of New Jersey | 3:17-cv-08664 | BLIZZARD & NABERS, LLP |
| BROWN, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-12893 | BLIZZARD & NABERS, LLP |
| BROWN, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-03671 | BLIZZARD & NABERS, LLP |
| COLETTE, WENDEE | NJ - USDC for the District of New Jersey | 3:18-cv-10646 | BLIZZARD & NABERS, LLP |
| DEMIRJIAN, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-14876 | BLIZZARD & NABERS, LLP |
| DI PIETO, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-11651 | BLIZZARD & NABERS, LLP |
| DUNN, KATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-01168 | BLIZZARD & NABERS, LLP |
| EDWARDS, ANNABELLE | NJ - USDC for the District of New Jersey | 3:17-cv-12638 | BLIZZARD & NABERS, LLP |
| ELLIS, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-10219 | BLIZZARD & NABERS, LLP |
| FERGUSON, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-12523 | BLIZZARD & NABERS, LLP |
| FLETCHER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-10700 | BLIZZARD & NABERS, LLP |
| FULLEM, GEORGIA | NJ - USDC for the District of New Jersey | 3:17-cv-03536 | BLIZZARD & NABERS, LLP |
| FUNG, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-07190 | BLIZZARD & NABERS, LLP |
| GARZA, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-07165 | BLIZZARD & NABERS, LLP |
| GERSIN, SHERRI | NJ - USDC for the District of New Jersey | 3:17-cv-04126 | BLIZZARD & NABERS, LLP |
| GOLDBERG, TAFFINEY | NJ - USDC for the District of New Jersey | 3:17-cv-12034 | BLIZZARD & NABERS, LLP |
| GORDON, CECILE | NJ - USDC for the District of New Jersey | 3:18-cv-00530 | BLIZZARD & NABERS, LLP |
| GRAHAM, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-04836 | BLIZZARD & NABERS, LLP |
| HAHN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-02621 | BLIZZARD & NABERS, LLP |
| HALFON, VICTORIA | NJ - USDC for the District of New Jersey | 3:17-cv-11920 | BLIZZARD & NABERS, LLP |
| HANSON, LUPE | NJ - USDC for the District of New Jersey | 3:17-cv-12542 | BLIZZARD & NABERS, LLP |
| HARRISON, RAYNA | NJ - USDC for the District of New Jersey | 3:17-cv-03665 | BLIZZARD & NABERS, LLP |
| HENAO, CRISTINA | NJ - USDC for the District of New Jersey | 3:18-cv-14874 | BLIZZARD & NABERS, LLP |
| JOHNSON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-10705 | BLIZZARD & NABERS, LLP |
| KELLY, ROBIN | NJ - USDC for the District of New Jersey | 3:18-cv-11611 | BLIZZARD & NABERS, LLP |
| LLANES, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-11806 | BLIZZARD & NABERS, LLP |
| MCCALL, LOIS | NJ - USDC for the District of New Jersey | 3:17-cv-10683 | BLIZZARD & NABERS, LLP |
| MCCLURE, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-03713 | BLIZZARD & NABERS, LLP |
| MENKING, DORIS | NJ - USDC for the District of New Jersey | 3:18-cv-00792 | BLIZZARD & NABERS, LLP |
| MILO, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-14026 | BLIZZARD & NABERS, LLP |
| MOHAMMAD, CYNTHIA | NJ - Superior Court - Atlantic County | ATL-L-401-16 | BLIZZARD & NABERS, LLP |
| NAIRN, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-11723 | BLIZZARD & NABERS, LLP |
| OVERTON, GAYLE | NJ - USDC for the District of New Jersey | 3:18-cv-00786 | BLIZZARD & NABERS, LLP |
| PALUMBO, BETSY | NJ - USDC for the District of New Jersey | 3:17-cv-10727 | BLIZZARD & NABERS, LLP |
| PIKE, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-10669 | BLIZZARD & NABERS, LLP |
| QUIROS, GAIL | NJ - USDC for the District of New Jersey | 3:17-cv-04614 | BLIZZARD & NABERS, LLP |
| REDDY, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-00877 | BLIZZARD & NABERS, LLP |
| RICO-SCHLEGEL, CARMEN | NJ - USDC for the District of New Jersey | 3:17-cv-12546 | BLIZZARD & NABERS, LLP |
| ROBINSON, ALISIA | NJ - USDC for the District of New Jersey | 3:18-cv-12721 | BLIZZARD & NABERS, LLP |
| ROSS, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-09427 | BLIZZARD & NABERS, LLP |
| SEVERINO, MONICA | NJ - USDC for the District of New Jersey | 3:17-cv-03765 | BLIZZARD & NABERS, LLP |
| SIERRA, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-05168 | BLIZZARD & NABERS, LLP |
| SNYDER, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-00794 | BLIZZARD & NABERS, LLP |
| STEDMAN, KATHRYN | NJ - USDC for the District of New Jersey | 3:18-cv-12638 | BLIZZARD & NABERS, LLP |
| THOLE, RANAE | NJ - USDC for the District of New Jersey | 3:17-cv-10737 | BLIZZARD & NABERS, LLP |
| TREVINO, MAGDALENA | NJ - USDC for the District of New Jersey | 3:20-cv-08072 | BLIZZARD & NABERS, LLP |
| TUTTLE-KOLL, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-01069 | BLIZZARD & NABERS, LLP |
| VALENTUKONIS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-14870 | BLIZZARD & NABERS, LLP |
| VERIKOKKOS, BARBARA | NJ - Superior Court - Atlantic County | ATL-2971-15 | BLIZZARD & NABERS, LLP |
| WALTON, BOBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-03532 | BLIZZARD & NABERS, LLP |
| LOUPE, MARGIE | NJ - USDC for the District of New Jersey | 3:21-cv-11130 | BLOCK LAW FIRM, APLC |
| DUCOTE, ANITA | NJ - USDC for the District of New Jersey | 3:19-cv-12286 | BLOOD HURST & OREARDON LLF |
| BIRMINGHAM, CONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-06257 | BOHRER LAW FIRM, LLC |
| BUCKHOLZ, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-05537 | BOHRER LAW FIRM, LLC |
| CARR, ROSE | NJ - USDC for the District of New Jersey | 3:17-cv-11782 | BOHRER LAW FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CLOUSER, BLANCHE | NJ - USDC for the District of New Jersey | 3:17-cv-06258 | BOHRER LAW FIRM, LLC |
| DIXON, AMBER | NJ - USDC for the District of New Jersey | 3:17-cv-05530 | BOHRER LAW FIRM, LLC |
| MARTIN, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-11264 | BOHRER LAW FIRM, LLC |
| MORTON, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-05534 | BOHRER LAW FIRM, LLC |
| THOMPSON, LILLIAN | NJ - USDC for the District of New Jersey | 3:17-cv-11780 | BOHRER LAW FIRM, LLC |
| WILLIS, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-00810 | BOHRER LAW FIRM, LLC |
| MUSGROVE, PAMELA | NJ - USDC for the District of New Jersey | 3:16-cv-06568 | BOODELL & DOMANSKIS, LLC |
| ESWAY, PEGGY | CA - Superior Court - Santa Clara County | 18CV322148 | BOUCHER LLP |
| KELLY, SUSAN | CA - Superior Court - Fresno County | 16CECG03244 | BOUCHER LLP |
| LEE, ANNIE | CA - Superior Court - Los Angeles County | BC623923 | BOUCHER LLP |
| MUSGRAVE, GAYLE | CA - Superior Court - Santa Clara County | 18CV321873 | BOUCHER LLP |
| NICKALOFF, LANA | CA - Superior Court - Alameda County | HG17878348 | BOUCHER LLP |
| PERAULT, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-01146 | BOUCHER LLP |
| LOGAN, MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-15441 | BOURDETTE & PARTNERS |
| LUBAHN, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-02265 | BRADSHAW, FOWLER, PROCTOR & FAIRGRAVE, P.C. |
| JOHANSON, ROBERTA; SMOLLER, LORRAINE | NJ - USDC for the District of New Jersey | 3:16-cv-07427 | BRANCH LAW FIRM |
| STROBEL, DOUGLAS AND STROBEL, JOANN | CA - Superior Court - Solano County | FCS052548 | BRAYTON PURCELL LLP |
| KOLODZIEJ, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-00223 | BREIT LAW PC |
| KOLODZIEJ, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-00497 | BREIT LAW PC |
| POCHE, MAUREEN | NJ - USDC for the District of New Jersey | 3:16-cv-07501 | BRIAN E. ADORNO ATTORNEY AT LAW, LLC |
| BLAJSZCZAK, CARMELLA | NJ - USDC for the District of New Jersey | 3:21-cv-18439 | BROWN CHIARI LLP |
| BLAJSZCZAK, CARMELLA | NY - USDC for the Western District of New York | 1:21-cv-01050 | BROWN CHIARI LLP |
| CHIARI, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-01841 | BROWN CHIARI LLP |
| CICERO, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-00852 | BROWN CHIARI LLP |
| DIPPOLD, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-12824 | BROWN CHIARI LLP |
| FROST, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-00853 | BROWN CHIARI LLP |
| WOELFEL, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:18-cv-00854 | BROWN CHIARI LLP |
| ADKINS, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-20605 | BROWN, READDICK, BUMGARTNER, CARTER, STRICKLAND & WATKINS LLF |
| BERNHARDT, ROBIN | NJ - USDC for the District of New Jersey | 3:19-cv-20177 | BROWN, READDICK, BUMGARTNER, CARTER, STRICKLAND & WATKINS LLF |
| LUMSDEN, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-16057 | BROWN, READDICK, BUMGARTNER, CARTER, STRICKLAND & WATKINS LLF |
| CROCOLL, CROCOLL | NJ - USDC for the District of New Jersey | 3:18-cv-11624 | BRUERA LAW FIRM PLLC |
| HIRD, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-17336 | BRUERA LAW FIRM PLLC |
| TURNER, TONYA | NJ - USDC for the District of New Jersey | 3:19-cv-11286 | BRUERA LAW FIRM PLLC |
| GERBITZ, MARIA | NM - District Court - Santa Fe | D-101-CV-2021-00892 | BRUSTER PLLC |
| GINDI, MERVAT | LA - District Court - Jefferson Parish | 811-065 C | BRUSTER PLLC |
| KHAN, NAOMI ; SANTILLAN; LYNDA | NJ - USDC for the District of New Jersey | 3:21-cv-18537 | BRUSTER PLLC |
| KHAN, NAOMI ; SANTILLAN; LYNDA | OR - USDC for the District of Oregon | 2:21-cv-01054 | BRUSTER PLLC |
| SULLIVAN, CARRIE | IL - Circuit Court - Cook County | 2021L004831 | BRUSTER PLLC |
| WOODS, DANIEL L AND WOODS, ALLIE | GA - Circuit Court - Chatham County | STCV18-01899 | BUCK LAW FIRM |
| SWAN, JUDITH | NJ - USDC for the District of New Jersey | 3:17-cv-02008 | BUCKINGHAM BARRERA LAW FIRM |
| AGUILAR, MELISSA; ROBB,MARY | NJ - USDC for the District of New Jersey | 3:16-cv-06608 | BURCH & GEORGE |
| MASON, ELLEN | NJ - USDC for the District of New Jersey | 3:17-cv-05107 | BURG SIMPSON ELDREDGE HERSH & JARDINE, P.C. |
| GUTHRIE, BRANDI | NJ - USDC for the District of New Jersey | 3:20-cv-18427 | BURNETT LAW FIRM |
| MORGAN-SIMPSON, DIANNE | NJ - USDC for the District of New Jersey | 3:18-cv-17800 | BURNETT LAW FIRM |
| ADAMS, ROMA | NJ - USDC for the District of New Jersey | 3:18-cv-14279 | BURNS CHAREST LLP |
| AGONOY, JANET | CA - Superior Court - Santa Clara County | 18CV328222 | BURNS CHAREST LLP |
| AKERS, VERONICA | NJ - USDC for the District of New Jersey | 3:17-cv-12936 | BURNS CHAREST LLP |
| AKERS, VERONICA | NJ - USDC for the District of New Jersey | 3:17-cv-12936 | BURNS CHAREST LLP |
| ALESSI, VICKY | NJ - USDC for the District of New Jersey | 3:18-cv-13349 | BURNS CHAREST LLP |
| ALEXANDER, JANNIE | NJ - USDC for the District of New Jersey | 3:19-cv-12919 | BURNS CHAREST LLP |
| ALEXANDER, JANNIE | NJ - USDC for the District of New Jersey | 3:19-cv-12919 | BURNS CHAREST LLP |
| ALEXANDER, LEOLA | NJ - USDC for the District of New Jersey | 3:17-cv-01576 | BURNS CHAREST LLP |
| ALLEN, ALLISON | NJ - USDC for the District of New Jersey | 3:17-cv-06082 | BURNS CHAREST LLP |
| ALMANZA, SYLVIA | CA - Superior Court - San Bernardino County | CIVDS1811929 | BURNS CHAREST LLP |
| AMI, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-17294 | BURNS CHAREST LLP |
| ANDERSON, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| ANDERSON, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| ANDERSON, ELOUISE | NJ - USDC for the District of New Jersey | 3:16-cv-07087 | BURNS CHAREST LLP |
| ANDERSON, ELOUISE | NJ - USDC for the District of New Jersey | 3:16-cv-07087 | BURNS CHAREST LLP |
| ANDERSON, FLORENTYNE | NJ - USDC for the District of New Jersey | 3:17-cv-10715 | BURNS CHAREST LLP |
| ANDERSON, HOLLY | NJ - USDC for the District of New Jersey | 3:16-cv-08749 | BURNS CHAREST LLP |
| ANDERSON, HOLLY | NJ - USDC for the District of New Jersey | 3:16-cv-08749 | BURNS CHAREST LLP |
| ANDERSON, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-09296 | BURNS CHAREST LLP |
| ANDERT, LUZ | NJ - USDC for the District of New Jersey | 3:18-cv-00724 | BURNS CHAREST LLP |
| ANDERT, LUZ | NJ - USDC for the District of New Jersey | 3:18-cv-00724 | BURNS CHAREST LLP |
| AQUILINA, LILY | NJ - USDC for the District of New Jersey | 3:17-cv-03960 | BURNS CHAREST LLP |
| ARREDONDO, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-07249 | BURNS CHAREST LLP |
| ARREDONDO, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-07249 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BAGLEY, DORIS | NJ - USDC for the District of New Jersey | 3:17-cv-07228 | BURNS CHAREST LLP |
| BAGLEY, DORIS | NJ - USDC for the District of New Jersey | 3:17-cv-07228 | BURNS CHAREST LLP |
| BAILEY, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-00862 | BURNS CHAREST LLP |
| BAILEY, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-00862 | BURNS CHAREST LLP |
| BALSAM, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-10985 | BURNS CHAREST LLP |
| BANKS, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-07076 | BURNS CHAREST LLP |
| BANKS, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-07076 | BURNS CHAREST LLP |
| BARTON, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-07281 | BURNS CHAREST LLP |
| BARTON, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-07281 | BURNS CHAREST LLP |
| BATISTE, DEIADRIA | NJ - USDC for the District of New Jersey | 3:16-cv-07499 | BURNS CHAREST LLP |
| BATISTE, DEIADRIA | NJ - USDC for the District of New Jersey | 3:16-cv-07499 | BURNS CHAREST LLP |
| BEACH, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-00670 | BURNS CHAREST LLP |
| BEACH, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-00670 | BURNS CHAREST LLP |
| BEALL, FELICIA | NJ - USDC for the District of New Jersey | 3:19-cv-00653 | BURNS CHAREST LLP |
| BEAVER, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-06068 | BURNS CHAREST LLP |
| BENDER, KARLEY | NJ - USDC for the District of New Jersey | 3:18-cv-16074 | BURNS CHAREST LLP |
| BERNARD, KAYMONA | NJ - USDC for the District of New Jersey | 3:18-cv-09554 | BURNS CHAREST LLP |
| BLEDSOE, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-00311 | BURNS CHAREST LLP |
| BLEVINS, ARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-17759 | BURNS CHAREST LLP |
| BLOCHLINGER, LELA | NJ - USDC for the District of New Jersey | 3:18-cv-11131 | BURNS CHAREST LLP |
| BLOUNT, CLASSIE | NJ - USDC for the District of New Jersey | 3:20-cv-01665 | BURNS CHAREST LLP |
| BOLLINGER, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:18-cv-14224 | BURNS CHAREST LLP |
| BOLLINGER, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:18-cv-14224 | BURNS CHAREST LLP |
| BORGER, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| BORGER, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| BOUTWELL JR., LONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-11484 | BURNS CHAREST LLP |
| BOZIC, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-07760 | BURNS CHAREST LLP |
| BRADLEY, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-09549 | BURNS CHAREST LLP |
| BRINDAR, LUDMILA | NJ - USDC for the District of New Jersey | 3:17-cv-11520 | BURNS CHAREST LLP |
| BROUGHTON, JESSIE | NJ - USDC for the District of New Jersey | 3:19-cv-00865 | BURNS CHAREST LLP |
| BROWN, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-05120 | BURNS CHAREST LLP |
| BROWN, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-05120 | BURNS CHAREST LLP |
| BROWN, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:18-cv-17150 | BURNS CHAREST LLP |
| BROWN, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-09297 | BURNS CHAREST LLP |
| BRUCE, KAY | NJ - USDC for the District of New Jersey | 3:17-cv-01367 | BURNS CHAREST LLP |
| BRYANT, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-14222 | BURNS CHAREST LLP |
| BURKE, OLGA | NJ - USDC for the District of New Jersey | 3:18-cv-00054 | BURNS CHAREST LLP |
| BURKHALTER, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-01181 | BURNS CHAREST LLP |
| BURKHALTER, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-01181 | BURNS CHAREST LLP |
| BUTLER, JESSICA | NJ - USDC for the District of New Jersey | 3:17-cv-07767 | BURNS CHAREST LLP |
| BUTLER, MATTIE | NJ - USDC for the District of New Jersey | 3:18-cv-03553 | BURNS CHAREST LLP |
| BUTLER-WEST, VATTISEE | NJ - USDC for the District of New Jersey | 3:17-cv-06470 | BURNS CHAREST LLP |
| BYRDSONG, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-00614 | BURNS CHAREST LLP |
| BYRDSONG, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-00614 | BURNS CHAREST LLP |
| CAMPBELL, EMILY | CA - Superior Court - San Diego County | 37-2018-22863-CU-MT-CTL | BURNS CHAREST LLP |
| CAMPBELL, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-07665 | BURNS CHAREST LLP |
| CANNICE, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-00516 | BURNS CHAREST LLP |
| CANNON, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-01016 | BURNS CHAREST LLP |
| CARLSON, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-02211 | BURNS CHAREST LLP |
| CARLSON, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-02211 | BURNS CHAREST LLP |
| CARSON, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-09271 | BURNS CHAREST LLP |
| CARSON, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-09271 | BURNS CHAREST LLP |
| CARTER, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-02360 | BURNS CHAREST LLP |
| CARTER, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-02360 | BURNS CHAREST LLP |
| CASSADA, JUNE | NJ - USDC for the District of New Jersey | 3:18-cv-00748 | BURNS CHAREST LLP |
| CASSADA, JUNE | NJ - USDC for the District of New Jersey | 3:18-cv-00748 | BURNS CHAREST LLP |
| CHAVEZ, MICHELLE | CA - Superior Court - Santa Clara County | 18CV328220 | BURNS CHAREST LLP |
| CIUCHTA, RHONDA | NJ - USDC for the District of New Jersey | 3:17-cv-08275 | BURNS CHAREST LLP |
| CLARK, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-05696 | BURNS CHAREST LLP |
| CLARK, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-05696 | BURNS CHAREST LLP |
| COCA, TANYA | NJ - USDC for the District of New Jersey | 3:18-cv-01567 | BURNS CHAREST LLP |
| COCA, TANYA | NJ - USDC for the District of New Jersey | 3:18-cv-01567 | BURNS CHAREST LLP |
| COLE, PAULA | NJ - USDC for the District of New Jersey | 3:17-cv-06525 | BURNS CHAREST LLP |
| COLLINS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-07989 | BURNS CHAREST LLP |
| COLLINS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-07989 | BURNS CHAREST LLP |
| CONTE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| CONTE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| COOK, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-01550 | BURNS CHAREST LLP |
| COOK, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-01550 | BURNS CHAREST LLP |
| CORTES DE MARRON, ALTAGRACIA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| CORTES DE MARRON, ALTAGRACIA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| COSBY, JEANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-15386 | BURNS CHAREST LLP |
| COUGHLIN, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-09298 | BURNS CHAREST LLP |
| CUDDON, LEONORA | NJ - USDC for the District of New Jersey | 3:17-cv-04958 | BURNS CHAREST LLP |
| CUMBY, LAVERNE | CA - Superior Court - San Diego County | 37-2018-23869-CU-MT-CTL | BURNS CHAREST LLP |
| CUNNINGHAM, AMY | NJ - USDC for the District of New Jersey | 3:18-cv-01419 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CUNNINGHAM, AMY | NJ - USDC for the District of New Jersey | 3:18-cv-01419 | BURNS CHAREST LLP |
| CURTIS, RAMONA | NJ - USDC for the District of New Jersey | 3:18-cv-16338 | BURNS CHAREST LLP |
| CURTIS, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-01274 | BURNS CHAREST LLP |
| CURTIS, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-01274 | BURNS CHAREST LLP |
| DASALLA, RAMONA | NJ - USDC for the District of New Jersey | 3:18-cv-10678 | BURNS CHAREST LLP |
| DAVIS, BRITTANY | NJ - USDC for the District of New Jersey | 3:18-cv-09592 | BURNS CHAREST LLP |
| DAVIS, SHERICA | NJ - USDC for the District of New Jersey | 3:17-cv-07093 | BURNS CHAREST LLP |
| DAVIS, SHERICA | NJ - USDC for the District of New Jersey | 3:17-cv-07093 | BURNS CHAREST LLP |
| DEAN, BEVERLY | NJ - USDC for the District of New Jersey | 3:19-cv-00998 | BURNS CHAREST LLP |
| DELTOUR, HELEN | NJ - USDC for the District of New Jersey | 3:17-cv-12960 | BURNS CHAREST LLP |
| DELTOUR, HELEN | NJ - USDC for the District of New Jersey | 3:17-cv-12960 | BURNS CHAREST LLP |
| DEMYAN, DENIS | NJ - USDC for the District of New Jersey | 3:18-cv-05641 | BURNS CHAREST LLP |
| DEVELLIS, DALE | NJ - USDC for the District of New Jersey | 3:17-cv-12285 | BURNS CHAREST LLP |
| DEVER, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-10693 | BURNS CHAREST LLP |
| DEWALT, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-04539 | BURNS CHAREST LLP |
| DEZELLEM, MYRNA | NJ - USDC for the District of New Jersey | 3:18-cv-11053 | BURNS CHAREST LLP |
| DINKEL, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-00276 | BURNS CHAREST LLP |
| DISSMORE, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-14244 | BURNS CHAREST LLP |
| DIXON, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-02069 | BURNS CHAREST LLP |
| DOSEY-DAVIS, BESSIE | NJ - USDC for the District of New Jersey | 3:17-cv-12287 | BURNS CHAREST LLP |
| DUCROT, REJANE | NJ - USDC for the District of New Jersey | 3:17-cv-10785 | BURNS CHAREST LLP |
| DUNCAN, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-00516 | BURNS CHAREST LLP |
| DUNCAN, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-00516 | BURNS CHAREST LLP |
| DUNCAN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:18-cv-11124 | BURNS CHAREST LLP |
| DYSON, BOBBY | NJ - USDC for the District of New Jersey | 3:18-cv-09547 | BURNS CHAREST LLP |
| EDWARDS, AUDREY | NJ - USDC for the District of New Jersey | 3:17-cv-00627 | BURNS CHAREST LLP |
| EDWARDS, ELLA | NJ - USDC for the District of New Jersey | 3:17-cv-07288 | BURNS CHAREST LLP |
| EDWARDS, ELLA | NJ - USDC for the District of New Jersey | 3:17-cv-07288 | BURNS CHAREST LLP |
| ELIAS, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-10680 | BURNS CHAREST LLP |
| ELLIS, JERRY | NJ - USDC for the District of New Jersey | 3:17-cv-02469 | BURNS CHAREST LLP |
| EMMONS, DAWN | NJ - USDC for the District of New Jersey | 3:17-cv-06556 | BURNS CHAREST LLP |
| ERWIN, DEANNA | NJ - USDC for the District of New Jersey | 3:18-cv-02502 | BURNS CHAREST LLP |
| ERWIN, DEANNA | NJ - USDC for the District of New Jersey | 3:18-cv-02502 | BURNS CHAREST LLP |
| FALCHECK, ANN | NJ - USDC for the District of New Jersey | 3:18-cv-05234 | BURNS CHAREST LLP |
| FARMER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-10676 | BURNS CHAREST LLP |
| FAZIO, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-06478 | BURNS CHAREST LLP |
| FELDMAN, AMY | NJ - USDC for the District of New Jersey | 3:18-cv-01417 | BURNS CHAREST LLP |
| FELDMAN, AMY | NJ - USDC for the District of New Jersey | 3:18-cv-01417 | BURNS CHAREST LLP |
| FERGUSON, VICKIE | NJ - USDC for the District of New Jersey | 3:18-cv-02175 | BURNS CHAREST LLP |
| FERGUSON, VICKIE | NJ - USDC for the District of New Jersey | 3:18-cv-02175 | BURNS CHAREST LLP |
| FERLAND, ERIN | NJ - USDC for the District of New Jersey | 3:18-cv-11130 | BURNS CHAREST LLP |
| FERRIER, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-06246 | BURNS CHAREST LLP |
| FERRIER, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-06246 | BURNS CHAREST LLP |
| FEY, TRACIE | NJ - USDC for the District of New Jersey | 3:17-cv-06182 | BURNS CHAREST LLP |
| FINNEY, ANGELA | NJ - USDC for the District of New Jersey | 3:18-cv-00168 | BURNS CHAREST LLP |
| FIOLA, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-07866 | BURNS CHAREST LLP |
| FLEMISTER, RHONDA | NJ - USDC for the District of New Jersey | 3:18-cv-02510 | BURNS CHAREST LLP |
| FLEMISTER, RHONDA | NJ - USDC for the District of New Jersey | 3:18-cv-02510 | BURNS CHAREST LLP |
| FONDREN, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-07083 | BURNS CHAREST LLP |
| FONDREN, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-07083 | BURNS CHAREST LLP |
| FOOTS, SONJA | NJ - USDC for the District of New Jersey | 3:18-cv-15295 | BURNS CHAREST LLP |
| FORSBERG, JESSICA | NJ - USDC for the District of New Jersey | 3:17-cv-02780 | BURNS CHAREST LLP |
| FORSBERG, JESSICA | NJ - USDC for the District of New Jersey | 3:17-cv-02780 | BURNS CHAREST LLP |
| FOSTER, KRISTEN | NJ - USDC for the District of New Jersey | 3:19-cv-06547 | BURNS CHAREST LLP |
| FOX, SARAH | NJ - USDC for the District of New Jersey | 3:18-cv-02134 | BURNS CHAREST LLP |
| FOX, SARAH | NJ - USDC for the District of New Jersey | 3:18-cv-02134 | BURNS CHAREST LLP |
| FREEMAN, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-01486 | BURNS CHAREST LLP |
| FREEMAN, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-01486 | BURNS CHAREST LLP |
| FRYMIRE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-08693 | BURNS CHAREST LLP |
| FULTON, ANNIE | NJ - USDC for the District of New Jersey | 3:17-cv-02910 | BURNS CHAREST LLP |
| FULTON, ANNIE | NJ - USDC for the District of New Jersey | 3:17-cv-02910 | BURNS CHAREST LLP |
| GARLOCK, YVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| GARLOCK, YVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| GAVIN, CAMILLE | CA - Superior Court - Orange County | 30-2018-00992957-CU-MT-CXC | BURNS CHAREST LLP |
| GAVIN, CAMILLE | NJ - USDC for the District of New Jersey | 3:17-cv-06484 | BURNS CHAREST LLP |
| GERG, LOIS | NJ - USDC for the District of New Jersey | 3:17-cv-02255 | BURNS CHAREST LLP |
| GERG, LOIS | NJ - USDC for the District of New Jersey | 3:17-cv-02255 | BURNS CHAREST LLP |
| GEURIN, FAY | NJ - USDC for the District of New Jersey | 3:17-cv-02979 | BURNS CHAREST LLP |
| GEURIN, FAY | NJ - USDC for the District of New Jersey | 3:17-cv-02979 | BURNS CHAREST LLP |
| GILL, ELAINE | NJ - USDC for the District of New Jersey | 3:18-cv-01460 | BURNS CHAREST LLP |
| GILL, ELAINE | NJ - USDC for the District of New Jersey | 3:18-cv-01460 | BURNS CHAREST LLP |
| GILMAN, RITA | NJ - USDC for the District of New Jersey | 3:19-cv-08862 | BURNS CHAREST LLP |
| GILMAN, RITA | NJ - USDC for the District of New Jersey | 3:19-cv-08862 | BURNS CHAREST LLP |
| GJELOSHAJ, DRITA | CA - Superior Court - Riverside County | RIC1809105 | BURNS CHAREST LLP |
| GODBEE, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-00247 | BURNS CHAREST LLP |
| GODBEE, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-00247 | BURNS CHAREST LLP |
| GOODWIN, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-15342 | BURNS CHAREST LLP |
| GRANIERI, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-16924 | BURNS CHAREST LLP |
| GRANIERI, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-16924 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRAY, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-00519 | BURNS CHAREST LLP |
| GRAY, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-00519 | BURNS CHAREST LLP |
| GRAYS, NORMA | NJ - USDC for the District of New Jersey | 3:18-cv-02509 | BURNS CHAREST LLP |
| GRAYS, NORMA | NJ - USDC for the District of New Jersey | 3:18-cv-02509 | BURNS CHAREST LLP |
| GRIFFITH, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-00659 | BURNS CHAREST LLP |
| GRIFFITH, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-00659 | BURNS CHAREST LLP |
| GROSS, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-00351 | BURNS CHAREST LLP |
| GUIDRY, RITA | NJ - USDC for the District of New Jersey | 3:18-cv-01541 | BURNS CHAREST LLP |
| GUIDRY, RITA | NJ - USDC for the District of New Jersey | 3:18-cv-01541 | BURNS CHAREST LLP |
| GUMINSKI, ALICE | NJ - USDC for the District of New Jersey | 3:18-cv-00268 | BURNS CHAREST LLP |
| HAIRSTON, DWANA | NJ - USDC for the District of New Jersey | 3:18-cv-00726 | BURNS CHAREST LLP |
| HAIRSTON, DWANA | NJ - USDC for the District of New Jersey | 3:18-cv-00726 | BURNS CHAREST LLP |
| HAIRSTON, ORA | NJ - USDC for the District of New Jersey | 3:19-cv-00098 | BURNS CHAREST LLP |
| HALBOTH, LORETTA | NJ - USDC for the District of New Jersey | 3:18-cv-15283 | BURNS CHAREST LLP |
| HAMMOND, ABIGAIL | NJ - USDC for the District of New Jersey | 3:18-cv-00639 | BURNS CHAREST LLP |
| HAMMOND, ABIGAIL | NJ - USDC for the District of New Jersey | 3:18-cv-00639 | BURNS CHAREST LLP |
| HAMPTON, CATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-06190 | BURNS CHAREST LLP |
| HAMPTON, CATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-06190 | BURNS CHAREST LLP |
| HANNA, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-17212 | BURNS CHAREST LLP |
| HANNA, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-17212 | BURNS CHAREST LLP |
| HANSELMAN-WONG, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-00613 | BURNS CHAREST LLP |
| HARPER, SHERRI | NJ - USDC for the District of New Jersey | 3:18-cv-03789 | BURNS CHAREST LLP |
| HATMAKER, VICKIE | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| HATMAKER, VICKIE | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| HAWK, JOANNE CHARGING | NJ - USDC for the District of New Jersey | 3:18-cv-02505 | BURNS CHAREST LLP |
| HAWK, JOANNE CHARGING | NJ - USDC for the District of New Jersey | 3:18-cv-02505 | BURNS CHAREST LLP |
| HEATH, CLAIRE | NJ - USDC for the District of New Jersey | 3:17-cv-01571 | BURNS CHAREST LLP |
| HEATH, CLAIRE | NJ - USDC for the District of New Jersey | 3:17-cv-01571 | BURNS CHAREST LLP |
| HEFFERNAN, SUZANNE | NJ - USDC for the District of New Jersey | 3:17-cv-07702 | BURNS CHAREST LLP |
| HEFFERNAN, SUZANNE | NJ - USDC for the District of New Jersey | 3:17-cv-07702 | BURNS CHAREST LLP |
| HEFLIN, VIVIAN | NJ - USDC for the District of New Jersey | 3:18-cv-00700 | BURNS CHAREST LLP |
| HEFLIN, VIVIAN | NJ - USDC for the District of New Jersey | 3:18-cv-00700 | BURNS CHAREST LLP |
| HEIN, MARJORIE | NJ - USDC for the District of New Jersey | 3:18-cv-01495 | BURNS CHAREST LLP |
| HEIN, MARJORIE | NJ - USDC for the District of New Jersey | 3:18-cv-01495 | BURNS CHAREST LLP |
| HELVESTON, NATASHA | NJ - USDC for the District of New Jersey | 3:17-cv-07067 | BURNS CHAREST LLP |
| HELVESTON, NATASHA | NJ - USDC for the District of New Jersey | 3:17-cv-07067 | BURNS CHAREST LLP |
| HENRY, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-01018 | BURNS CHAREST LLP |
| HERNANDEZ, MARCELLA | NJ - USDC for the District of New Jersey | 3:19-cv-12092 | BURNS CHAREST LLP |
| HERNANDEZ, MARCELLA | NJ - USDC for the District of New Jersey | 3:19-cv-12092 | BURNS CHAREST LLP |
| HERNANDEZ, REGINA | NJ - USDC for the District of New Jersey | 3:18-cv-00534 | BURNS CHAREST LLP |
| HICKMAN-CALDWELL, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-06546 | BURNS CHAREST LLP |
| HIGGINS, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-07251 | BURNS CHAREST LLP |
| HIGGINS, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-07251 | BURNS CHAREST LLP |
| HOLICKA, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-05239 | BURNS CHAREST LLP |
| HOLLINGSWORTH, DIANIA | NJ - USDC for the District of New Jersey | 3:18-cv-11486 | BURNS CHAREST LLP |
| HOLUBICZKE, ORIANA | NJ - USDC for the District of New Jersey | 3:19-cv-15377 | BURNS CHAREST LLP |
| HOLUBICZKE, ORIANA | NJ - USDC for the District of New Jersey | 3:19-cv-15377 | BURNS CHAREST LLP |
| HONEY, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-12858 | BURNS CHAREST LLP |
| HORTON, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-02503 | BURNS CHAREST LLP |
| HORTON, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-02503 | BURNS CHAREST LLP |
| HOWDER, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-03954 | BURNS CHAREST LLP |
| HUTCHINS, AUDREY | NJ - USDC for the District of New Jersey | 3:19-cv-06488 | BURNS CHAREST LLP |
| HUTSON, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-12971 | BURNS CHAREST LLP |
| HVIZDOS, RUTHANN | NJ - USDC for the District of New Jersey | 3:17-cv-00047 | BURNS CHAREST LLP |
| HVIZDOS, RUTHANN | NJ - USDC for the District of New Jersey | 3:17-cv-00047 | BURNS CHAREST LLP |
| HVIZDOS, RUTHANN | NJ - USDC for the District of New Jersey | 3:17-cv-00047 | BURNS CHAREST LLP |
| JACKSON, ELOIS | NJ - USDC for the District of New Jersey | 3:19-cv-09384 | BURNS CHAREST LLP |
| JACKSON, ELOIS | NJ - USDC for the District of New Jersey | 3:19-cv-09384 | BURNS CHAREST LLP |
| JACKSON, VANESSA | NJ - USDC for the District of New Jersey | 3:19-cv-01021 | BURNS CHAREST LLP |
| JENKINS, WILLIE | NJ - USDC for the District of New Jersey | 3:18-cv-12667 | BURNS CHAREST LLP |
| JOHNSON, CAROLINA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| JOHNSON, CAROLINA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| JOHNSON, SHELIA | NJ - USDC for the District of New Jersey | 3:18-cv-02537 | BURNS CHAREST LLP |
| JOHNSON, SHELIA | NJ - USDC for the District of New Jersey | 3:18-cv-02537 | BURNS CHAREST LLP |
| JOHNSON-WAITES, DAVETTA | NJ - USDC for the District of New Jersey | 3:18-cv-05238 | BURNS CHAREST LLP |
| JONES, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| JONES, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| JONES, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-05808 | BURNS CHAREST LLP |
| JONES, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-05808 | BURNS CHAREST LLP |
| JONES, SYLVIA | NJ - USDC for the District of New Jersey | 3:18-cv-02370 | BURNS CHAREST LLP |
| JONES, SYLVIA | NJ - USDC for the District of New Jersey | 3:18-cv-02370 | BURNS CHAREST LLP |
| JOSEPH, SABRINA | NJ - USDC for the District of New Jersey | 3:18-cv-10612 | BURNS CHAREST LLP |
| KELLEY, JENNY | NJ - USDC for the District of New Jersey | 3:19-cv-01013 | BURNS CHAREST LLP |
| KENNEDY, BETHANY | NJ - USDC for the District of New Jersey | 3:18-cv-02480 | BURNS CHAREST LLP |
| KENNEDY, BETHANY | NJ - USDC for the District of New Jersey | 3:18-cv-02480 | BURNS CHAREST LLP |
| KERBY, HOPE | NJ - USDC for the District of New Jersey | 3:17-cv-12289 | BURNS CHAREST LLP |
| KEZER, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-10993 | BURNS CHAREST LLP |
| KEZER, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-10993 | BURNS CHAREST LLP |
| KIMBARL, JUANITA | NJ - USDC for the District of New Jersey | 3:18-cv-09552 | BURNS CHAREST LLP |
| KING, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-14292 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KNAPP, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-05648 | BURNS CHAREST LLP |
| KNOTT, ALICE | NJ - USDC for the District of New Jersey | 3:19-cv-07453 | BURNS CHAREST LLP |
| KNOTT, ALICE | NJ - USDC for the District of New Jersey | 3:19-cv-07453 | BURNS CHAREST LLP |
| KOLZET, MONICA | NJ - USDC for the District of New Jersey | 3:18-cv-14509 | BURNS CHAREST LLP |
| KOROTKA, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-07876 | BURNS CHAREST LLP |
| KOROTKA, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-07876 | BURNS CHAREST LLP |
| KRYS, ABBEY | NJ - USDC for the District of New Jersey | 3:18-cv-05231 | BURNS CHAREST LLP |
| KRZYZOSIAK, NORMA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| KRZYZOSIAK, NORMA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| LACEY, DOREEN | NJ - USDC for the District of New Jersey | 3:18-cv-05645 | BURNS CHAREST LLP |
| LACKEY, KARALYN | NJ - USDC for the District of New Jersey | 3:18-cv-01463 | BURNS CHAREST LLP |
| LACKEY, KARALYN | NJ - USDC for the District of New Jersey | 3:18-cv-01463 | BURNS CHAREST LLP |
| LACOUR, SONIA | LA - District Court - East Baton Rouge Parish | C-687381 | BURNS CHAREST LLP |
| LAMA, LANIE | NJ - USDC for the District of New Jersey | 3:17-cv-07078 | BURNS CHAREST LLP |
| LAMA, LANIE | NJ - USDC for the District of New Jersey | 3:17-cv-07078 | BURNS CHAREST LLP |
| LANGLEY, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-07253 | BURNS CHAREST LLP |
| LANGLEY, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-07253 | BURNS CHAREST LLP |
| LANGONE, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-16087 | BURNS CHAREST LLP |
| LATHROP, JULIA | NJ - USDC for the District of New Jersey | 3:17-cv-03386 | BURNS CHAREST LLP |
| LATHROP, JULIA | NJ - USDC for the District of New Jersey | 3:17-cv-03386 | BURNS CHAREST LLP |
| LEE, NATALIE | CA - Superior Court - Stanislaus County | CV-18-000341 | BURNS CHAREST LLP |
| LEWIS, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-09270 | BURNS CHAREST LLP |
| LEWIS, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-09270 | BURNS CHAREST LLP |
| LEWIS, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-11941 | BURNS CHAREST LLP |
| LIGGETT, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11240 | BURNS CHAREST LLP |
| LIGGETT, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11240 | BURNS CHAREST LLP |
| LOGAN, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-07100 | BURNS CHAREST LLP |
| LOGAN, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-07100 | BURNS CHAREST LLP |
| LOGAN, PAULETTE | NJ - USDC for the District of New Jersey | 3:18-cv-11482 | BURNS CHAREST LLP |
| LOPEZ, MILAGROS | NJ - USDC for the District of New Jersey | 3:18-cv-13345 | BURNS CHAREST LLP |
| LOUDON, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-02128 | BURNS CHAREST LLP |
| LOUDON, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-02128 | BURNS CHAREST LLP |
| LYNCH, TINA | NJ - USDC for the District of New Jersey | 3:18-cv-14286 | BURNS CHAREST LLP |
| MAHER, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-00240 | BURNS CHAREST LLP |
| MAKOR, ANNAMAE | NJ - USDC for the District of New Jersey | 3:17-cv-03413 | BURNS CHAREST LLP |
| MAKOR, ANNAMAE | NJ - USDC for the District of New Jersey | 3:17-cv-03413 | BURNS CHAREST LLP |
| MALDONADO, VELSA | NJ - USDC for the District of New Jersey | 3:17-cv-08279 | BURNS CHAREST LLP |
| MALDONADO, VELSA | NJ - USDC for the District of New Jersey | 3:17-cv-08279 | BURNS CHAREST LLP |
| MARTIN, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-02173 | BURNS CHAREST LLP |
| MARTIN, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-02173 | BURNS CHAREST LLP |
| MARTIN, ROBIN | NJ - USDC for the District of New Jersey | 3:18-cv-01543 | BURNS CHAREST LLP |
| MARTIN, ROBIN | NJ - USDC for the District of New Jersey | 3:18-cv-01543 | BURNS CHAREST LLP |
| MATSUMOTO, LUANNE | NJ - USDC for the District of New Jersey | 3:19-cv-06315 | BURNS CHAREST LLP |
| MATTESON, VICKY | NJ - USDC for the District of New Jersey | 3:19-cv-05809 | BURNS CHAREST LLP |
| MATTESON, VICKY | NJ - USDC for the District of New Jersey | 3:19-cv-05809 | BURNS CHAREST LLP |
| MATTHEW, CAROLINE | NJ - USDC for the District of New Jersey | 3:18-cv-02243 | BURNS CHAREST LLP |
| MATTHEW, CAROLINE | NJ - USDC for the District of New Jersey | 3:18-cv-02243 | BURNS CHAREST LLP |
| MAXWELL, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-05236 | BURNS CHAREST LLP |
| MCCLAIN, LOIS | NJ - USDC for the District of New Jersey | 3:18-cv-14507 | BURNS CHAREST LLP |
| MCCLENDON, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-00230 | BURNS CHAREST LLP |
| MCCURDY, CINDY | NJ - USDC for the District of New Jersey | 3:18-cv-14717 | BURNS CHAREST LLP |
| MCDEAVITT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-07283 | BURNS CHAREST LLP |
| MCDEAVITT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-07283 | BURNS CHAREST LLP |
| MCDONALD, HELEN | NJ - USDC for the District of New Jersey | 3:19-cv-00999 | BURNS CHAREST LLP |
| MCFETRIDGE, EILEEN | NJ - USDC for the District of New Jersey | 3:18-cv-05822 | BURNS CHAREST LLP |
| MCGREGOR, KARIN | NJ - USDC for the District of New Jersey | 3:18-cv-00720 | BURNS CHAREST LLP |
| MCGREGOR, KARIN | NJ - USDC for the District of New Jersey | 3:18-cv-00720 | BURNS CHAREST LLP |
| MCKOY, MOYA | NJ - USDC for the District of New Jersey | 3:17-cv-11837 | BURNS CHAREST LLP |
| MEDINA, MIGDALIA | NJ - USDC for the District of New Jersey | 3:18-cv-00740 | BURNS CHAREST LLP |
| MEDINA, MIGDALIA | NJ - USDC for the District of New Jersey | 3:18-cv-00740 | BURNS CHAREST LLP |
| MENUCK, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-17292 | BURNS CHAREST LLP |
| MERCER, JEAN | NJ - USDC for the District of New Jersey | 3:17-cv-08702 | BURNS CHAREST LLP |
| MERCER, JEAN | NJ - USDC for the District of New Jersey | 3:17-cv-08702 | BURNS CHAREST LLP |
| MERCHANT, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-00300 | BURNS CHAREST LLP |
| MERCHANT, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-00300 | BURNS CHAREST LLP |
| MONTAGUE, SHANNON | NJ - USDC for the District of New Jersey | 3:18-cv-00321 | BURNS CHAREST LLP |
| MOORE, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-00174 | BURNS CHAREST LLP |
| MORALES, ARCELIA | NJ - USDC for the District of New Jersey | 3:19-cv-00534 | BURNS CHAREST LLP |
| MORELLI, MARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-00283 | BURNS CHAREST LLP |
| MORRISON, MARION | NJ - USDC for the District of New Jersey | 3:18-cv-02507 | BURNS CHAREST LLP |
| MORRISON, MARION | NJ - USDC for the District of New Jersey | 3:18-cv-02507 | BURNS CHAREST LLP |
| MURPHY, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-01498 | BURNS CHAREST LLP |
| MURPHY, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-01498 | BURNS CHAREST LLP |
| MUSGROVE, PAMELA | NJ - USDC for the District of New Jersey | 3:16-cv-06568 | BURNS CHAREST LLP |
| NATHAN, ROSHONE | NJ - USDC for the District of New Jersey | 3:18-cv-00634 | BURNS CHAREST LLP |
| NATHAN, ROSHONE | NJ - USDC for the District of New Jersey | 3:18-cv-00634 | BURNS CHAREST LLP |
| NELSON, VICKIE | NJ - USDC for the District of New Jersey | 3:17-cv-07703 | BURNS CHAREST LLP |
| NELSON, VICKIE | NJ - USDC for the District of New Jersey | 3:17-cv-07703 | BURNS CHAREST LLP |
| NIELSEN, PHYLLIS | NJ - USDC for the District of New Jersey | 3:18-cv-09433 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NORDLUND, DOVIE | NJ - USDC for the District of New Jersey | 3:19-cv-04754 | BURNS CHAREST LLP |
| NORDLUND, DOVIE | NJ - USDC for the District of New Jersey | 3:19-cv-04754 | BURNS CHAREST LLP |
| NORRIS, SHELIA | NJ - USDC for the District of New Jersey | 3:17-cv-06475 | BURNS CHAREST LLP |
| NUNNERY, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-00713 | BURNS CHAREST LLP |
| OCONNOR, ANNE | NJ - USDC for the District of New Jersey | 3:18-cv-01534 | BURNS CHAREST LLP |
| OCONNOR, ANNE | NJ - USDC for the District of New Jersey | 3:18-cv-01534 | BURNS CHAREST LLP |
| ODOM, TREINA | CA - Superior Court - Fresno County | 18CECG01649 | BURNS CHAREST LLP |
| ODOM, ZEBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-05421 | BURNS CHAREST LLP |
| ODOM, ZEBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-05421 | BURNS CHAREST LLP |
| OLSON, SHELLI | NJ - USDC for the District of New Jersey | 3:18-cv-00537 | BURNS CHAREST LLP |
| ONEILL, RITA | CA - Superior Court - Los Angeles County | BC705653 | BURNS CHAREST LLP |
| ORTEGA, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-02485 | BURNS CHAREST LLP |
| ORTEGA, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-02485 | BURNS CHAREST LLP |
| OVERTON, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-14284 | BURNS CHAREST LLP |
| PACE, WILLA | CA - Superior Court - Los Angeles County | BC705960 | BURNS CHAREST LLP |
| PACHECO, MARGIE | NJ - USDC for the District of New Jersey | 3:17-cv-05447 | BURNS CHAREST LLP |
| PACILLI, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:17-cv-07231 | BURNS CHAREST LLP |
| PACILLI, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:17-cv-07231 | BURNS CHAREST LLP |
| PALAZZO, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-06501 | BURNS CHAREST LLP |
| PARKER, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-07666 | BURNS CHAREST LLP |
| PARKER, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-07666 | BURNS CHAREST LLP |
| PARRISH, DELCINE | NJ - USDC for the District of New Jersey | 3:17-cv-03117 | BURNS CHAREST LLP |
| PARRISH, DELCINE | NJ - USDC for the District of New Jersey | 3:17-cv-03117 | BURNS CHAREST LLP |
| PAYNE, KAY | NJ - USDC for the District of New Jersey | 3:17-cv-06502 | BURNS CHAREST LLP |
| PENA, SILVIA | CA - Superior Court - Plumas County | CVIS-00099 | BURNS CHAREST LLP |
| PENA, SYLIVA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| PENA, SYLIVA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| PEREZ, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-00653 | BURNS CHAREST LLP |
| PEREZ, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-00653 | BURNS CHAREST LLP |
| PEREZ-MATOS, CECILIA | NJ - USDC for the District of New Jersey | 3:18-cv-02536 | BURNS CHAREST LLP |
| PEREZ-MATOS, CECILIA | NJ - USDC for the District of New Jersey | 3:18-cv-02536 | BURNS CHAREST LLP |
| PERKINS, DARYL | NJ - USDC for the District of New Jersey | 3:17-cv-06594 | BURNS CHAREST LLP |
| PETERSON, DELLA | NJ - USDC for the District of New Jersey | 3:18-cv-02743 | BURNS CHAREST LLP |
| PETERSON, DELLA | NJ - USDC for the District of New Jersey | 3:18-cv-02743 | BURNS CHAREST LLP |
| PETRUCCI, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-17298 | BURNS CHAREST LLP |
| PHILLIPS, VALERIE | NJ - USDC for the District of New Jersey | 3:18-cv-00699 | BURNS CHAREST LLP |
| PHILLIPS, VALERIE | NJ - USDC for the District of New Jersey | 3:18-cv-00699 | BURNS CHAREST LLP |
| PICARDI, MARIE | NJ - USDC for the District of New Jersey | 3:18-cv-09425 | BURNS CHAREST LLP |
| PICKNEY, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-05653 | BURNS CHAREST LLP |
| PIERCE, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-00688 | BURNS CHAREST LLP |
| PIERCE, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-00688 | BURNS CHAREST LLP |
| PONTIOUS, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-00155 | BURNS CHAREST LLP |
| POOLE, TOMMIE | NJ - USDC for the District of New Jersey | 3:18-cv-00690 | BURNS CHAREST LLP |
| POOLE, TOMMIE | NJ - USDC for the District of New Jersey | 3:18-cv-00690 | BURNS CHAREST LLP |
| PRESLEY, STEPHANIE | NJ - USDC for the District of New Jersey | 3:18-cv-01564 | BURNS CHAREST LLP |
| PRESLEY, STEPHANIE | NJ - USDC for the District of New Jersey | 3:18-cv-01564 | BURNS CHAREST LLP |
| PRUITT, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-05644 | BURNS CHAREST LLP |
| RANKIN, MILDRED | NJ - USDC for the District of New Jersey | 3:18-cv-02125 | BURNS CHAREST LLP |
| RANKIN, MILDRED | NJ - USDC for the District of New Jersey | 3:18-cv-02125 | BURNS CHAREST LLP |
| RAPOSA, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-13337 | BURNS CHAREST LLP |
| RATLIFF, MARILYN | NJ - USDC for the District of New Jersey | 3:18-cv-12078 | BURNS CHAREST LLP |
| REED, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-13719 | BURNS CHAREST LLP |
| REID, YASMEEN | NJ - USDC for the District of New Jersey | 3:18-cv-00303 | BURNS CHAREST LLP |
| RENNER, DOLLY | CA - Superior Court - Humboldt County | DR180322 | BURNS CHAREST LLP |
| RENNER, DOLLY | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| RENNER, DOLLY | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| REYNOLDS, DEBBIE | NJ - USDC for the District of New Jersey | 3:19-cv-06512 | BURNS CHAREST LLP |
| RICE, RENNA | NJ - USDC for the District of New Jersey | 3:17-cv-12283 | BURNS CHAREST LLP |
| RICKETTS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-00232 | BURNS CHAREST LLP |
| RILEY, TAYLOR | NJ - USDC for the District of New Jersey | 3:19-cv-06554 | BURNS CHAREST LLP |
| ROBINSON, CAROL | NJ - USDC for the District of New Jersey | 3:16-cv-07502 | BURNS CHAREST LLP |
| ROBINSON, CAROL | NJ - USDC for the District of New Jersey | 3:16-cv-07502 | BURNS CHAREST LLP |
| ROBINSON, FLEESA | NJ - USDC for the District of New Jersey | 3:18-cv-05828 | BURNS CHAREST LLP |
| ROBINSON, LANNIE | NJ - USDC for the District of New Jersey | 3:17-cv-09524 | BURNS CHAREST LLP |
| ROBINSON, LANNIE | NJ - USDC for the District of New Jersey | 3:17-cv-09524 | BURNS CHAREST LLP |
| ROBINSON, LENORA | NJ - USDC for the District of New Jersey | 3:18-cv-02745 | BURNS CHAREST LLP |
| ROBINSON, LENORA | NJ - USDC for the District of New Jersey | 3:18-cv-02745 | BURNS CHAREST LLP |
| ROBINSON, LILA | NJ - USDC for the District of New Jersey | 3:19-cv-13101 | BURNS CHAREST LLP |
| ROBINSON, LILA | NJ - USDC for the District of New Jersey | 3:19-cv-13101 | BURNS CHAREST LLP |
| ROBLES, ELAINE | NJ - USDC for the District of New Jersey | 3:18-cv-01552 | BURNS CHAREST LLP |
| ROBLES, ELAINE | NJ - USDC for the District of New Jersey | 3:18-cv-01552 | BURNS CHAREST LLP |
| ROCKWOOD, GENEVA | NJ - USDC for the District of New Jersey | 3:19-cv-17640 | BURNS CHAREST LLP |
| ROCKWOOD, GENEVA | NJ - USDC for the District of New Jersey | 3:19-cv-17640 | BURNS CHAREST LLP |
| ROOHAN, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-09784 | BURNS CHAREST LLP |
| ROOHAN, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-09784 | BURNS CHAREST LLP |
| ROOT, LINDA | CA - Superior Court - San Bernardino County | CIVDS1811937 | BURNS CHAREST LLP |
| ROSATO, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-02120 | BURNS CHAREST LLP |
| ROSATO, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-02120 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROSEFELD, JOSEPHINE | CA - Superior Court - San Diego County | 37-2018-22837-CU-MT-CTL | BURNS CHAREST LLP |
| ROSS, LYNN | NJ - USDC for the District of New Jersey | 3:18-cv-01803 | BURNS CHAREST LLP |
| ROSS, LYNN | NJ - USDC for the District of New Jersey | 3:18-cv-01803 | BURNS CHAREST LLP |
| ROSSEY, MARYANN | NJ - USDC for the District of New Jersey | 3:18-cv-00243 | BURNS CHAREST LLP |
| RUBAGO, ROSANNA | NJ - USDC for the District of New Jersey | 3:19-cv-06551 | BURNS CHAREST LLP |
| RUGGIERO, MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-05699 | BURNS CHAREST LLP |
| RUGGIERO, MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-05699 | BURNS CHAREST LLP |
| RUNION, DORETTA | NJ - USDC for the District of New Jersey | 3:18-cv-16801 | BURNS CHAREST LLP |
| SALMON, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-01551 | BURNS CHAREST LLP |
| SALMON, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-01551 | BURNS CHAREST LLP |
| SALMON, JONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-10976 | BURNS CHAREST LLP |
| SALMON, JONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-10976 | BURNS CHAREST LLP |
| SANCHEZ, ADELITA | NJ - USDC for the District of New Jersey | 3:18-cv-00265 | BURNS CHAREST LLP |
| SANCHEZ, ADELITA | NJ - USDC for the District of New Jersey | 3:18-cv-00265 | BURNS CHAREST LLP |
| SANDERS, PAULA | NJ - USDC for the District of New Jersey | 3:18-cv-01497 | BURNS CHAREST LLP |
| SANDERS, PAULA | NJ - USDC for the District of New Jersey | 3:18-cv-01497 | BURNS CHAREST LLP |
| SANDERS, SHANNON | NJ - USDC for the District of New Jersey | 3:18-cv-11123 | BURNS CHAREST LLP |
| SANTOS, JUDYTH | NJ - USDC for the District of New Jersey | 3:19-cv-01014 | BURNS CHAREST LLP |
| SANTOS, JUDYTH | NJ - USDC for the District of New Jersey | 3:19-cv-01014 | BURNS CHAREST LLP |
| SASAKI, ELENA | CA - Superior Court - Ventura County | 56-2018-511678-CU-MT-VTA | BURNS CHAREST LLP |
| SAVAGE, IDONIA | NJ - USDC for the District of New Jersey | 3:18-cv-17156 | BURNS CHAREST LLP |
| SCHATTILLY, TERRY | NJ - USDC for the District of New Jersey | 3:18-cv-00636 | BURNS CHAREST LLP |
| SCHATTILLY, TERRY | NJ - USDC for the District of New Jersey | 3:18-cv-00636 | BURNS CHAREST LLP |
| SCHWEINSBERG, LYNNE | NJ - USDC for the District of New Jersey | 3:18-cv-13699 | BURNS CHAREST LLP |
| SCHWERZEL, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-10610 | BURNS CHAREST LLP |
| SCOTT, EMMA | NJ - USDC for the District of New Jersey | 3:20-cv-17296 | BURNS CHAREST LLP |
| SCOTT, FRANCINE | NJ - USDC for the District of New Jersey | 3:19-cv-06507 | BURNS CHAREST LLP |
| SCOTT, ROCHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-06478 | BURNS CHAREST LLP |
| SHEPPARD, TERESSA | NJ - USDC for the District of New Jersey | 3:19-cv-17880 | BURNS CHAREST LLP |
| SHEPPARD, TERESSA | NJ - USDC for the District of New Jersey | 3:19-cv-17880 | BURNS CHAREST LLP |
| SHIPLEY, VIRGINIA | NJ - USDC for the District of New Jersey | 3:18-cv-00165 | BURNS CHAREST LLP |
| SHUMPERT, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-10790 | BURNS CHAREST LLP |
| SHUMPERT, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-10790 | BURNS CHAREST LLP |
| SHUPP, VELMA | NJ - USDC for the District of New Jersey | 3:18-cv-02242 | BURNS CHAREST LLP |
| SHUPP, VELMA | NJ - USDC for the District of New Jersey | 3:18-cv-02242 | BURNS CHAREST LLP |
| SIMMONS, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-00684 | BURNS CHAREST LLP |
| SIMMONS, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-00684 | BURNS CHAREST LLP |
| SLOAN, EDNA | NJ - USDC for the District of New Jersey | 3:18-cv-15068 | BURNS CHAREST LLP |
| SMITH, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-12863 | BURNS CHAREST LLP |
| SMITH, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-12863 | BURNS CHAREST LLP |
| SMITH, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:17-cv-12861 | BURNS CHAREST LLP |
| SMITH, IRMA | NJ - USDC for the District of New Jersey | 3:18-cv-00250 | BURNS CHAREST LLP |
| SMITH, IRMA | NJ - USDC for the District of New Jersey | 3:18-cv-00250 | BURNS CHAREST LLP |
| SMITH, PAULINE | NJ - USDC for the District of New Jersey | 3:18-cv-14853 | BURNS CHAREST LLP |
| SMITH, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-03292 | BURNS CHAREST LLP |
| SMITH, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-03292 | BURNS CHAREST LLP |
| SOJKA, DEMARIAS | NJ - USDC for the District of New Jersey | 3:17-cv-07080 | BURNS CHAREST LLP |
| SOJKA, DEMARIAS | NJ - USDC for the District of New Jersey | 3:17-cv-07080 | BURNS CHAREST LLP |
| SOMERS, GERALDINE | NJ - USDC for the District of New Jersey | 3:19-cv-01023 | BURNS CHAREST LLP |
| SPENNY, GLADYS | NJ - USDC for the District of New Jersey | 3:16-cv-07884 | BURNS CHAREST LLP |
| SPENNY, GLADYS | NJ - USDC for the District of New Jersey | 3:16-cv-07884 | BURNS CHAREST LLP |
| SPETRINI, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-16997 | BURNS CHAREST LLP |
| SPETRINI, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-16997 | BURNS CHAREST LLP |
| SPIEGEL-WIRHOL, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-10304 | BURNS CHAREST LLP |
| SPIEGEL-WIRHOL, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-10304 | BURNS CHAREST LLP |
| SPIER, KATJE | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| SPIER, KATJE | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| STEPHENS, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-00651 | BURNS CHAREST LLP |
| STEPHENS, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-00651 | BURNS CHAREST LLP |
| STEPHENS, GERALDINE | NJ - USDC for the District of New Jersey | 3:17-cv-07164 | BURNS CHAREST LLP |
| STEPHENS, GERALDINE | NJ - USDC for the District of New Jersey | 3:17-cv-07164 | BURNS CHAREST LLP |
| STEWART, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-07116 | BURNS CHAREST LLP |
| STEWART, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-07116 | BURNS CHAREST LLP |
| STEWART, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-07287 | BURNS CHAREST LLP |
| STEWART, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-07287 | BURNS CHAREST LLP |
| STEWART, RACHEL | NJ - USDC for the District of New Jersey | 3:18-cv-11121 | BURNS CHAREST LLP |
| STEWART, SERAH | NJ - USDC for the District of New Jersey | 3:17-cv-10983 | BURNS CHAREST LLP |
| STEWART, SERAH | NJ - USDC for the District of New Jersey | 3:17-cv-10983 | BURNS CHAREST LLP |
| STEWART, TAMMY | NJ - USDC for the District of New Jersey | 3:17-cv-12962 | BURNS CHAREST LLP |
| STEWART, TAMMY | NJ - USDC for the District of New Jersey | 3:17-cv-12962 | BURNS CHAREST LLP |
| STEWART, TONI | NJ - USDC for the District of New Jersey | 3:18-cv-01547 | BURNS CHAREST LLP |
| STEWART, TONI | NJ - USDC for the District of New Jersey | 3:18-cv-01547 | BURNS CHAREST LLP |
| STOCKTON, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-01556 | BURNS CHAREST LLP |
| STOCKTON, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-01556 | BURNS CHAREST LLP |
| STOWELL, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-16085 | BURNS CHAREST LLP |
| STRONG, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-06632 | BURNS CHAREST LLP |
| STROTH, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-01285 | BURNS CHAREST LLP |
| STROTH, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-01285 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STUART, JILL | NJ - USDC for the District of New Jersey | 3:17-cv-03381 | BURNS CHAREST LLP |
| STUART, JILL | NJ - USDC for the District of New Jersey | 3:17-cv-03381 | BURNS CHAREST LLP |
| SYKES, LOUISE | NJ - USDC for the District of New Jersey | 3:20-cv-17288 | BURNS CHAREST LLP |
| TALBOTT, SHERI | NJ - USDC for the District of New Jersey | 3:17-cv-06078 | BURNS CHAREST LLP |
| TANT, ROB | NJ - USDC for the District of New Jersey | 3:18-cv-11487 | BURNS CHAREST LLP |
| TAYLOR, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-12502 | BURNS CHAREST LLP |
| TAYLOR, MARION | NJ - USDC for the District of New Jersey | 3:18-cv-01555 | BURNS CHAREST LLP |
| TAYLOR, MARION | NJ - USDC for the District of New Jersey | 3:18-cv-01555 | BURNS CHAREST LLP |
| THOMAS, KATHRYN | NJ - USDC for the District of New Jersey | 3:18-cv-00237 | BURNS CHAREST LLP |
| THOMAS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-00280 | BURNS CHAREST LLP |
| THOMPSON, CRYSTAL | NJ - USDC for the District of New Jersey | 3:16-cv-08722 | BURNS CHAREST LLP |
| THOMPSON, SUE | NJ - USDC for the District of New Jersey | 3:17-cv-12859 | BURNS CHAREST LLP |
| THOMPSON, SUE | NJ - USDC for the District of New Jersey | 3:17-cv-12859 | BURNS CHAREST LLP |
| TISCHNER, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| TISCHNER, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| TODD, EMMA | NJ - USDC for the District of New Jersey | 3:17-cv-07094 | BURNS CHAREST LLP |
| TODD, EMMA | NJ - USDC for the District of New Jersey | 3:17-cv-07094 | BURNS CHAREST LLP |
| TODD, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-17158 | BURNS CHAREST LLP |
| TRAHERN, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-01529 | BURNS CHAREST LLP |
| TRAHERN, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-01529 | BURNS CHAREST LLP |
| TRIBE, RITA | NJ - USDC for the District of New Jersey | 3:18-cv-13446 | BURNS CHAREST LLP |
| VASTERELLA, ROSE | NJ - USDC for the District of New Jersey | 3:18-cv-02362 | BURNS CHAREST LLP |
| VASTERELLA, ROSE | NJ - USDC for the District of New Jersey | 3:18-cv-02362 | BURNS CHAREST LLP |
| VILLELLA, ROBERTA | NJ - USDC for the District of New Jersey | 3:17-cv-00512 | BURNS CHAREST LLP |
| VINES, KELLIE | NJ - USDC for the District of New Jersey | 3:19-cv-16994 | BURNS CHAREST LLP |
| VINES, KELLIE | NJ - USDC for the District of New Jersey | 3:19-cv-16994 | BURNS CHAREST LLP |
| VINSON, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-12506 | BURNS CHAREST LLP |
| VOLK, ELAINE | NJ - USDC for the District of New Jersey | 3:18-cv-14295 | BURNS CHAREST LLP |
| WADE, YVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-02775 | BURNS CHAREST LLP |
| WASHINGTON, ROSALYN | NJ - USDC for the District of New Jersey | 3:19-cv-13522 | BURNS CHAREST LLP |
| WASHINGTON, ROSALYN | NJ - USDC for the District of New Jersey | 3:19-cv-13522 | BURNS CHAREST LLP |
| WATERHOUSE, KAY | NJ - USDC for the District of New Jersey | 3:16-cv-07336 | BURNS CHAREST LLP |
| WATSON, ESTHER | NJ - USDC for the District of New Jersey | 3:18-cv-05827 | BURNS CHAREST LLP |
| WEATHERFORD, IOTRA | NJ - USDC for the District of New Jersey | 3:19-cv-01011 | BURNS CHAREST LLP |
| WEBBER, KIM | NJ - USDC for the District of New Jersey | 3:19-cv-01015 | BURNS CHAREST LLP |
| WEBER, LYNDA | NJ - USDC for the District of New Jersey | 3:17-cv-07758 | BURNS CHAREST LLP |
| WELLS, MARCIA | NJ - USDC for the District of New Jersey | 3:18-cv-01538 | BURNS CHAREST LLP |
| WELLS, MARCIA | NJ - USDC for the District of New Jersey | 3:18-cv-01538 | BURNS CHAREST LLP |
| WELLS, MARGIE | NJ - USDC for the District of New Jersey | 3:17-cv-07993 | BURNS CHAREST LLP |
| WHEET, GLADIES | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| WHEET, GLADIES | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | BURNS CHAREST LLP |
| WHICKER, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-08740 | BURNS CHAREST LLP |
| WHICKER, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-08740 | BURNS CHAREST LLP |
| WHITAKER, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-11430 | BURNS CHAREST LLP |
| WHITE, TABRIL | NJ - USDC for the District of New Jersey | 3:18-cv-01501 | BURNS CHAREST LLP |
| WHITE, TABRIL | NJ - USDC for the District of New Jersey | 3:18-cv-01501 | BURNS CHAREST LLP |
| WICKS, ANTRENA | NJ - USDC for the District of New Jersey | 3:18-cv-00648 | BURNS CHAREST LLP |
| WICKS, ANTRENA | NJ - USDC for the District of New Jersey | 3:18-cv-00648 | BURNS CHAREST LLP |
| WIGGINS, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-12101 | BURNS CHAREST LLP |
| WIGGINS, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-12101 | BURNS CHAREST LLP |
| WILKINS, JUANITA | NJ - USDC for the District of New Jersey | 3:17-cv-07992 | BURNS CHAREST LLP |
| WILKINS, JUANITA | NJ - USDC for the District of New Jersey | 3:17-cv-07992 | BURNS CHAREST LLP |
| WILKS, HARRIET | NJ - USDC for the District of New Jersey | 3:20-cv-17278 | BURNS CHAREST LLP |
| WILLIAMS, JANNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-09548 | BURNS CHAREST LLP |
| WILLIAMS, KRYSTAL | NJ - USDC for the District of New Jersey | 3:17-cv-08729 | BURNS CHAREST LLP |
| WILLIAMS, KRYSTAL | NJ - USDC for the District of New Jersey | 3:17-cv-08729 | BURNS CHAREST LLP |
| WILLIAMS, LATEASHA | NJ - USDC for the District of New Jersey | 3:18-cv-02245 | BURNS CHAREST LLP |
| WILLIAMS, LATEASHA | NJ - USDC for the District of New Jersey | 3:18-cv-02245 | BURNS CHAREST LLP |
| WILLIAMS, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-07994 | BURNS CHAREST LLP |
| WILLIAMS, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-07994 | BURNS CHAREST LLP |
| WILLIS, PATSY | NJ - USDC for the District of New Jersey | 3:19-cv-01020 | BURNS CHAREST LLP |
| WILSON, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-07763 | BURNS CHAREST LLP |
| WILSON, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-07763 | BURNS CHAREST LLP |
| WILSON, TINA | NJ - USDC for the District of New Jersey | 3:18-cv-14499 | BURNS CHAREST LLP |
| WIMBERLY, AMBROSINA | NJ - USDC for the District of New Jersey | 3:18-cv-00643 | BURNS CHAREST LLP |
| WIMBERLY, AMBROSINA | NJ - USDC for the District of New Jersey | 3:18-cv-00643 | BURNS CHAREST LLP |
| WINSTON, BARBARA FISHER | NJ - USDC for the District of New Jersey | 3:17-cv-11430 | BURNS CHAREST LLP |
| WINTERS, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-00693 | BURNS CHAREST LLP |
| WINTERS, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-00693 | BURNS CHAREST LLP |
| WITHERSPOON, MARY | NJ - USDC for the District of New Jersey | 3:16-cv-09615 | BURNS CHAREST LLP |
| WOODS, PAMELA | NJ - USDC for the District of New Jersey | 3:16-cv-07664 | BURNS CHAREST LLP |
| WOODS, PAMELA | NJ - USDC for the District of New Jersey | 3:16-cv-07664 | BURNS CHAREST LLP |
| WORSECK, AMY | NJ - USDC for the District of New Jersey | 3:18-cv-01448 | BURNS CHAREST LLP |
| WORSECK, AMY | NJ - USDC for the District of New Jersey | 3:18-cv-01448 | BURNS CHAREST LLP |
| YGLESIA, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-03206 | BURNS CHAREST LLP |
| YGLESIA, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-03206 | BURNS CHAREST LLP |
| ZAMBRANO, BRIANA | CA - Superior Court - San Diego County | 37-2018-22860-CU-MT-CTL | BURNS CHAREST LLP |
| ZANDARSKI, CATHY | NJ - USDC for the District of New Jersey | 3:18-cv-00711 | BURNS CHAREST LLP |
| ZANDARSKI, CATHY | NJ - USDC for the District of New Jersey | 3:18-cv-00711 | BURNS CHAREST LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ZANK, JENIE | NJ - USDC for the District of New Jersey | 3:18-cv-14288 | BURNS CHAREST LLP |
| ZUCATI, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-00527 | BURNS CHAREST LLP |
| FINLEY, MELANIE | NJ - USDC for the District of New Jersey | 3:17-cv-02391 | BUZIN LAW, P.C. |
| ALLEN, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-01874 | CAMPBELL & ASSOCIATES |
| BROWN, ELAINE | NJ - USDC for the District of New Jersey | 3:20-cv-15222 | CAMPBELL & ASSOCIATES |
| BRYANT, CASSANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-14713 | CAMPBELL & ASSOCIATES |
| CALDWELL, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-15926 | CAMPBELL & ASSOCIATES |
| EASTER, TRAMAINE | NJ - USDC for the District of New Jersey | 3:20-cv-15224 | CAMPBELL & ASSOCIATES |
| HADLEY, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-01597 | CAMPBELL & ASSOCIATES |
| KAMBERG, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-02180 | CAMPBELL & ASSOCIATES |
| KIKER, GLORIA CRISCO | NJ - USDC for the District of New Jersey | 3:21-cv-06453 | CAMPBELL & ASSOCIATES |
| PAYNE, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-15520 | CAMPBELL & ASSOCIATES |
| ROBINSON, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-15226 | CAMPBELL & ASSOCIATES |
| SHELTON, BRENDA | NJ - USDC for the District of New Jersey | 3:16-cv-07415 | CAMPBELL & ASSOCIATES |
| SINCLAIR, DELOISE | NJ - USDC for the District of New Jersey | 3:18-cv-08157 | CAMPBELL & ASSOCIATES |
| SMITH, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-15328 | CAMPBELL & ASSOCIATES |
| WOLFE, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-12767 | CAMPBELL LAW FIRM |
| SYKES, STEPHANIE | NJ - USDC for the District of New Jersey | 3:17-cv-06569 | CAPRETZ & ASSOCIATES |
| ACEVEDO, HAIDEE | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| CANCEL AYALA, NORMA | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| CINTRON, MARTA | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| COLON, MIRNEVA | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| CRUZ-GUZMAN, CARMEN | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| DIVIDUO, ZULMA | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| FLORES, HELEN | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| FLORES-RODRIGUEZ, SAMARY | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| GONZALEZ, ROSE | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| HERNANDEZ, DORIS | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| HERNANDEZ, JUANITA | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| HERNANDEZ, NEREIDA | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| LEON, MIGDALIA | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| MALDONADO, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| OJEDA BAELLO, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| PEDROZA, NIDIA | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| RAMIREZ, ANA | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| RAMOS, ARISEL | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| RAMOS-MORENO, PURA | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| RIVERA, IVETTE | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| RODRIGUEZ, HAYDEE | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| RODRIGUEZ-OQUENDO, CARMEN | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| RUIZ, MARITZAENID | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| TABOA, MIGDALIA | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| VAZQUEZ-GARCIA, LUZ | NJ - USDC for the District of New Jersey | 3:18-cv-00808 | CARAZO QUETGLAS LAW OFFICES |
| STURM, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-17239 | CARDARO & PEEK, L.L.C. |
| REYNOLDS, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-11396 | CARLSON LAW FIRM |
| THOMPSON, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-11378 | CARLSON LAW FIRM |
| JOHNSON, IRENE | NJ - USDC for the District of New Jersey | 3:19-cv-06754 | CARPENTER & SCHUMACHER, PC |
| ASCHINGER, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-10941 | CATES MAHONEY, LLC |
| DIXON, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-02373 | CATES MAHONEY, LLC |
| GEATHERS, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-02426 | CATES MAHONEY, LLC |
| GILL, VIRGINIA | NJ - USDC for the District of New Jersey | 3:18-cv-02428 | CATES MAHONEY, LLC |
| GOLDSCHMIDT, CASSABDRA | NJ - USDC for the District of New Jersey | 3:18-cv-02383 | CATES MAHONEY, LLC |
| GRESKE, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-10764 | CATES MAHONEY, LLC |
| MARGULIES, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-02431 | CATES MAHONEY, LLC |
| MILLER, TERESSA | NJ - USDC for the District of New Jersey | 3:18-cv-02384 | CATES MAHONEY, LLC |
| PROKOP, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-02385 | CATES MAHONEY, LLC |
| RAY, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-10755 | CATES MAHONEY, LLC |
| ROBBINS, CINDY | NJ - USDC for the District of New Jersey | 3:18-cv-02386 | CATES MAHONEY, LLC |
| SMITH, DEANNA | NJ - USDC for the District of New Jersey | 3:17-cv-10747 | CATES MAHONEY, LLC |
| STEWART, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-02433 | CATES MAHONEY, LLC |
| SZAFRANSKI, ANNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-02387 | CATES MAHONEY, LLC |
| TAUBIG, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-10945 | CATES MAHONEY, LLC |
| ABEL, HAYDEE | NJ - USDC for the District of New Jersey | 3:20-cv-00114 | CELLINO & BARNES, P.C. |
| ACREE, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-14025 | CELLINO & BARNES, P.C. |
| ACTON, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-19188 | CELLINO & BARNES, P.C. |
| ADORNO, CARMEN | NJ - USDC for the District of New Jersey | 3:19-cv-18220 | CELLINO & BARNES, P.C. |
| ADRAGNA, DOREEN | NJ - USDC for the District of New Jersey | 3:19-cv-15082 | CELLINO & BARNES, P.C. |
| AGUILAR, MAGGIE | NJ - USDC for the District of New Jersey | 3:19-cv-18289 | CELLINO & BARNES, P.C. |
| AGUIRRE, MARITZA | NJ - USDC for the District of New Jersey | 3:19-cv-09093 | CELLINO & BARNES, P.C. |
| ALBORANO, JEANNE | NJ - USDC for the District of New Jersey | 3:19-cv-19320 | CELLINO & BARNES, P.C. |
| ALLBACK, CLAIRE | NJ - USDC for the District of New Jersey | 3:20-cv-00024 | CELLINO & BARNES, P.C. |
| ALLEN, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-00020 | CELLINO & BARNES, P.C. |
| ALVAREZ, BERTHA | NJ - USDC for the District of New Jersey | 3:20-cv-00025 | CELLINO & BARNES, P.C. |
| AMENDOLA, RACHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-05717 | CELLINO & BARNES, P.C. |
| ANDERSON, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-15299 | CELLINO & BARNES, P.C. |
| ANDERSON, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-18224 | CELLINO & BARNES, P.C. |
| ANDERSON, DELANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-09895 | CELLINO & BARNES, P.C. |
| ANDREOTTI, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-19912 | CELLINO & BARNES, P.C. |
| ANGELL, IRENE | NJ - USDC for the District of New Jersey | 3:19-cv-18684 | CELLINO & BARNES, P.C. |
| ANTOCICCO, YOLANDA | NJ - USDC for the District of New Jersey | 3:20-cv-00919 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANTONUCCI, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-20585 | CELLINO & BARNES, P.C. |
| ARAUJO, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-18796 | CELLINO & BARNES, P.C. |
| ARIBON, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-09990 | CELLINO & BARNES, P.C. |
| ARROYO, MERIDA | NJ - USDC for the District of New Jersey | 3:19-cv-09244 | CELLINO & BARNES, P.C. |
| ARROYO, WHILHELMINA | NJ - USDC for the District of New Jersey | 3:18-cv-08491 | CELLINO & BARNES, P.C. |
| AZDAR, GAIL | NJ - USDC for the District of New Jersey | 3:18-cv-02279 | CELLINO & BARNES, P.C. |
| BAILEY, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-00856 | CELLINO & BARNES, P.C. |
| BAILEY, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-15531 | CELLINO & BARNES, P.C. |
| BAIR, FRANCES | NJ - USDC for the District of New Jersey | 3:18-cv-14980 | CELLINO & BARNES, P.C. |
| BALSAMO, VICTORIA | NJ - USDC for the District of New Jersey | 3:19-cv-15081 | CELLINO & BARNES, P.C. |
| BAPTIST, JACQUELINE | NJ - USDC for the District of New Jersey | 3:17-cv-07715 | CELLINO & BARNES, P.C. |
| BARAN, IRENA | NJ - USDC for the District of New Jersey | 3:20-cv-00072 | CELLINO & BARNES, P.C. |
| BARATZ, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-05719 | CELLINO & BARNES, P.C. |
| BARBER-BOTZKO, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-02281 | CELLINO & BARNES, P.C. |
| BARIATTI, HARRIET | NJ - USDC for the District of New Jersey | 3:18-cv-05400 | CELLINO & BARNES, P.C. |
| BARNSTORF, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-01702 | CELLINO & BARNES, P.C. |
| BARTASI, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-00095 | CELLINO & BARNES, P.C. |
| BARTUS, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-20873 | CELLINO & BARNES, P.C. |
| BEACH, THERESA | NJ - USDC for the District of New Jersey | 3:19-cv-20574 | CELLINO & BARNES, P.C. |
| BEALS, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-19727 | CELLINO & BARNES, P.C. |
| BEASLEY, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-16672 | CELLINO & BARNES, P.C. |
| BEDWELL-JACKSON, JESSICA | NJ - USDC for the District of New Jersey | 3:18-cv-15137 | CELLINO & BARNES, P.C. |
| BEEHLER, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-18209 | CELLINO & BARNES, P.C. |
| BENNETT, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-14581 | CELLINO & BARNES, P.C. |
| BENTFORD, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-02129 | CELLINO & BARNES, P.C. |
| BERDZIK, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-15699 | CELLINO & BARNES, P.C. |
| BERGHEGER, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-12682 | CELLINO & BARNES, P.C. |
| BERLOWITZ, MYRA | NJ - USDC for the District of New Jersey | 3:19-cv-18076 | CELLINO & BARNES, P.C. |
| BIBER, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-05951 | CELLINO & BARNES, P.C. |
| BLAKE, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-18780 | CELLINO & BARNES, P.C. |
| BLANKENSHIP, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-09053 | CELLINO & BARNES, P.C. |
| BLUM, BEVERLY | NJ - USDC for the District of New Jersey | 3:18-cv-13250 | CELLINO & BARNES, P.C. |
| BOLDEN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-00165 | CELLINO & BARNES, P.C. |
| BOONSES, SOMJIT | NJ - USDC for the District of New Jersey | 3:18-cv-15313 | CELLINO & BARNES, P.C. |
| BOSI, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-10960 | CELLINO & BARNES, P.C. |
| BOURAY-SPECHTENHAUSER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-00017 | CELLINO & BARNES, P.C. |
| BOVE, MARYANN | NY - USDC for the Eastern District of New York | 0:21-cv-02296 | CELLINO & BARNES, P.C. |
| BOVE, MARYANN | NY - USDC for the Eastern District of New York | 2:21-cv-02296 | CELLINO & BARNES, P.C. |
| BOWIE, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:19-cv-21188 | CELLINO & BARNES, P.C. |
| BRANDNER, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-00809 | CELLINO & BARNES, P.C. |
| BREWER, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-12468 | CELLINO & BARNES, P.C. |
| BREWSTER, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-19718 | CELLINO & BARNES, P.C. |
| BRIDGEWATER, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-00245 | CELLINO & BARNES, P.C. |
| BRISTOW, FELECIA | NJ - USDC for the District of New Jersey | 3:19-cv-19079 | CELLINO & BARNES, P.C. |
| BROOKINS, MATTIE | NJ - USDC for the District of New Jersey | 3:20-cv-00708 | CELLINO & BARNES, P.C. |
| BROOKS, MARCIA | NJ - USDC for the District of New Jersey | 3:19-cv-20999 | CELLINO & BARNES, P.C. |
| BROWN, ARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-16645 | CELLINO & BARNES, P.C. |
| BROWN, JOAN | NJ - USDC for the District of New Jersey | 3:19-cv-18077 | CELLINO & BARNES, P.C. |
| BROWN, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-19872 | CELLINO & BARNES, P.C. |
| BRUNDIDGE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-07607 | CELLINO & BARNES, P.C. |
| BRUNIER, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-19404 | CELLINO & BARNES, P.C. |
| BRYANT, DIXIE | NJ - USDC for the District of New Jersey | 3:18-cv-14593 | CELLINO & BARNES, P.C. |
| BUFFAMONTI, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-08394 | CELLINO & BARNES, P.C. |
| BUKATY, JULIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-17745 | CELLINO & BARNES, P.C. |
| BURGIO, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-15044 | CELLINO & BARNES, P.C. |
| BURLEY, ERIN | NJ - USDC for the District of New Jersey | 3:18-cv-13952 | CELLINO & BARNES, P.C. |
| BURNS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-04571 | CELLINO & BARNES, P.C. |
| BURTON, VERDA | NJ - USDC for the District of New Jersey | 3:20-cv-05231 | CELLINO & BARNES, P.C. |
| BUZZELLI, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-18777 | CELLINO & BARNES, P.C. |
| BYERS, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-21976 | CELLINO & BARNES, P.C. |
| BZDAFKA, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-14027 | CELLINO & BARNES, P.C. |
| CABA, JUANA | NJ - USDC for the District of New Jersey | 3:19-cv-20730 | CELLINO & BARNES, P.C. |
| CALVIELLO, GERALDINE | NJ - USDC for the District of New Jersey | 3:19-cv-21044 | CELLINO & BARNES, P.C. |
| CAMPBELL, ARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-15502 | CELLINO & BARNES, P.C. |
| CARMICHAEL, TERRIE | NJ - USDC for the District of New Jersey | 3:19-cv-01983 | CELLINO & BARNES, P.C. |
| CARPEN, NANDIKUMARIE | NJ - USDC for the District of New Jersey | 3:19-cv-12976 | CELLINO & BARNES, P.C. |
| CARPENTER, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-14985 | CELLINO & BARNES, P.C. |
| CARTOLANO, FRANCINE | NJ - USDC for the District of New Jersey | 3:18-cv-14994 | CELLINO & BARNES, P.C. |
| CASSELLA, SILVERIA | NJ - USDC for the District of New Jersey | 3:19-cv-21064 | CELLINO & BARNES, P.C. |
| CASTIGLONE, JEANROSE | NJ - USDC for the District of New Jersey | 3:18-cv-00471 | CELLINO & BARNES, P.C. |
| CATO, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-19885 | CELLINO & BARNES, P.C. |
| CEBALLOS, SONIA | NJ - USDC for the District of New Jersey | 3:19-cv-19910 | CELLINO & BARNES, P.C. |
| CHAMBERLIN, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-00469 | CELLINO & BARNES, P.C. |
| CHRISTOPHER, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-21155 | CELLINO & BARNES, P.C. |
| CHUDYK, KRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-20771 | CELLINO & BARNES, P.C. |
| CIMINO, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-21191 | CELLINO & BARNES, P.C. |
| CIMINO, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-05592 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CIVIDANES, MAGDA | NJ - USDC for the District of New Jersey | 3:18-cv-12943 | CELLINO & BARNES, P.C. |
| COLBERT, BRANDIE | NJ - USDC for the District of New Jersey | 3:19-cv-17742 | CELLINO & BARNES, P.C. |
| COLLETTE, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-19075 | CELLINO & BARNES, P.C. |
| COLON, ELAINE | NJ - USDC for the District of New Jersey | 3:19-cv-19911 | CELLINO & BARNES, P.C. |
| CONDELLO, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-19988 | CELLINO & BARNES, P.C. |
| CONEY, JIMMIE | NJ - USDC for the District of New Jersey | 3:19-cv-19163 | CELLINO & BARNES, P.C. |
| CONOLLY, LUCIE-PEARL | NJ - USDC for the District of New Jersey | 3:19-cv-19829 | CELLINO & BARNES, P.C. |
| CONRAD, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-21975 | CELLINO & BARNES, P.C. |
| COOKS, SHANAY | NJ - USDC for the District of New Jersey | 3:19-cv-18789 | CELLINO & BARNES, P.C. |
| COOPER, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-06375 | CELLINO & BARNES, P.C. |
| CORGLIANO, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-02383 | CELLINO & BARNES, P.C. |
| COROMANDEL, KENDRA | NJ - USDC for the District of New Jersey | 3:19-cv-19900 | CELLINO & BARNES, P.C. |
| CORRSETTI, SALMA | NJ - USDC for the District of New Jersey | 3:19-cv-20947 | CELLINO & BARNES, P.C. |
| COSTA, ALTA | NJ - USDC for the District of New Jersey | 3:20-cv-00128 | CELLINO & BARNES, P.C. |
| COYE, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-03162 | CELLINO & BARNES, P.C. |
| CRANE, JACQUELINE | NJ - USDC for the District of New Jersey | 3:19-cv-16460 | CELLINO & BARNES, P.C. |
| CROAL, COLLETTE | NJ - USDC for the District of New Jersey | 3:19-cv-16463 | CELLINO & BARNES, P.C. |
| CROWE, REBEKAH | NJ - USDC for the District of New Jersey | 3:20-cv-01432 | CELLINO & BARNES, P.C. |
| CRUZ, VIVIAN | NJ - USDC for the District of New Jersey | 3:18-cv-16260 | CELLINO & BARNES, P.C. |
| CUEVAS, BRAUDELINA | NJ - USDC for the District of New Jersey | 3:18-cv-12724 | CELLINO & BARNES, P.C. |
| DAMBROSIA, ASCENZIA | NJ - USDC for the District of New Jersey | 3:18-cv-14866 | CELLINO & BARNES, P.C. |
| DARR, RUBY | NJ - USDC for the District of New Jersey | 3:20-cv-00294 | CELLINO & BARNES, P.C. |
| DAVIS, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-00326 | CELLINO & BARNES, P.C. |
| DAVISON, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-13816 | CELLINO & BARNES, P.C. |
| DAY-ROSS, CARMELIZA | NJ - USDC for the District of New Jersey | 3:19-cv-19724 | CELLINO & BARNES, P.C. |
| DEATON, LEA | NJ - USDC for the District of New Jersey | 3:19-cv-13022 | CELLINO & BARNES, P.C. |
| DECARLO, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-20866 | CELLINO & BARNES, P.C. |
| DECLERCK, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-20946 | CELLINO & BARNES, P.C. |
| DELPRIORE, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-17045 | CELLINO & BARNES, P.C. |
| DEMAS, CLAIRE | NJ - USDC for the District of New Jersey | 3:19-cv-19710 | CELLINO & BARNES, P.C. |
| DEPACE, FRANCES | NJ - USDC for the District of New Jersey | 3:18-cv-16167 | CELLINO & BARNES, P.C. |
| DETONNO, THERESA | NJ - USDC for the District of New Jersey | 3:19-cv-18797 | CELLINO & BARNES, P.C. |
| DETORRE, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-00740 | CELLINO & BARNES, P.C. |
| DEVITA, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-20994 | CELLINO & BARNES, P.C. |
| DEWALL, CONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-08557 | CELLINO & BARNES, P.C. |
| DICKEL, DIANNE | NJ - USDC for the District of New Jersey | 3:17-cv-02381 | CELLINO & BARNES, P.C. |
| DICKERSON, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-19078 | CELLINO & BARNES, P.C. |
| DIIORIO, CELESTA | NJ - USDC for the District of New Jersey | 3:20-cv-00099 | CELLINO & BARNES, P.C. |
| DOHERTY, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-21979 | CELLINO & BARNES, P.C. |
| DONNELLY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-02267 | CELLINO & BARNES, P.C. |
| DORN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-21026 | CELLINO & BARNES, P.C. |
| DOYLE, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-15272 | CELLINO & BARNES, P.C. |
| DRZYMALA, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-07606 | CELLINO & BARNES, P.C. |
| DU PURTON, PANAGIOTA | NJ - USDC for the District of New Jersey | 3:18-cv-12942 | CELLINO & BARNES, P.C. |
| DUDKOWSKI, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-15301 | CELLINO & BARNES, P.C. |
| DUENAS, MARIBEL | NJ - USDC for the District of New Jersey | 3:19-cv-09180 | CELLINO & BARNES, P.C. |
| EDWARDS, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-09413 | CELLINO & BARNES, P.C. |
| EISHEN, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-19196 | CELLINO & BARNES, P.C. |
| ELLIOTT, MARSHIYYAT | NJ - USDC for the District of New Jersey | 3:19-cv-18298 | CELLINO & BARNES, P.C. |
| ESCOBEDO, FRANCES | NJ - USDC for the District of New Jersey | 3:17-cv-01857 | CELLINO & BARNES, P.C. |
| ESKANDANI, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-18918 | CELLINO & BARNES, P.C. |
| EUGENI, LORETTA | NJ - USDC for the District of New Jersey | 3:19-cv-19960 | CELLINO & BARNES, P.C. |
| FABER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-15348 | CELLINO & BARNES, P.C. |
| FAHRER, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-18681 | CELLINO & BARNES, P.C. |
| FAJARDIN, LYNDA | NJ - USDC for the District of New Jersey | 3:19-cv-19427 | CELLINO & BARNES, P.C. |
| FALBO, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-20874 | CELLINO & BARNES, P.C. |
| FANELLI, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-17131 | CELLINO & BARNES, P.C. |
| FARKAS, CAROLE | NJ - USDC for the District of New Jersey | 3:19-cv-20990 | CELLINO & BARNES, P.C. |
| FARMER-JORDAN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-00172 | CELLINO & BARNES, P.C. |
| FEKIN, ELEANORE | NJ - USDC for the District of New Jersey | 3:18-cv-02202 | CELLINO & BARNES, P.C. |
| FELENSTEIN, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-14661 | CELLINO & BARNES, P.C. |
| FENER, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-16261 | CELLINO & BARNES, P.C. |
| FERNANDEZ, ELSE | NJ - USDC for the District of New Jersey | 3:20-cv-08237 | CELLINO & BARNES, P.C. |
| FERRARI, STEPHANIE | NJ - USDC for the District of New Jersey | 3:19-cv-18785 | CELLINO & BARNES, P.C. |
| FILICETTI, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-09525 | CELLINO & BARNES, P.C. |
| FISHER, THERESA | NJ - USDC for the District of New Jersey | 3:19-cv-20602 | CELLINO & BARNES, P.C. |
| FIVGAS, AGNES | NJ - USDC for the District of New Jersey | 3:19-cv-19884 | CELLINO & BARNES, P.C. |
| FLEMING, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-00190 | CELLINO & BARNES, P.C. |
| FLORES, CARMEN | NJ - USDC for the District of New Jersey | 3:18-cv-15288 | CELLINO & BARNES, P.C. |
| FLORES, LIZETH | NJ - USDC for the District of New Jersey | 3:19-cv-19902 | CELLINO & BARNES, P.C. |
| FLORES, NORMA | NJ - USDC for the District of New Jersey | 3:19-cv-19830 | CELLINO & BARNES, P.C. |
| FLOYD, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-20732 | CELLINO & BARNES, P.C. |
| FLUNDER, JOANNE | NJ - USDC for the District of New Jersey | 3:19-cv-18226 | CELLINO & BARNES, P.C. |
| FOSTER, SYLVIA | NJ - USDC for the District of New Jersey | 3:20-cv-02762 | CELLINO & BARNES, P.C. |
| FOX, ELDA | NJ - USDC for the District of New Jersey | 3:19-cv-19402 | CELLINO & BARNES, P.C. |
| FRANCIS, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-02312 | CELLINO & BARNES, P.C. |
| FREIER, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-20287 | CELLINO & BARNES, P.C. |
| FRIEDMAN, MADELINE | NJ - USDC for the District of New Jersey | 3:18-cv-03780 | CELLINO & BARNES, P.C. |
| FRY, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-15299 | CELLINO & BARNES, P.C. |
| FUSARO, CARMELA | NJ - USDC for the District of New Jersey | 3:19-cv-19318 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FUSELLO, KRISTIN | NJ - USDC for the District of New Jersey | 3:18-cv-12246 | CELLINO & BARNES, P.C. |
| GADSDEN, MINNIE | NJ - USDC for the District of New Jersey | 3:18-cv-11239 | CELLINO & BARNES, P.C. |
| GAFFEY, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-00184 | CELLINO & BARNES, P.C. |
| GAINES, PEARL | NJ - USDC for the District of New Jersey | 3:21-cv-11409 | CELLINO & BARNES, P.C. |
| GALBIS, ELY | NJ - USDC for the District of New Jersey | 3:19-cv-19899 | CELLINO & BARNES, P.C. |
| GALLAGHER, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-00725 | CELLINO & BARNES, P.C. |
| GARABEDIAN, ANNE | NJ - USDC for the District of New Jersey | 3:21-cv-11497 | CELLINO & BARNES, P.C. |
| GARBER, ELLEN | NJ - USDC for the District of New Jersey | 3:19-cv-17135 | CELLINO & BARNES, P.C. |
| GAROZZO, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-14158 | CELLINO & BARNES, P.C. |
| GASKINS, EMILY | NJ - USDC for the District of New Jersey | 3:20-cv-00785 | CELLINO & BARNES, P.C. |
| GELO, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-12823 | CELLINO & BARNES, P.C. |
| GENTRY, PHYLLIS | NJ - USDC for the District of New Jersey | 3:19-cv-20704 | CELLINO & BARNES, P.C. |
| GEORGE, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-03949 | CELLINO & BARNES, P.C. |
| GEORGE, ROSEANN | NJ - USDC for the District of New Jersey | 3:19-cv-19714 | CELLINO & BARNES, P.C. |
| GEORGE, SUZANNE | NJ - USDC for the District of New Jersey | 3:19-cv-14034 | CELLINO & BARNES, P.C. |
| GERVAIS, SALLY | NJ - USDC for the District of New Jersey | 3:19-cv-20222 | CELLINO & BARNES, P.C. |
| GIAQUINTO, JULIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-20294 | CELLINO & BARNES, P.C. |
| GIESEKE, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-19719 | CELLINO & BARNES, P.C. |
| GILBERT, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-19086 | CELLINO & BARNES, P.C. |
| GIORLANDO, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-16189 | CELLINO & BARNES, P.C. |
| GLASER, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-11363 | CELLINO & BARNES, P.C. |
| GLEASON, MELYNDA | NJ - USDC for the District of New Jersey | 3:18-cv-15311 | CELLINO & BARNES, P.C. |
| GOLYSKI, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-21968 | CELLINO & BARNES, P.C. |
| GONZALEZ, ANNE | NJ - USDC for the District of New Jersey | 3:20-cv-00094 | CELLINO & BARNES, P.C. |
| GORDON, MILDRED | NJ - USDC for the District of New Jersey | 3:17-cv-07713 | CELLINO & BARNES, P.C. |
| GORKIN, MARJORIE | NJ - USDC for the District of New Jersey | 3:19-cv-18210 | CELLINO & BARNES, P.C. |
| GRACE, KAY | NJ - USDC for the District of New Jersey | 3:19-cv-18078 | CELLINO & BARNES, P.C. |
| GRAHAM, MARIE | NJ - USDC for the District of New Jersey | 3:19-cv-18782 | CELLINO & BARNES, P.C. |
| GRAME, MICHELINA | NJ - USDC for the District of New Jersey | 3:19-cv-12975 | CELLINO & BARNES, P.C. |
| GRAVELLE, LORI | NJ - USDC for the District of New Jersey | 3:19-cv-18228 | CELLINO & BARNES, P.C. |
| GRAVELY, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-17433 | CELLINO & BARNES, P.C. |
| GREENLICK, LUELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-11991 | CELLINO & BARNES, P.C. |
| GRIFFIN, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-19708 | CELLINO & BARNES, P.C. |
| GROTH, DAWN | NJ - USDC for the District of New Jersey | 3:18-cv-10949 | CELLINO & BARNES, P.C. |
| GUISTI, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-15743 | CELLINO & BARNES, P.C. |
| HAMILTON, ETHEL | NJ - USDC for the District of New Jersey | 3:20-cv-00804 | CELLINO & BARNES, P.C. |
| HAMPTON, EVELYN | NJ - USDC for the District of New Jersey | 3:18-cv-15334 | CELLINO & BARNES, P.C. |
| HANSEN-BAWS, CAROLE | NJ - USDC for the District of New Jersey | 3:19-cv-20703 | CELLINO & BARNES, P.C. |
| HARRIS, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-00031 | CELLINO & BARNES, P.C. |
| HARRISON, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-03772 | CELLINO & BARNES, P.C. |
| HAWES, DOREEN | NJ - USDC for the District of New Jersey | 3:18-cv-14662 | CELLINO & BARNES, P.C. |
| HAYES, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-14865 | CELLINO & BARNES, P.C. |
| HAYES, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-00127 | CELLINO & BARNES, P.C. |
| HAYES, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-21098 | CELLINO & BARNES, P.C. |
| HAYES-STASIO, MICHAELEENE | NJ - USDC for the District of New Jersey | 3:19-cv-20405 | CELLINO & BARNES, P.C. |
| HEALY, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-19725 | CELLINO & BARNES, P.C. |
| HEIN, ARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-19439 | CELLINO & BARNES, P.C. |
| HEINEMANN, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-21100 | CELLINO & BARNES, P.C. |
| HEINZ, ASHLEY | NJ - USDC for the District of New Jersey | 3:19-cv-19085 | CELLINO & BARNES, P.C. |
| HENNEBERGER, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-19961 | CELLINO & BARNES, P.C. |
| HICKS, LYNN | NJ - USDC for the District of New Jersey | 3:19-cv-18522 | CELLINO & BARNES, P.C. |
| HODGE, NELLIE | NJ - USDC for the District of New Jersey | 3:19-cv-19313 | CELLINO & BARNES, P.C. |
| HOLLANDER, JOAN | NJ - USDC for the District of New Jersey | 3:19-cv-20728 | CELLINO & BARNES, P.C. |
| HOLMES, CARRIE | NJ - USDC for the District of New Jersey | 3:19-cv-19826 | CELLINO & BARNES, P.C. |
| HOLMES, VIVIAN | NJ - USDC for the District of New Jersey | 3:20-cv-05712 | CELLINO & BARNES, P.C. |
| HOMIRE, DARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-14348 | CELLINO & BARNES, P.C. |
| HOPPOCK, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-20622 | CELLINO & BARNES, P.C. |
| HOUSTON, KASHIA | NJ - USDC for the District of New Jersey | 3:19-cv-20781 | CELLINO & BARNES, P.C. |
| HOWARD, DANIELLE | NJ - USDC for the District of New Jersey | 3:19-cv-20436 | CELLINO & BARNES, P.C. |
| HOWELL, KELLY | NJ - USDC for the District of New Jersey | 3:19-cv-18934 | CELLINO & BARNES, P.C. |
| HUEY, ROBIN | NJ - USDC for the District of New Jersey | 3:18-cv-15159 | CELLINO & BARNES, P.C. |
| HUFF, COLLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-05397 | CELLINO & BARNES, P.C. |
| HUGHES, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-13102 | CELLINO & BARNES, P.C. |
| HULSENBERG, TARA | NJ - USDC for the District of New Jersey | 3:20-cv-00096 | CELLINO & BARNES, P.C. |
| HUNT, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-14235 | CELLINO & BARNES, P.C. |
| HUNTER, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-14818 | CELLINO & BARNES, P.C. |
| IMPELLIZZERI, AUDREY | NJ - USDC for the District of New Jersey | 3:18-cv-14156 | CELLINO & BARNES, P.C. |
| INCLEMA, PAULETTE | NJ - USDC for the District of New Jersey | 3:19-cv-21157 | CELLINO & BARNES, P.C. |
| INGRAHM, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-18933 | CELLINO & BARNES, P.C. |
| IRVINE, MARIE | NY - USDC for the Eastern District of New York | 2:21-cv-02295 | CELLINO & BARNES, P.C. |
| JACKSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-19904 | CELLINO & BARNES, P.C. |
| JACKSON, SHENIEKA | NJ - USDC for the District of New Jersey | 3:18-cv-12254 | CELLINO & BARNES, P.C. |
| JAMES, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-18843 | CELLINO & BARNES, P.C. |
| JANIGA, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-21477 | CELLINO & BARNES, P.C. |
| JANKOWIAK, ERIN | NJ - USDC for the District of New Jersey | 3:19-cv-18801 | CELLINO & BARNES, P.C. |
| JARVIS, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-16646 | CELLINO & BARNES, P.C. |
| JASPER, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-02316 | CELLINO & BARNES, P.C. |
| JEFFERSON, THELMA | NJ - USDC for the District of New Jersey | 3:20-cv-03794 | CELLINO & BARNES, P.C. |
| JIMENEZ, LILIBET | NJ - USDC for the District of New Jersey | 3:17-cv-12383 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JO, NIKI | NJ - USDC for the District of New Jersey | 3:17-cv-02390 | CELLINO & BARNES, P.C. |
| JOHANN, SYLVIA | NJ - USDC for the District of New Jersey | 3:19-cv-14686 | CELLINO & BARNES, P.C. |
| JOHNSON, ARTIS | NJ - USDC for the District of New Jersey | 3:19-cv-19473 | CELLINO & BARNES, P.C. |
| JOHNSON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-00296 | CELLINO & BARNES, P.C. |
| JOHNSON, MILLICENT | NJ - USDC for the District of New Jersey | 3:19-cv-19715 | CELLINO & BARNES, P.C. |
| JONES, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-19583 | CELLINO & BARNES, P.C. |
| JONES, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-00118 | CELLINO & BARNES, P.C. |
| JONES, ELSIE | NJ - USDC for the District of New Jersey | 3:17-cv-07352 | CELLINO & BARNES, P.C. |
| JONES, ROSEMARY | NJ - USDC for the District of New Jersey | 3:19-cv-19453 | CELLINO & BARNES, P.C. |
| JONES, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-21065 | CELLINO & BARNES, P.C. |
| KAAIKALA, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-11098 | CELLINO & BARNES, P.C. |
| KACZMAREK, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:19-cv-20995 | CELLINO & BARNES, P.C. |
| KADER, JOAN | NJ - USDC for the District of New Jersey | 3:19-cv-21278 | CELLINO & BARNES, P.C. |
| KAHRAMAN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-21275 | CELLINO & BARNES, P.C. |
| KAMENS, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-13331 | CELLINO & BARNES, P.C. |
| KARLIN, RONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-19193 | CELLINO & BARNES, P.C. |
| KATZ, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-20435 | CELLINO & BARNES, P.C. |
| KATZ, ROBERTA | NJ - USDC for the District of New Jersey | 3:19-cv-11418 | CELLINO & BARNES, P.C. |
| KAY, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-18221 | CELLINO & BARNES, P.C. |
| KEEN, MARI | NJ - USDC for the District of New Jersey | 3:19-cv-19891 | CELLINO & BARNES, P.C. |
| KELLY, ELISSA | NJ - USDC for the District of New Jersey | 3:19-cv-18788 | CELLINO & BARNES, P.C. |
| KELLY, GLADYS | NJ - USDC for the District of New Jersey | 3:19-cv-12983 | CELLINO & BARNES, P.C. |
| KELLY, SARA | NJ - USDC for the District of New Jersey | 3:19-cv-16673 | CELLINO & BARNES, P.C. |
| KENT, LORI | NJ - USDC for the District of New Jersey | 3:19-cv-20727 | CELLINO & BARNES, P.C. |
| KHALID, SHAISTA | NJ - USDC for the District of New Jersey | 3:20-cv-00085 | CELLINO & BARNES, P.C. |
| KHAN, AMY | NJ - USDC for the District of New Jersey | 3:19-cv-00928 | CELLINO & BARNES, P.C. |
| KHAN, SHAIRA | NJ - USDC for the District of New Jersey | 3:19-cv-21048 | CELLINO & BARNES, P.C. |
| KING, FAYOLA | NJ - USDC for the District of New Jersey | 3:19-cv-19909 | CELLINO & BARNES, P.C. |
| KISSOON, UMAWATTIE | NJ - USDC for the District of New Jersey | 3:20-cv-12393 | CELLINO & BARNES, P.C. |
| KLEE, JOANNE | NJ - USDC for the District of New Jersey | 3:19-cv-05860 | CELLINO & BARNES, P.C. |
| KLYCZEK, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:18-cv-17163 | CELLINO & BARNES, P.C. |
| KOBEL, SHERRY | NJ - USDC for the District of New Jersey | 3:18-cv-14344 | CELLINO & BARNES, P.C. |
| KOLESAR, GAIL | NJ - USDC for the District of New Jersey | 3:20-cv-01704 | CELLINO & BARNES, P.C. |
| KORKOWSKI, ELAINE | NJ - USDC for the District of New Jersey | 3:18-cv-15088 | CELLINO & BARNES, P.C. |
| KOSTKA, JESSIE | NJ - USDC for the District of New Jersey | 3:19-cv-17201 | CELLINO & BARNES, P.C. |
| KRATTENMAKER, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-06062 | CELLINO & BARNES, P.C. |
| KRAWCZYK, RITA | NJ - USDC for the District of New Jersey | 3:18-cv-15499 | CELLINO & BARNES, P.C. |
| KURAS, DAWN | NJ - USDC for the District of New Jersey | 3:19-cv-20227 | CELLINO & BARNES, P.C. |
| KYE, ALLISON | NJ - USDC for the District of New Jersey | 3:20-cv-00073 | CELLINO & BARNES, P.C. |
| LABARBERA, ARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-12390 | CELLINO & BARNES, P.C. |
| LABEAUX, GLADYS | NJ - USDC for the District of New Jersey | 3:19-cv-19914 | CELLINO & BARNES, P.C. |
| LATHAM, WILMA | NJ - USDC for the District of New Jersey | 3:17-cv-13046 | CELLINO & BARNES, P.C. |
| LAWRENCE, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-20914 | CELLINO & BARNES, P.C. |
| LAYMAN, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-21094 | CELLINO & BARNES, P.C. |
| LEACH, SANDRA | NJ - USDC for the District of New Jersey | 3:16-cv-09556 | CELLINO & BARNES, P.C. |
| LEE, DOREEN | NJ - USDC for the District of New Jersey | 3:17-cv-13069 | CELLINO & BARNES, P.C. |
| LEE, SUE | NJ - USDC for the District of New Jersey | 3:18-cv-12941 | CELLINO & BARNES, P.C. |
| LEPORE, GALE | NJ - USDC for the District of New Jersey | 3:19-cv-20575 | CELLINO & BARNES, P.C. |
| LESURE, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-11240 | CELLINO & BARNES, P.C. |
| LETKE, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-00244 | CELLINO & BARNES, P.C. |
| LINGARD, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-21189 | CELLINO & BARNES, P.C. |
| LIPPS, PEGGY | NJ - USDC for the District of New Jersey | 3:19-cv-18917 | CELLINO & BARNES, P.C. |
| LISTENGART, JANIE | NJ - USDC for the District of New Jersey | 3:19-cv-20729 | CELLINO & BARNES, P.C. |
| LITVIN, EILEEN | NJ - USDC for the District of New Jersey | 3:17-cv-03000 | CELLINO & BARNES, P.C. |
| LOMBARDO, JEAN | NJ - USDC for the District of New Jersey | 3:18-cv-14400 | CELLINO & BARNES, P.C. |
| LONG, CARLA | NJ - USDC for the District of New Jersey | 3:17-cv-03573 | CELLINO & BARNES, P.C. |
| LOVEJOY, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-01822 | CELLINO & BARNES, P.C. |
| LOVELAND, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-09527 | CELLINO & BARNES, P.C. |
| LUBAS-SIRIANNI, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-18225 | CELLINO & BARNES, P.C. |
| LUBKOWSKI, HENRIETTA | NJ - USDC for the District of New Jersey | 3:18-cv-14664 | CELLINO & BARNES, P.C. |
| LUCANTONI, YVETTE | NJ - USDC for the District of New Jersey | 3:17-cv-07765 | CELLINO & BARNES, P.C. |
| LUCAS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-00123 | CELLINO & BARNES, P.C. |
| LUMPKIN, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-06492 | CELLINO & BARNES, P.C. |
| LUTRINGER, LANA | NJ - USDC for the District of New Jersey | 3:19-cv-21978 | CELLINO & BARNES, P.C. |
| LYLES, DORIS | NJ - USDC for the District of New Jersey | 3:18-cv-12291 | CELLINO & BARNES, P.C. |
| MAASS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-20219 | CELLINO & BARNES, P.C. |
| MADDALENA, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-00116 | CELLINO & BARNES, P.C. |
| MADHO, RITA | NJ - USDC for the District of New Jersey | 3:19-cv-21062 | CELLINO & BARNES, P.C. |
| MADRID, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-15066 | CELLINO & BARNES, P.C. |
| MAGERA, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-14663 | CELLINO & BARNES, P.C. |
| MAGNANTI, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-08711 | CELLINO & BARNES, P.C. |
| MAHABIR, LILLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-00086 | CELLINO & BARNES, P.C. |
| MAHOLICK, ELAINE | NJ - USDC for the District of New Jersey | 3:19-cv-20943 | CELLINO & BARNES, P.C. |
| MAIDEN, RANDI | NJ - USDC for the District of New Jersey | 3:19-cv-20998 | CELLINO & BARNES, P.C. |
| MAJCHER, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-07609 | CELLINO & BARNES, P.C. |
| MAJEED, NESHA | NY - USDC for the Eastern District of New York | 1:21-cv-04956 | CELLINO & BARNES, P.C. |
| MAJEED, NESHA | NY - USDC for the Eastern District of New York | 1:21-cv-04956 | CELLINO & BARNES, P.C. |
| MAJOR, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-06856 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MALLORY, NANNIE | NJ - USDC for the District of New Jersey | 3:19-cv-22066 | CELLINO & BARNES, P.C. |
| MANISCALCO, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-18223 | CELLINO & BARNES, P.C. |
| MARINARO, DEBBIE | NJ - USDC for the District of New Jersey | 3:19-cv-19080 | CELLINO & BARNES, P.C. |
| MARTIN, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-12952 | CELLINO & BARNES, P.C. |
| MARTONE, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-19162 | CELLINO & BARNES, P.C. |
| MASON, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-12290 | CELLINO & BARNES, P.C. |
| MATTESON, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-17664 | CELLINO & BARNES, P.C. |
| MAXAM, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-22073 | CELLINO & BARNES, P.C. |
| MCCARTY, ROBIN | NJ - USDC for the District of New Jersey | 3:19-cv-18931 | CELLINO & BARNES, P.C. |
| MCCRAY, ODESSA | NJ - USDC for the District of New Jersey | 3:19-cv-13115 | CELLINO & BARNES, P.C. |
| MCDONALD-ADDISON, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-20285 | CELLINO & BARNES, P.C. |
| MCELROY, SHERRI | NJ - USDC for the District of New Jersey | 3:20-cv-00112 | CELLINO & BARNES, P.C. |
| MCGARRITY, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-11173 | CELLINO & BARNES, P.C. |
| MCNAMEE, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-11354 | CELLINO & BARNES, P.C. |
| MCSHEA, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-19319 | CELLINO & BARNES, P.C. |
| MEIROWITZ, HARRIETT | NJ - USDC for the District of New Jersey | 3:20-cv-02293 | CELLINO & BARNES, P.C. |
| MELVILLE, JOANNE | NJ - USDC for the District of New Jersey | 3:19-cv-20971 | CELLINO & BARNES, P.C. |
| MERRIT, NADIA | NJ - USDC for the District of New Jersey | 3:19-cv-09095 | CELLINO & BARNES, P.C. |
| MEYER, ALISON | NJ - USDC for the District of New Jersey | 3:18-cv-12945 | CELLINO & BARNES, P.C. |
| MICHALSKI, DARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-13333 | CELLINO & BARNES, P.C. |
| MIKULKA, LOIS | NJ - USDC for the District of New Jersey | 3:19-cv-20224 | CELLINO & BARNES, P.C. |
| MILLER, DORIS | NJ - USDC for the District of New Jersey | 3:19-cv-08479 | CELLINO & BARNES, P.C. |
| MILLER, GAIL | NJ - USDC for the District of New Jersey | 3:19-cv-21099 | CELLINO & BARNES, P.C. |
| MINIELLY, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-18938 | CELLINO & BARNES, P.C. |
| MKRTCHYAN, ELEN | NJ - USDC for the District of New Jersey | 3:20-cv-05768 | CELLINO & BARNES, P.C. |
| MONAHAN, SHANNON | NJ - USDC for the District of New Jersey | 3:17-cv-00136 | CELLINO & BARNES, P.C. |
| MONGONE, ANGELINA | NJ - USDC for the District of New Jersey | 3:19-cv-15083 | CELLINO & BARNES, P.C. |
| MOONEY, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-19828 | CELLINO & BARNES, P.C. |
| MOORE, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-00179 | CELLINO & BARNES, P.C. |
| MOORE, DEBORA | NJ - USDC for the District of New Jersey | 3:18-cv-12933 | CELLINO & BARNES, P.C. |
| MOORE, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-17743 | CELLINO & BARNES, P.C. |
| MOORE, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-00241 | CELLINO & BARNES, P.C. |
| MORENO, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-17149 | CELLINO & BARNES, P.C. |
| MORO, SHERRY | NJ - USDC for the District of New Jersey | 3:19-cv-19893 | CELLINO & BARNES, P.C. |
| MORRA, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-20997 | CELLINO & BARNES, P.C. |
| MORRISON, RAYNA | NJ - USDC for the District of New Jersey | 3:19-cv-13023 | CELLINO & BARNES, P.C. |
| MORZAN, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-18217 | CELLINO & BARNES, P.C. |
| MUNOZ, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-08263 | CELLINO & BARNES, P.C. |
| MUREUX, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-20626 | CELLINO & BARNES, P.C. |
| MURPHY-CLEARY, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-18804 | CELLINO & BARNES, P.C. |
| MUSARRA, MICHELE | NJ - USDC for the District of New Jersey | 3:18-cv-16187 | CELLINO & BARNES, P.C. |
| NAYSHLOS, ZHANNA | NJ - USDC for the District of New Jersey | 3:20-cv-12391 | CELLINO & BARNES, P.C. |
| NEARS, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-19721 | CELLINO & BARNES, P.C. |
| NELSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-21012 | CELLINO & BARNES, P.C. |
| NEUMANN, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-18075 | CELLINO & BARNES, P.C. |
| NEVINS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16643 | CELLINO & BARNES, P.C. |
| NOLE, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-05851 | CELLINO & BARNES, P.C. |
| NORTON, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-02310 | CELLINO & BARNES, P.C. |
| NOWICKI, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-17162 | CELLINO & BARNES, P.C. |
| NUGENT, YONG | NJ - USDC for the District of New Jersey | 3:19-cv-09128 | CELLINO & BARNES, P.C. |
| O, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-18936 | CELLINO & BARNES, P.C. |
| OBRIEN, MICHELE | NJ - USDC for the District of New Jersey | 3:19-cv-20281 | CELLINO & BARNES, P.C. |
| OCONNOR, HARRIET | NY - USDC for the Northern District of New York | 3:21-cv-00857 | CELLINO & BARNES, P.C. |
| OCONNOR, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-20871 | CELLINO & BARNES, P.C. |
| OLIX, TERA | NJ - USDC for the District of New Jersey | 3:18-cv-12666 | CELLINO & BARNES, P.C. |
| ONEILL-PIRRUNG, CAROLE | NJ - USDC for the District of New Jersey | 3:20-cv-00021 | CELLINO & BARNES, P.C. |
| ORCUTT, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-02077 | CELLINO & BARNES, P.C. |
| ORLANDO, KRISTINA | NJ - USDC for the District of New Jersey | 3:19-cv-18793 | CELLINO & BARNES, P.C. |
| ORNDOFF, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-19898 | CELLINO & BARNES, P.C. |
| OSSEN, BEVERLY | NJ - USDC for the District of New Jersey | 3:19-cv-19440 | CELLINO & BARNES, P.C. |
| OSTROVSKIS, LILIJA | NJ - USDC for the District of New Jersey | 3:19-cv-20604 | CELLINO & BARNES, P.C. |
| OTERO, IMARA | NJ - USDC for the District of New Jersey | 3:19-cv-20738 | CELLINO & BARNES, P.C. |
| PACE, TERRIE | NJ - USDC for the District of New Jersey | 3:19-cv-20870 | CELLINO & BARNES, P.C. |
| PACE, WILLA | NJ - USDC for the District of New Jersey | 3:18-cv-03451 | CELLINO & BARNES, P.C. |
| PANTERA, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-02935 | CELLINO & BARNES, P.C. |
| PARMAR, KOKILA | NJ - USDC for the District of New Jersey | 3:19-cv-19963 | CELLINO & BARNES, P.C. |
| PARSONS, TERRY | NJ - USDC for the District of New Jersey | 3:19-cv-19892 | CELLINO & BARNES, P.C. |
| PASOS, MARCELLA | NJ - USDC for the District of New Jersey | 3:19-cv-19894 | CELLINO & BARNES, P.C. |
| PATRONSKI, NELLIE | NJ - USDC for the District of New Jersey | 3:19-cv-18980 | CELLINO & BARNES, P.C. |
| PATTERSON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-18218 | CELLINO & BARNES, P.C. |
| PATTIT, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-00667 | CELLINO & BARNES, P.C. |
| PAUL, EVELYN | NJ - USDC for the District of New Jersey | 3:19-cv-16642 | CELLINO & BARNES, P.C. |
| PECORA, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-17736 | CELLINO & BARNES, P.C. |
| PELTER, ISABELLA | NJ - USDC for the District of New Jersey | 3:19-cv-20996 | CELLINO & BARNES, P.C. |
| PENA, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-20646 | CELLINO & BARNES, P.C. |
| PETERSON, ANN | NJ - USDC for the District of New Jersey | 3:18-cv-14411 | CELLINO & BARNES, P.C. |
| PETERSON, ANNE | NJ - USDC for the District of New Jersey | 3:18-cv-02041 | CELLINO & BARNES, P.C. |
| PETROSINO, MARIE | NJ - USDC for the District of New Jersey | 3:19-cv-21977 | CELLINO & BARNES, P.C. |
| PETT, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-15298 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PETTY, GABRIELE | NJ - USDC for the District of New Jersey | 3:18-cv-16224 | CELLINO & BARNES, P.C. |
| PILCHER, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-12255 | CELLINO & BARNES, P.C. |
| PINES, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-09133 | CELLINO & BARNES, P.C. |
| PINKER, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-15296 | CELLINO & BARNES, P.C. |
| PIPOLO, GRACE | NJ - USDC for the District of New Jersey | 3:19-cv-18795 | CELLINO & BARNES, P.C. |
| PODMORE, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-20991 | CELLINO & BARNES, P.C. |
| POLITE, CASSANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-18835 | CELLINO & BARNES, P.C. |
| PORCHER, CLAUDIA | NJ - USDC for the District of New Jersey | 3:19-cv-19882 | CELLINO & BARNES, P.C. |
| PRUSAK, KATHRYN | NJ - USDC for the District of New Jersey | 3:18-cv-13290 | CELLINO & BARNES, P.C. |
| PUCCIA, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-12944 | CELLINO & BARNES, P.C. |
| PUGH, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-05664 | CELLINO & BARNES, P.C. |
| RACIOPPO, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-00173 | CELLINO & BARNES, P.C. |
| RAMBO, CARMEL | NJ - USDC for the District of New Jersey | 3:19-cv-19901 | CELLINO & BARNES, P.C. |
| RAMCHARAN, CHARINA | NJ - USDC for the District of New Jersey | 3:19-cv-21050 | CELLINO & BARNES, P.C. |
| RAMOS, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-18833 | CELLINO & BARNES, P.C. |
| RAS, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-18842 | CELLINO & BARNES, P.C. |
| RASINSKI, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-18799 | CELLINO & BARNES, P.C. |
| RATAJCZAK, LELANIE | NJ - USDC for the District of New Jersey | 3:21-cv-14234 | CELLINO & BARNES, P.C. |
| RAY, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-00473 | CELLINO & BARNES, P.C. |
| RAYMOND, PEGGY | NJ - USDC for the District of New Jersey | 3:19-cv-19291 | CELLINO & BARNES, P.C. |
| RECZKA, JOANNE | NJ - USDC for the District of New Jersey | 3:19-cv-20292 | CELLINO & BARNES, P.C. |
| REDA, EMILIA | NJ - USDC for the District of New Jersey | 3:20-cv-05761 | CELLINO & BARNES, P.C. |
| REPSCHLAGER, DOLORES | NJ - USDC for the District of New Jersey | 3:18-cv-00470 | CELLINO & BARNES, P.C. |
| REULE, WINNIFRED | NJ - USDC for the District of New Jersey | 3:17-cv-03572 | CELLINO & BARNES, P.C. |
| REUTER, ERNESTINE | NJ - USDC for the District of New Jersey | 3:18-cv-17140 | CELLINO & BARNES, P.C. |
| RICE, DOLORES | NJ - USDC for the District of New Jersey | 3:19-cv-19832 | CELLINO & BARNES, P.C. |
| RICE, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-13656 | CELLINO & BARNES, P.C. |
| RIGGIO, LENA | NJ - USDC for the District of New Jersey | 3:20-cv-00023 | CELLINO & BARNES, P.C. |
| RIGOR-FERNANDES, MARIE | NJ - USDC for the District of New Jersey | 3:18-cv-14161 | CELLINO & BARNES, P.C. |
| RIOPEDRE, ROSA | NJ - USDC for the District of New Jersey | 3:18-cv-13683 | CELLINO & BARNES, P.C. |
| RIVERA, SAMANTHA | NJ - USDC for the District of New Jersey | 3:19-cv-18830 | CELLINO & BARNES, P.C. |
| ROBERTSON, NUVIA | NJ - USDC for the District of New Jersey | 3:19-cv-15153 | CELLINO & BARNES, P.C. |
| ROBINSON, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-19726 | CELLINO & BARNES, P.C. |
| ROBINSON-HORTON, GAIL | NJ - USDC for the District of New Jersey | 3:18-cv-14346 | CELLINO & BARNES, P.C. |
| ROCKWELL, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-01753 | CELLINO & BARNES, P.C. |
| RODRIGUEZ, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-03150 | CELLINO & BARNES, P.C. |
| RODRIGUEZ-CATO, CARMEN | NJ - USDC for the District of New Jersey | 3:20-cv-00290 | CELLINO & BARNES, P.C. |
| ROGERS, AMY | NJ - USDC for the District of New Jersey | 3:19-cv-18828 | CELLINO & BARNES, P.C. |
| RORRISON, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-00097 | CELLINO & BARNES, P.C. |
| ROSE, MARIANNE | NJ - USDC for the District of New Jersey | 3:18-cv-17102 | CELLINO & BARNES, P.C. |
| ROSS, CRISTYNE | NJ - USDC for the District of New Jersey | 3:19-cv-21014 | CELLINO & BARNES, P.C. |
| ROSS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-00185 | CELLINO & BARNES, P.C. |
| ROWE, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-18802 | CELLINO & BARNES, P.C. |
| ROWLAND, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-10641 | CELLINO & BARNES, P.C. |
| RUEDA, JULITA | NJ - USDC for the District of New Jersey | 3:18-cv-01901 | CELLINO & BARNES, P.C. |
| RUNDLE, JEANNE | NJ - USDC for the District of New Jersey | 3:19-cv-21274 | CELLINO & BARNES, P.C. |
| RUPERT, ROSA | NJ - USDC for the District of New Jersey | 3:17-cv-01362 | CELLINO & BARNES, P.C. |
| RUSSO, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-13330 | CELLINO & BARNES, P.C. |
| RUSSO, PHYLLIS | NJ - USDC for the District of New Jersey | 3:19-cv-01000 | CELLINO & BARNES, P.C. |
| SAAVEDRA, SONIA | NJ - USDC for the District of New Jersey | 3:20-cv-00100 | CELLINO & BARNES, P.C. |
| SAFIER-KAPLAN, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-19102 | CELLINO & BARNES, P.C. |
| SALADYGA, JACQUELYNN | NJ - USDC for the District of New Jersey | 3:19-cv-17741 | CELLINO & BARNES, P.C. |
| SALAZAR, PEARL | NJ - USDC for the District of New Jersey | 3:20-cv-00120 | CELLINO & BARNES, P.C. |
| SALERNO, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-11704 | CELLINO & BARNES, P.C. |
| SALLEY, MONTIA | NJ - USDC for the District of New Jersey | 3:18-cv-13249 | CELLINO & BARNES, P.C. |
| SALZMANN, JEAN | NJ - USDC for the District of New Jersey | 3:19-cv-12974 | CELLINO & BARNES, P.C. |
| SAMPSON, HANNAH | NJ - USDC for the District of New Jersey | 3:18-cv-15458 | CELLINO & BARNES, P.C. |
| SANDERS, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-19883 | CELLINO & BARNES, P.C. |
| SATISON, AUDREY | NJ - USDC for the District of New Jersey | 3:21-cv-15034 | CELLINO & BARNES, P.C. |
| SCHILLING, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-16649 | CELLINO & BARNES, P.C. |
| SCHULTZ, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-16647 | CELLINO & BARNES, P.C. |
| SCHUTT, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-03574 | CELLINO & BARNES, P.C. |
| SCOTT, RUTH | NJ - USDC for the District of New Jersey | 3:17-cv-09616 | CELLINO & BARNES, P.C. |
| SCOUTEN, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-09242 | CELLINO & BARNES, P.C. |
| SCUDDER, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-03773 | CELLINO & BARNES, P.C. |
| SEDITA, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-16044 | CELLINO & BARNES, P.C. |
| SEEFELDT, HEIDI | NJ - USDC for the District of New Jersey | 3:19-cv-16222 | CELLINO & BARNES, P.C. |
| SENGER, THERESA | NJ - USDC for the District of New Jersey | 3:19-cv-17042 | CELLINO & BARNES, P.C. |
| SEVERINO, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-05723 | CELLINO & BARNES, P.C. |
| SHAMMAS, GRACE | NJ - USDC for the District of New Jersey | 3:19-cv-19438 | CELLINO & BARNES, P.C. |
| SHARIFIRAD, AFSHAN | NJ - USDC for the District of New Jersey | 3:18-cv-15136 | CELLINO & BARNES, P.C. |
| SHAW, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-20737 | CELLINO & BARNES, P.C. |
| SHAY, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-11498 | CELLINO & BARNES, P.C. |
| SHIHADEH, SAMIA | NJ - USDC for the District of New Jersey | 3:19-cv-19292 | CELLINO & BARNES, P.C. |
| SHINN, JUNE | NJ - USDC for the District of New Jersey | 3:19-cv-20625 | CELLINO & BARNES, P.C. |
| SHLYONSKY, MILENA | NJ - USDC for the District of New Jersey | 3:18-cv-12250 | CELLINO & BARNES, P.C. |
| SIHOTA, HARINDER | NJ - USDC for the District of New Jersey | 3:19-cv-19192 | CELLINO & BARNES, P.C. |
| SILVERSHER, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-15150 | CELLINO & BARNES, P.C. |
| SIMPSON, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-18781 | CELLINO & BARNES, P.C. |
| SINIBALDI, BERNADETTE | NJ - USDC for the District of New Jersey | 3:21-cv-11495 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SIRIANNI, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-18916 | CELLINO & BARNES, P.C. |
| SIRIANNO, JULIE | NJ - USDC for the District of New Jersey | 3:19-cv-09243 | CELLINO & BARNES, P.C. |
| SKINNER, LUCILLE | NJ - USDC for the District of New Jersey | 3:18-cv-10758 | CELLINO & BARNES, P.C. |
| SKINNER, WINONA | NJ - USDC for the District of New Jersey | 3:19-cv-22064 | CELLINO & BARNES, P.C. |
| SKOUTELAS, VASILIKI | NJ - USDC for the District of New Jersey | 3:20-cv-00087 | CELLINO & BARNES, P.C. |
| SLATER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-00312 | CELLINO & BARNES, P.C. |
| SLOBE, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-15032 | CELLINO & BARNES, P.C. |
| SMITH, CHLOE | NJ - USDC for the District of New Jersey | 3:19-cv-19348 | CELLINO & BARNES, P.C. |
| SMITH, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-21060 | CELLINO & BARNES, P.C. |
| SMITH, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-17043 | CELLINO & BARNES, P.C. |
| SMITH, PAULINE | NJ - USDC for the District of New Jersey | 3:18-cv-09047 | CELLINO & BARNES, P.C. |
| SMITH, RAE | NJ - USDC for the District of New Jersey | 3:20-cv-00250 | CELLINO & BARNES, P.C. |
| SMITH, RENEE | NJ - USDC for the District of New Jersey | 3:19-cv-16279 | CELLINO & BARNES, P.C. |
| SMOUDIANIS, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-00092 | CELLINO & BARNES, P.C. |
| SOBOTKA, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-11171 | CELLINO & BARNES, P.C. |
| SOLOWSKI, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-00806 | CELLINO & BARNES, P.C. |
| SOUTHWORTH, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-20229 | CELLINO & BARNES, P.C. |
| SPYCHALSKI, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-16225 | CELLINO & BARNES, P.C. |
| STAHLMAN, DARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-19989 | CELLINO & BARNES, P.C. |
| STEELE, BOBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-00743 | CELLINO & BARNES, P.C. |
| STEELE-SCHAEFFER, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-02711 | CELLINO & BARNES, P.C. |
| STEIN, MARCIA | NJ - USDC for the District of New Jersey | 3:19-cv-19717 | CELLINO & BARNES, P.C. |
| STEIN, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-15135 | CELLINO & BARNES, P.C. |
| STROUD, JODENE | NJ - USDC for the District of New Jersey | 3:20-cv-00124 | CELLINO & BARNES, P.C. |
| STRYJEWSKI, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-00026 | CELLINO & BARNES, P.C. |
| SUAREZ, LUCY | NJ - USDC for the District of New Jersey | 3:20-cv-13112 | CELLINO & BARNES, P.C. |
| SUESS, LIZBETH | NJ - USDC for the District of New Jersey | 3:19-cv-20944 | CELLINO & BARNES, P.C. |
| SULLIVAN, HELEN | NJ - USDC for the District of New Jersey | 3:17-cv-11874 | CELLINO & BARNES, P.C. |
| SULLIVAN, MAUREEN | NJ - USDC for the District of New Jersey | 3:19-cv-19415 | CELLINO & BARNES, P.C. |
| SWEAT, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-02269 | CELLINO & BARNES, P.C. |
| SWEENEY, CLAUDIA | NJ - USDC for the District of New Jersey | 3:19-cv-18787 | CELLINO & BARNES, P.C. |
| TAKUSHI, YOSHIKO | NJ - USDC for the District of New Jersey | 3:19-cv-19194 | CELLINO & BARNES, P.C. |
| TATE-LEWIS, DENISE | NJ - USDC for the District of New Jersey | 3:18-cv-10947 | CELLINO & BARNES, P.C. |
| TAYLOR, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-17141 | CELLINO & BARNES, P.C. |
| TELLESON, JULIE | NJ - USDC for the District of New Jersey | 3:17-cv-05663 | CELLINO & BARNES, P.C. |
| THOMAS, MAXINE | NJ - USDC for the District of New Jersey | 3:21-cv-00315 | CELLINO & BARNES, P.C. |
| THOMPKINS, DIANNA | NJ - USDC for the District of New Jersey | 3:19-cv-19897 | CELLINO & BARNES, P.C. |
| TIETGE, HANSI | NJ - USDC for the District of New Jersey | 3:20-cv-00780 | CELLINO & BARNES, P.C. |
| TIMPANO, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-00091 | CELLINO & BARNES, P.C. |
| TOLENTINO, IMELDA | NJ - USDC for the District of New Jersey | 3:18-cv-13004 | CELLINO & BARNES, P.C. |
| TRINGALI, LORRAINE | NJ - USDC for the District of New Jersey | 3:18-cv-14349 | CELLINO & BARNES, P.C. |
| TRUESDALE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13069 | CELLINO & BARNES, P.C. |
| TUMEO, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-10044 | CELLINO & BARNES, P.C. |
| VAN ORD, SYLVIA | NJ - USDC for the District of New Jersey | 3:20-cv-04241 | CELLINO & BARNES, P.C. |
| VANCUYCK, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-18937 | CELLINO & BARNES, P.C. |
| VEGA, DARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-20733 | CELLINO & BARNES, P.C. |
| VEZINAW, GENIDA | NJ - USDC for the District of New Jersey | 3:19-cv-19889 | CELLINO & BARNES, P.C. |
| VICKERY, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-19290 | CELLINO & BARNES, P.C. |
| VICTORINO, VICTORIA | NJ - USDC for the District of New Jersey | 3:19-cv-19722 | CELLINO & BARNES, P.C. |
| VIELE, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-20576 | CELLINO & BARNES, P.C. |
| VILARDI, GINA | NJ - USDC for the District of New Jersey | 3:18-cv-17107 | CELLINO & BARNES, P.C. |
| VITTO, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-19833 | CELLINO & BARNES, P.C. |
| VOTSIS, ELENI | NJ - USDC for the District of New Jersey | 3:21-cv-12545 | CELLINO & BARNES, P.C. |
| WAGNER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-00084 | CELLINO & BARNES, P.C. |
| WAGNER, ELIZA | NJ - USDC for the District of New Jersey | 3:19-cv-20726 | CELLINO & BARNES, P.C. |
| WAHL, VICKI | NJ - USDC for the District of New Jersey | 3:19-cv-19962 | CELLINO & BARNES, P.C. |
| WALDRON, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-20434 | CELLINO & BARNES, P.C. |
| WALLACE, FRANCES | NJ - USDC for the District of New Jersey | 3:19-cv-21047 | CELLINO & BARNES, P.C. |
| WALLACE, NADINE | NJ - USDC for the District of New Jersey | 3:19-cv-16224 | CELLINO & BARNES, P.C. |
| WALTER, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-01789 | CELLINO & BARNES, P.C. |
| WARREN-HENDERSON, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-21283 | CELLINO & BARNES, P.C. |
| WASHINGTON, RITA | NJ - USDC for the District of New Jersey | 3:19-cv-18683 | CELLINO & BARNES, P.C. |
| WASHINGTON, SALOME | NJ - USDC for the District of New Jersey | 3:19-cv-18935 | CELLINO & BARNES, P.C. |
| WATSON, LILLIAN | NJ - USDC for the District of New Jersey | 3:19-cv-22069 | CELLINO & BARNES, P.C. |
| WEBER, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-05595 | CELLINO & BARNES, P.C. |
| WEEKS, TANNAZE | NJ - USDC for the District of New Jersey | 3:19-cv-19160 | CELLINO & BARNES, P.C. |
| WHEELER, CHRISTINA | NJ - USDC for the District of New Jersey | 3:19-cv-17166 | CELLINO & BARNES, P.C. |
| WHITAKER, RUTH | NJ - USDC for the District of New Jersey | 3:18-cv-10716 | CELLINO & BARNES, P.C. |
| WHITE, DORRIS | NJ - USDC for the District of New Jersey | 3:20-cv-02330 | CELLINO & BARNES, P.C. |
| WHITEHEAD, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-22071 | CELLINO & BARNES, P.C. |
| WIGGLE, ROSALIE | NJ - USDC for the District of New Jersey | 3:19-cv-16461 | CELLINO & BARNES, P.C. |
| WILKERSON, ANNETTE | NJ - USDC for the District of New Jersey | 3:19-cv-19643 | CELLINO & BARNES, P.C. |
| WILLIAMS, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-18778 | CELLINO & BARNES, P.C. |
| WILLIAMS, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-19827 | CELLINO & BARNES, P.C. |
| WILLIAMS, GLENDA | NJ - USDC for the District of New Jersey | 3:17-cv-13747 | CELLINO & BARNES, P.C. |
| WILLIAMS, JANE | NJ - USDC for the District of New Jersey | 3:18-cv-04762 | CELLINO & BARNES, P.C. |
| WILLIAMS, KRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-00089 | CELLINO & BARNES, P.C. |
| WILLIAMS, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-18834 | CELLINO & BARNES, P.C. |
| WILSON, BARBARA | NJ - USDC for the District of New Jersey | 3:16-cv-08769 | CELLINO & BARNES, P.C. |
| WINIARCZYK, KAROL | NJ - USDC for the District of New Jersey | 3:19-cv-08480 | CELLINO & BARNES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WITKOWSKI, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-18679 | CELLINO & BARNES, P.C. |
| WLODARCZYK, KIM | NJ - USDC for the District of New Jersey | 3:19-cv-18981 | CELLINO & BARNES, P.C. |
| WOODWARD, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-18844 | CELLINO & BARNES, P.C. |
| WOODYARD, MADLYN | NJ - USDC for the District of New Jersey | 3:19-cv-20739 | CELLINO & BARNES, P.C. |
| WORSLEY, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:20-cv-08190 | CELLINO & BARNES, P.C. |
| WRIGHT, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-12723 | CELLINO & BARNES, P.C. |
| WYNN, MARJORIE | NJ - USDC for the District of New Jersey | 3:19-cv-22084 | CELLINO & BARNES, P.C. |
| YARDEN, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-07645 | CELLINO & BARNES, P.C. |
| YASENCHOK, LORI | NJ - USDC for the District of New Jersey | 3:18-cv-13654 | CELLINO & BARNES, P.C. |
| YENALAVITCH, MARION | NJ - USDC for the District of New Jersey | 3:19-cv-19895 | CELLINO & BARNES, P.C. |
| YOUNG, KIM | NJ - USDC for the District of New Jersey | 3:18-cv-09896 | CELLINO & BARNES, P.C. |
| YOUNG, MARTA | NJ - USDC for the District of New Jersey | 3:21-cv-13560 | CELLINO & BARNES, P.C. |
| ZAKY, ANNE | NJ - USDC for the District of New Jersey | 3:19-cv-21101 | CELLINO & BARNES, P.C. |
| ZALESKI, GENEVIEVE | NJ - USDC for the District of New Jersey | 3:20-cv-00724 | CELLINO & BARNES, P.C. |
| ZANGHI, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-00090 | CELLINO & BARNES, P.C. |
| ZIELINSKI, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-16648 | CELLINO & BARNES, P.C. |
| ZOLONOWSKI, GERALDINE | NJ - USDC for the District of New Jersey | 3:19-cv-17744 | CELLINO & BARNES, P.C. |
| CIRRINCIONE, GIOSEPPINA | NJ - USDC for the District of New Jersey | 3:21-cv-13122 | CHAFFIN LUHANA LLF |
| GAMBLE, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-00937 | CHAFFIN LUHANA LLF |
| KNAUSS, DIANN | NJ - USDC for the District of New Jersey | 3:20-cv-16773 | CHAFFIN LUHANA LLF |
| MEYER, SABRENEA | NJ - USDC for the District of New Jersey | 3:21-cv-14240 | CHAFFIN LUHANA LLF |
| PALTER, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-16726 | CHAFFIN LUHANA LLF |
| POLK, KARLA | NJ - USDC for the District of New Jersey | 3:20-cv-16442 | CHAFFIN LUHANA LLF |
| SIMMONS, MILDRED | NJ - USDC for the District of New Jersey | 3:20-cv-15861 | CHAFFIN LUHANA LLF |
| SMITH, COLLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-03277 | CHAFFIN LUHANA LLF |
| SOTOODEH, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-14616 | CHAFFIN LUHANA LLF |
| STEARNS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-11194 | CHAFFIN LUHANA LLF |
| TUCKER, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-13977 | CHAFFIN LUHANA LLF |
| WARREN, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-20280 | CHAFFIN LUHANA LLF |
| STANLEY, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-01708 | CHAMP LYONS III, PC |
| DAWOOD, KAWAB GEORGE | NJ - Superior Court - Middlesex County | MID-L-003693-20 | CHANDLER KLICS, LLF |
| ARCHIBALD, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-02219 | CHAPPELL, SMITH & ARDEN, P.A. |
| BARRINEAU, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-20425 | CHAPPELL, SMITH & ARDEN, P.A. |
| BERSON, SHAUNA | NJ - USDC for the District of New Jersey | 3:18-cv-01001 | CHAPPELL, SMITH & ARDEN, P.A. |
| BIGELOW, LOUISE | NJ - USDC for the District of New Jersey | 3:18-cv-00140 | CHAPPELL, SMITH & ARDEN, P.A. |
| COOLIDGE, JANE | NJ - USDC for the District of New Jersey | 3:19-cv-20412 | CHAPPELL, SMITH & ARDEN, P.A. |
| COX, CARRIE | NJ - USDC for the District of New Jersey | 3:18-cv-00068 | CHAPPELL, SMITH & ARDEN, P.A. |
| DURBIN, RACHAEL | NJ - USDC for the District of New Jersey | 3:18-cv-00142 | CHAPPELL, SMITH & ARDEN, P.A. |
| FERGUSON, PHOEBIE | NJ - USDC for the District of New Jersey | 3:16-cv-08962 | CHAPPELL, SMITH & ARDEN, P.A. |
| GROOMS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-10701 | CHAPPELL, SMITH & ARDEN, P.A. |
| HARPER, WILMA | NJ - USDC for the District of New Jersey | 3:16-cv-08565 | CHAPPELL, SMITH & ARDEN, P.A. |
| JAMES, BONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-03602 | CHAPPELL, SMITH & ARDEN, P.A. |
| LEWIS, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-00098 | CHAPPELL, SMITH & ARDEN, P.A. |
| LEWIS, STACY | NJ - USDC for the District of New Jersey | 3:18-cv-00107 | CHAPPELL, SMITH & ARDEN, P.A. |
| MURPHY-AMOS, TIFFANY | NJ - USDC for the District of New Jersey | 3:21-cv-08260 | CHAPPELL, SMITH & ARDEN, P.A. |
| NETTLES, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-00103 | CHAPPELL, SMITH & ARDEN, P.A. |
| NIXON, ROBIN | NJ - USDC for the District of New Jersey | 3:18-cv-00100 | CHAPPELL, SMITH & ARDEN, P.A. |
| PURDUE, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-20416 | CHAPPELL, SMITH & ARDEN, P.A. |
| RAMSEY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-00105 | CHAPPELL, SMITH & ARDEN, P.A. |
| STONE, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-00112 | CHAPPELL, SMITH & ARDEN, P.A. |
| WILSON, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-00119 | CHAPPELL, SMITH & ARDEN, P.A. |
| ABDUR-RASHEED, DAIMA | GA - State Court of Fayette County | CACE20002075 | CHEELEY LAW GROUF |
| ADAMS, ELIZABETH | GA - State Court of Gwinnett County | 20-C-01546-S5 | CHEELEY LAW GROUF |
| AMIN, SUSIE | GA - State Court of Spalding County | 19V-1210 | CHEELEY LAW GROUF |
| ARCHER, CHERYL | GA - State Court of Clayton County | 2019CV00656 | CHEELEY LAW GROUF |
| BARNES, MARTHA | GA - State Court of Fulton County | 20EV003751 | CHEELEY LAW GROUF |
| BROOKINS, DEBBIE | GA - Superior Court of Seminole County | cv20-0080 | CHEELEY LAW GROUF |
| BRUCE, MINNIE | GA - State Court of Fulton County | 20EV003767 | CHEELEY LAW GROUF |
| BUCKLEY, ANNETTE | GA - State Court of Worth County | ST19CV0056 | CHEELEY LAW GROUF |
| CALDWELL, BARBARA | GA - State Court of Telfair County | 19-cv-143 | CHEELEY LAW GROUF |
| COX, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-06779 | CHEELEY LAW GROUF |
| DELAMAR, BERNADETTE | NJ - USDC for the District of New Jersey | 3:20-cv-10385 | CHEELEY LAW GROUF |
| DENNEY, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-06781 | CHEELEY LAW GROUF |
| EUBANKS, SHIRLEY | GA - State Court of DeKalb County | 19A78294 | CHEELEY LAW GROUF |
| EVANS, MARGIE | GA - State Court of Richmond County | 2018RCS01222 | CHEELEY LAW GROUF |
| FORT, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-10386 | CHEELEY LAW GROUF |
| FUST, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-12394 | CHEELEY LAW GROUF |
| GOLDBERG, SANDRA | GA - State Court of Forsyth County | 20SC-0670-A | CHEELEY LAW GROUF |
| GREGORY, SONNA | NJ - USDC for the District of New Jersey | 3:20-cv-10112 | CHEELEY LAW GROUF |
| HALL, CHARLIE | GA - State Court of Mitchell County | 21SC047 | CHEELEY LAW GROUF |
| HICKS, NANCY | NJ - USDC for the District of New Jersey | 3:16-cv-07428 | CHEELEY LAW GROUF |
| JACKSON, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-10387 | CHEELEY LAW GROUF |
| JOHNSON, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-10388 | CHEELEY LAW GROUF |
| JOHNSON-WHATLEY, JEANNE | GA - State Court of Fulton County | 20EV003754 | CHEELEY LAW GROUF |
| KENDRICK, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-10391 | CHEELEY LAW GROUF |
| KESSLER, LYNNE | NJ - USDC for the District of New Jersey | 3:20-cv-10392 | CHEELEY LAW GROUF |
| KOWAL, BARBARA | NJ - USDC for the District of New Jersey | 20EV001600 | CHEELEY LAW GROUF |
| LEWIS, DIANA | GA - State Court of Coweta County | 19SV0641E | CHEELEY LAW GROUF |
| LOVETT-DURHAM, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-10446 | CHEELEY LAW GROUF |
| LOWERY, ELEANOR | GA - State Court of Sumter County | 20CV00103 | CHEELEY LAW GROUF |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARCHETTI, CAMMY | NJ - USDC for the District of New Jersey | 3:16-cv-08082 | CHEELEY LAW GROUP |
| MARTIN, LIZABETH | GA - State Court of Forsyth County | 19SC-1733-B | CHEELEY LAW GROUP |
| MORAITAKIS, LISA | GA - State Court of Cobb County | 21-A-1334 | CHEELEY LAW GROUP |
| READDY, SHELIA | GA - State Court of Clayton County | 2020CV00252 | CHEELEY LAW GROUP |
| SEE, BETTY | GA - State Court of DeKalb County | 20-A-78762 | CHEELEY LAW GROUP |
| SHIVER, IRENE | GA - State Court of Dougherty County | STSV2019000443 | CHEELEY LAW GROUP |
| SHRODES, CATHERINE | GA - State Court of Cobb County | 19-A-4350 | CHEELEY LAW GROUP |
| SNIPES, ELNORA | GA - State Court of DeKalb County | 19A78293 | CHEELEY LAW GROUP |
| STRICKLAND, NELL | NJ - USDC for the District of New Jersey | 3:16-cv-07337 | CHEELEY LAW GROUP |
| STUSAK, MARILYN | GA - State Court of DeKalb County | 20-A-79558 | CHEELEY LAW GROUP |
| SUMNER, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-06825 | CHEELEY LAW GROUP |
| TARDIF, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-11197 | CHEELEY LAW GROUP |
| THORNBURG, PEGGYE | GA - State Court of Clarke County | ST19CV0649 | CHEELEY LAW GROUP |
| TRIEGLAFF, VICKI | GA - State Court of Fulton County | 19EV003302 | CHEELEY LAW GROUP |
| WALKER, ALLISON | NJ - USDC for the District of New Jersey | 3:16-cv-07503 | CHEELEY LAW GROUP |
| WEAVER, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-03744 | CHEELEY LAW GROUP |
| WESTBROOK, ELIZABETH | GA - State Court of Muscogee County | SC2021CV000562 | CHEELEY LAW GROUP |
| WILLIAMS, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-01507 | CHEELEY LAW GROUP |
| CORTEZ, SANDRA | LA - District Court - East Baton Rouge Parish | C-676334 25 | CHEHARDY, SHERMAN, WILLIAMS, RECILE, STAKELUM & HAYES, LLP |
| LABOVITCH, CAREN | CA - Superior Court - Los Angeles County | BC681608 | CHEONG, DENOVE, ROWELL & BENNETT |
| ADAMS, JANE | NJ - USDC for the District of New Jersey | 3:18-cv-01060 | CHILDERS, SCHLUETER & SMITH, LLC |
| ALEMANY, GRETZA | NJ - USDC for the District of New Jersey | 3:21-cv-09326 | CHILDERS, SCHLUETER & SMITH, LLC |
| ALGER, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-01117 | CHILDERS, SCHLUETER & SMITH, LLC |
| ALLEN, SABYNE | NJ - USDC for the District of New Jersey | 3:18-cv-08598 | CHILDERS, SCHLUETER & SMITH, LLC |
| BECKMAN, BILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-15230 | CHILDERS, SCHLUETER & SMITH, LLC |
| BILZZARD, ZORA | NJ - USDC for the District of New Jersey | 3:21-cv-08569 | CHILDERS, SCHLUETER & SMITH, LLC |
| CHOWDHURY, SHAHEDA | GA - State Court of Gwinnett County | 20-C-00166-S2 | CHILDERS, SCHLUETER & SMITH, LLC |
| CLICK, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-08377 | CHILDERS, SCHLUETER & SMITH, LLC |
| CUMMINGS, SHAMIA | NJ - USDC for the District of New Jersey | 3:21-cv-08562 | CHILDERS, SCHLUETER & SMITH, LLC |
| CUNNINGHAM, YAVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-06662 | CHILDERS, SCHLUETER & SMITH, LLC |
| DIXON, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-06640 | CHILDERS, SCHLUETER & SMITH, LLC |
| DOUGHERTY, DEBRA | CA - Superior Court - Santa Clara County | 18CV339072 | CHILDERS, SCHLUETER & SMITH, LLC |
| EDWARDS, ARISHA | NJ - USDC for the District of New Jersey | 3:18-cv-02868 | CHILDERS, SCHLUETER & SMITH, LLC |
| GARCIA, PERCY | NJ - USDC for the District of New Jersey | 3:21-cv-06944 | CHILDERS, SCHLUETER & SMITH, LLC |
| GARNER, KAREENA | NJ - USDC for the District of New Jersey | 3:20-cv-07066 | CHILDERS, SCHLUETER & SMITH, LLC |
| GINSBURG, TINA | GA - State Court of Gwinnett County | 18C039922 | CHILDERS, SCHLUETER & SMITH, LLC |
| GREENBERG, JUDITH | NJ - USDC for the District of New Jersey | 3:17-cv-06605 | CHILDERS, SCHLUETER & SMITH, LLC |
| GUNTHER, MAIDA | NJ - USDC for the District of New Jersey | 3:20-cv-06045 | CHILDERS, SCHLUETER & SMITH, LLC |
| HALE, SUN | NJ - USDC for the District of New Jersey | 3:21-cv-16611 | CHILDERS, SCHLUETER & SMITH, LLC |
| HOLMAN, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-11438 | CHILDERS, SCHLUETER & SMITH, LLC |
| JONES, ANGELICA | NJ - USDC for the District of New Jersey | 3:18-cv-02913 | CHILDERS, SCHLUETER & SMITH, LLC |
| LAMB, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-02926 | CHILDERS, SCHLUETER & SMITH, LLC |
| LONG, JAMIE | GA - State Court of Gwinnett County | 18C039942 | CHILDERS, SCHLUETER & SMITH, LLC |
| MATTOX, SHARA | NJ - USDC for the District of New Jersey | 3:19-cv-21955 | CHILDERS, SCHLUETER & SMITH, LLC |
| MAYS, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-06657 | CHILDERS, SCHLUETER & SMITH, LLC |
| MCSHERRY, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-16613 | CHILDERS, SCHLUETER & SMITH, LLC |
| MILLER, JANET | GA - State Court of Gwinnett County | 18C039912 | CHILDERS, SCHLUETER & SMITH, LLC |
| MOORE, WILLA | NJ - USDC for the District of New Jersey | 3:21-cv-09837 | CHILDERS, SCHLUETER & SMITH, LLC |
| NEWTON, TAMMY | NJ - USDC for the District of New Jersey | 3:18-cv-08422 | CHILDERS, SCHLUETER & SMITH, LLC |
| OREAR, PRUDENCE | NJ - USDC for the District of New Jersey | 3:19-cv-22148 | CHILDERS, SCHLUETER & SMITH, LLC |
| PACE, MICHELLE | GA - State Court of Gwinnett County | 18C05635-2 | CHILDERS, SCHLUETER & SMITH, LLC |
| PARKER, BETTYE | NJ - USDC for the District of New Jersey | 3:18-cv-09177 | CHILDERS, SCHLUETER & SMITH, LLC |
| PARKER, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-08447 | CHILDERS, SCHLUETER & SMITH, LLC |
| PAYNE, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-21914 | CHILDERS, SCHLUETER & SMITH, LLC |
| PETTIS, MARJORIE | NJ - USDC for the District of New Jersey | 3:18-cv-02968 | CHILDERS, SCHLUETER & SMITH, LLC |
| PIZZONI, VENUS | CA - Superior Court - Los Angeles County | 18CV339081 | CHILDERS, SCHLUETER & SMITH, LLC |
| RIZZI, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-06649 | CHILDERS, SCHLUETER & SMITH, LLC |
| SALTERS, SYDNEY | NJ - USDC for the District of New Jersey | 3:18-cv-08617 | CHILDERS, SCHLUETER & SMITH, LLC |
| SANDMAN, JANET | GA - State Court of Gwinnett County | 18C039932 | CHILDERS, SCHLUETER & SMITH, LLC |
| SCOTT, DEE | NJ - USDC for the District of New Jersey | 3:21-cv-16754 | CHILDERS, SCHLUETER & SMITH, LLC |
| SWAN, KAREN | GA - State Court of Gwinnett County | 19-C-09063 | CHILDERS, SCHLUETER & SMITH, LLC |
| THORPE, CHRISTEEN | NJ - USDC for the District of New Jersey | 3:21-cv-12237 | CHILDERS, SCHLUETER & SMITH, LLC |
| TOLBERT, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-16616 | CHILDERS, SCHLUETER & SMITH, LLC |
| TORRES, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-16620 | CHILDERS, SCHLUETER & SMITH, LLC |
| TUBBS, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-16624 | CHILDERS, SCHLUETER & SMITH, LLC |
| VAUGHN, CRISTY | NJ - USDC for the District of New Jersey | 3:21-cv-16626 | CHILDERS, SCHLUETER & SMITH, LLC |
| WALLIS, OCEAIN | NJ - USDC for the District of New Jersey | 3:17-cv-12176 | CHILDERS, SCHLUETER & SMITH, LLC |
| WALTERMIRE, SHARLA | NJ - USDC for the District of New Jersey | 3:21-cv-16629 | CHILDERS, SCHLUETER & SMITH, LLC |
| WEBSTER, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-06654 | CHILDERS, SCHLUETER & SMITH, LLC |
| WEEKS, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-02980 | CHILDERS, SCHLUETER & SMITH, LLC |
| WELLS, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-08500 | CHILDERS, SCHLUETER & SMITH, LLC |
| WHITE, AMY | NJ - USDC for the District of New Jersey | 3:18-cv-02991 | CHILDERS, SCHLUETER & SMITH, LLC |
| MORRIS, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-15084 | CHISHOLM & CHISHOLM, P.C. |
| GUBIN, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-11321 | CHRISTOPHER D. SMITH P.A. |
| BOWEN, ELAINE | NJ - USDC for the District of New Jersey | 3:19-cv-05232 | CLARK, ROBB, MASON, COULMBE BUSCHMAN & |
| EHRLICH, MELINDA | NJ - USDC for the District of New Jersey | 3:18-cv-17123 | CLARK, ROBB, MASON, COULMBE BUSCHMAN & |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MAROHNIC, OLGA | NJ - USDC for the District of New Jersey | 3:19-cv-18196 | CLARK, ROBB, MASON, COULMBE BUSCHMAN & |
| WOOD, AMY | NJ - USDC for the District of New Jersey | 3:16-cv-07986 | CLARK, ROBB, MASON, COULMBE BUSCHMAN & |
| GUZMAN, SOPHIA | NJ - USDC for the District of New Jersey | 3:19-cv-17675 | CLAYEO C. ARNOLD, APC |
| SEYBOLT, PATRICIA | CA - Superior Court - Santa Clara County | 17CV317372 | CLAYEO C. ARNOLD, APC |
| VARELA, MELISA | CA - Superior Court - Santa Clara County | 17CV317371 | CLAYEO C. ARNOLD, APC |
| ALLEN, WANDA | IL - Circuit Court - Cook County | 2018-L-1786 | CLIFFORD LAW OFFICES, P.C |
| BROWN, EDNA | IL - Circuit Court - Cook County | 2018-L-10476 | CLIFFORD LAW OFFICES, P.C |
| BUSCH, BARBARA | IL - Circuit Court - Cook County | 2018-L-1306 | CLIFFORD LAW OFFICES, P.C |
| CABEZA, BEATRIZ | IL - Circuit Court - Cook County | 2018-L-1311 | CLIFFORD LAW OFFICES, P.C |
| CAMBRON, MONICA | NJ - USDC for the District of New Jersey | 3:18-cv-03446 | CLIFFORD LAW OFFICES, P.C |
| CARTER, TARSHWA | IL - Circuit Court - Cook County | 2018-L-1310 | CLIFFORD LAW OFFICES, P.C |
| COATES, BRIDGET | IL - Circuit Court - Cook County | 2018-L-1625 | CLIFFORD LAW OFFICES, P.C |
| COHN-SHARON, LILLIAN | IL - Circuit Court - Cook County | 2018-L-1629 | CLIFFORD LAW OFFICES, P.C |
| COOK, ELAINE | IL - Circuit Court - Cook County | 2018-L-1811 | CLIFFORD LAW OFFICES, P.C |
| DAVIS, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-03450 | CLIFFORD LAW OFFICES, P.C |
| DISPENSA, DAWN | NJ - USDC for the District of New Jersey | 3:18-cv-03439 | CLIFFORD LAW OFFICES, P.C |
| DUNBAR, PATRICIA | IL - Circuit Court - Cook County | 2018-L-1789 | CLIFFORD LAW OFFICES, P.C |
| FRYE-MORAGNE, ANN | IL - Circuit Court - Cook County | 2017-L-13316 | CLIFFORD LAW OFFICES, P.C |
| FUGIEL, DEBRA | IL - Circuit Court - Cook County | 2018-L-1806 | CLIFFORD LAW OFFICES, P.C |
| GOMES, VICTORIA | IL - Circuit Court - Cook County | 2018-L-1302 | CLIFFORD LAW OFFICES, P.C |
| HARRIS, ANDREA | IL - Circuit Court - Cook County | 2017-L-2169 | CLIFFORD LAW OFFICES, P.C |
| HEIN, CHARLETTE | NJ - USDC for the District of New Jersey | 3:18-cv-03479 | CLIFFORD LAW OFFICES, P.C |
| HENRY, TABITHA | NJ - USDC for the District of New Jersey | 3:17-cv-12672 | CLIFFORD LAW OFFICES, P.C |
| HODGE, CHRISTINE | IL - Circuit Court - Cook County | 2018-L-1807 | CLIFFORD LAW OFFICES, P.C |
| HOLLAND, DARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-03444 | CLIFFORD LAW OFFICES, P.C |
| JONES, VONCILE | IL - Circuit Court - Cook County | 2018-L-1790 | CLIFFORD LAW OFFICES, P.C |
| JOYCE, AMANDA | NJ - USDC for the District of New Jersey | 3:18-cv-03448 | CLIFFORD LAW OFFICES, P.C |
| KING, SHELLEY | NJ - USDC for the District of New Jersey | 3:18-cv-03342 | CLIFFORD LAW OFFICES, P.C |
| KIRK-BROWN, MILDRED | IL - Circuit Court - Cook County | 2018-L-1866 | CLIFFORD LAW OFFICES, P.C |
| LAMORE, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-03409 | CLIFFORD LAW OFFICES, P.C |
| LEACH, SUSAN | IL - Circuit Court - Cook County | 2018-L-1301 | CLIFFORD LAW OFFICES, P.C |
| LEINEN, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-03433 | CLIFFORD LAW OFFICES, P.C |
| LUSTER, JO ELLEN | IL - Circuit Court - Cook County | 2019-L-9219 | CLIFFORD LAW OFFICES, P.C |
| LYMAN, NANCY | IL - Circuit Court - Cook County | 2018-L-1787 | CLIFFORD LAW OFFICES, P.C |
| MCGINNIS, BERNADETTE | IL - Circuit Court - Cook County | 2018-L-1628 | CLIFFORD LAW OFFICES, P.C |
| MORRILL, PAMELA | IL - Circuit Court - Cook County | 2017-L-8094 | CLIFFORD LAW OFFICES, P.C |
| OHALLORAN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-12422 | CLIFFORD LAW OFFICES, P.C |
| ONEAL, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-03445 | CLIFFORD LAW OFFICES, P.C |
| RISLEY, HOPE | IL - Circuit Court - Cook County | 2020L006924 | CLIFFORD LAW OFFICES, P.C |
| ROBINSON, CORA | NJ - USDC for the District of New Jersey | 3:18-cv-03408 | CLIFFORD LAW OFFICES, P.C |
| SABATINE, LISA | IL - Circuit Court - Cook County | 2020-L-1795 | CLIFFORD LAW OFFICES, P.C |
| SCHMIDT, MARALDINE | IL - Circuit Court - Cook County | 2018-L-1809 | CLIFFORD LAW OFFICES, P.C |
| SCHULTZ, VALERIE | IL - Circuit Court - Cook County | 2018-L-1867 | CLIFFORD LAW OFFICES, P.C |
| SPANO, ISABEL | NJ - USDC for the District of New Jersey | 3:18-cv-03396 | CLIFFORD LAW OFFICES, P.C |
| SUMMERS, CAROL | IL - Circuit Court - Cook County | 2020-L-1314 | CLIFFORD LAW OFFICES, P.C |
| TORRES, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-12368 | CLIFFORD LAW OFFICES, P.C |
| VIRATA, MAY | NJ - USDC for the District of New Jersey | 3:18-cv-03447 | CLIFFORD LAW OFFICES, P.C |
| WILDMAN, SHARON | IL - Circuit Court - Cook County | 2018-L-1309 | CLIFFORD LAW OFFICES, P.C |
| WILLIAMS, OSHUNNA | IL - Circuit Court - Cook County | 2018-L-1308 | CLIFFORD LAW OFFICES, P.C |
| WILLIAMS, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-12241 | CLORE LAW GROUP LLC |
| ABERNATHY, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-05113 | COHEN & MALAD, LLF |
| AMBROSE, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11726 | COHEN & MALAD, LLF |
| ARNOLD, RAMONA | NJ - USDC for the District of New Jersey | 3:17-cv-11649 | COHEN & MALAD, LLF |
| BARDWELL, DAWN | NJ - USDC for the District of New Jersey | 3:17-cv-08829 | COHEN & MALAD, LLF |
| BECK, EVA | NJ - USDC for the District of New Jersey | 3:17-cv-10679 | COHEN & MALAD, LLF |
| BEHUNIN, CARRIE | NJ - USDC for the District of New Jersey | 3:17-cv-08666 | COHEN & MALAD, LLF |
| BERKE, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-10561 | COHEN & MALAD, LLF |
| BEYNON, DORI | CA - Superior Court - Santa Clara County | 3:17-cv-05023 | COHEN & MALAD, LLF |
| BLACKWOOD, DIANA | NJ - USDC for the District of New Jersey | 3:18-cv-01142 | COHEN & MALAD, LLF |
| BLOW, PRISCILLA | NJ - USDC for the District of New Jersey | 3:18-cv-00974 | COHEN & MALAD, LLF |
| BROWN, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-01189 | COHEN & MALAD, LLF |
| BURNETT, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-01083 | COHEN & MALAD, LLF |
| CANNON, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-16529 | COHEN & MALAD, LLF |
| CARTER, LORNA | NJ - USDC for the District of New Jersey | 3:17-cv-05117 | COHEN & MALAD, LLF |
| CARUSO, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-09036 | COHEN & MALAD, LLF |
| CHAMBERS, SYLVIA | NJ - USDC for the District of New Jersey | 3:18-cv-15805 | COHEN & MALAD, LLF |
| CHENIER, ROSEMARY | NJ - USDC for the District of New Jersey | 3:18-cv-01192 | COHEN & MALAD, LLF |
| CINTRON, BLANCA | NJ - USDC for the District of New Jersey | 3:18-cv-08342 | COHEN & MALAD, LLF |
| COLEMAN, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-01156 | COHEN & MALAD, LLF |
| COURTNEY, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-04718 | COHEN & MALAD, LLF |
| CUAMBA, VERONICA | NJ - USDC for the District of New Jersey | 3:18-cv-00289 | COHEN & MALAD, LLF |
| CUPULONG, MARITESS | NJ - USDC for the District of New Jersey | 3:17-cv-01480 | COHEN & MALAD, LLF |
| DANIEL, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-11730 | COHEN & MALAD, LLF |
| DANNER, LINDA | NJ - Superior Court - Atlantic County | ATL-L964-17 | COHEN & MALAD, LLF |
| DAVIS, MARILYN | NJ - USDC for the District of New Jersey | 3:17-cv-08670 | COHEN & MALAD, LLF |
| DELANUEZ, DIANNA | NJ - USDC for the District of New Jersey | 3:17-cv-05627 | COHEN & MALAD, LLF |
| EDWARDS, ARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-01129 | COHEN & MALAD, LLF |
| EMERY, BONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-01364 | COHEN & MALAD, LLF |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EPLIN, SHERRI | NJ - USDC for the District of New Jersey | 3:17-cv-05541 | COHEN & MALAD, LLF |
| FERMAN, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-00841 | COHEN & MALAD, LLF |
| FOSTER, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11757 | COHEN & MALAD, LLF |
| GONZALEZ, MARIA | NJ - Superior Court - Atlantic County | ATL-L-99-18 | COHEN & MALAD, LLF |
| GOODEN, ANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-08589 | COHEN & MALAD, LLF |
| GOUCHER, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-11761 | COHEN & MALAD, LLF |
| GRUBER, MARJORIE | NJ - USDC for the District of New Jersey | 3:18-cv-00884 | COHEN & MALAD, LLF |
| HARKER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-01371 | COHEN & MALAD, LLF |
| HENSON, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-05415 | COHEN & MALAD, LLF |
| HERNANDEZ, ROSA | NJ - USDC for the District of New Jersey | 3:20-cv-12505 | COHEN & MALAD, LLF |
| HERRING, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-01009 | COHEN & MALAD, LLF |
| HILE, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-16101 | COHEN & MALAD, LLF |
| HYDE, FAYE | NJ - USDC for the District of New Jersey | 3:17-cv-01157 | COHEN & MALAD, LLF |
| JACKSON, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-12887 | COHEN & MALAD, LLF |
| JEWELL, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-01961 | COHEN & MALAD, LLF |
| JOHNSON, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-10888 | COHEN & MALAD, LLF |
| JOHNSON, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-08733 | COHEN & MALAD, LLF |
| JOWERS, DOROTHY GRANT | NJ - USDC for the District of New Jersey | 3:18-cv-01199 | COHEN & MALAD, LLF |
| KEARNS, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-14404 | COHEN & MALAD, LLF |
| KESLER, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-14393 | COHEN & MALAD, LLF |
| KLINGAMAN, PRISCILLA | NJ - USDC for the District of New Jersey | 3:18-cv-01227 | COHEN & MALAD, LLF |
| KNOTTS, JUDITH | NJ - USDC for the District of New Jersey | 3:17-cv-08708 | COHEN & MALAD, LLF |
| KOEHLER, TERRI | NJ - USDC for the District of New Jersey | 3:17-cv-08721 | COHEN & MALAD, LLF |
| LANKTON, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-04582 | COHEN & MALAD, LLF |
| LEE, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-01700 | COHEN & MALAD, LLF |
| LEWIS, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-00269 | COHEN & MALAD, LLF |
| LOGRASSO, CARMELA | NJ - USDC for the District of New Jersey | 3:18-cv-01207 | COHEN & MALAD, LLF |
| LOW, RHONDA | NJ - USDC for the District of New Jersey | 3:17-cv-08727 | COHEN & MALAD, LLF |
| LUNDBERG, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-01225 | COHEN & MALAD, LLF |
| MCCORD, CAMELLA | NJ - USDC for the District of New Jersey | 3:17-cv-13754 | COHEN & MALAD, LLF |
| MENDOZA, FLORENCE | NJ - USDC for the District of New Jersey | 3:21-cv-01964 | COHEN & MALAD, LLF |
| MEYER, JOLENE | NJ - USDC for the District of New Jersey | 3:18-cv-08578 | COHEN & MALAD, LLF |
| MILES, BEVERLY | NJ - USDC for the District of New Jersey | 3:18-cv-00743 | COHEN & MALAD, LLF |
| MITCHELL, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-02005 | COHEN & MALAD, LLF |
| MONTIHO, MARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-11770 | COHEN & MALAD, LLF |
| MOSS, PENNY | NJ - USDC for the District of New Jersey | 3:17-cv-00033 | COHEN & MALAD, LLF |
| MURPHY, ANDREA | NJ - USDC for the District of New Jersey | 3:18-cv-12503 | COHEN & MALAD, LLF |
| NIELSON, KATHRYN | NJ - USDC for the District of New Jersey | 3:18-cv-00282 | COHEN & MALAD, LLF |
| OGLESBY, CECILIA | NJ - USDC for the District of New Jersey | 3:17-cv-08813 | COHEN & MALAD, LLF |
| PATTERSON, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-08818 | COHEN & MALAD, LLF |
| PATTERSON, WANDA | NJ - USDC for the District of New Jersey | 3:18-cv-00773 | COHEN & MALAD, LLF |
| PENTINIO, TIESHIA PEREA | NJ - USDC for the District of New Jersey | 3:21-cv-02463 | COHEN & MALAD, LLF |
| PETERSON, THERESA | NJ - USDC for the District of New Jersey | 3:18-cv-00746 | COHEN & MALAD, LLF |
| PICOU, CINDY | NJ - USDC for the District of New Jersey | 3:17-cv-00838 | COHEN & MALAD, LLF |
| PIKE, TAMMARA | NJ - USDC for the District of New Jersey | 3:18-cv-00749 | COHEN & MALAD, LLF |
| PREJEAN, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-00873 | COHEN & MALAD, LLF |
| PRICE, ANNE | NJ - USDC for the District of New Jersey | 3:20-cv-09037 | COHEN & MALAD, LLF |
| RADER, PATRICE | NJ - USDC for the District of New Jersey | 3:17-cv-10688 | COHEN & MALAD, LLF |
| RAMOS, SYLVIA | NJ - USDC for the District of New Jersey | 3:18-cv-16441 | COHEN & MALAD, LLF |
| REASOR, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-01231 | COHEN & MALAD, LLF |
| RICHARD, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-00874 | COHEN & MALAD, LLF |
| ROBERTSON, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-00795 | COHEN & MALAD, LLF |
| SALAZAR, VERONICA | NJ - USDC for the District of New Jersey | 3:18-cv-00797 | COHEN & MALAD, LLF |
| SCHLOSSER, LORNA | NJ - USDC for the District of New Jersey | 3:21-cv-01968 | COHEN & MALAD, LLF |
| SEITZ, PEGGY | NJ - USDC for the District of New Jersey | 3:18-cv-01375 | COHEN & MALAD, LLF |
| SELLS, JUDITH | NJ - USDC for the District of New Jersey | 3:17-cv-00910 | COHEN & MALAD, LLF |
| SHEPPARD, BILLIE | NJ - USDC for the District of New Jersey | 3:18-cv-04154 | COHEN & MALAD, LLF |
| SINGLETON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-09040 | COHEN & MALAD, LLF |
| SMITH, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-01711 | COHEN & MALAD, LLF |
| SOLDAN, DENICE | NJ - USDC for the District of New Jersey | 3:21-cv-17011 | COHEN & MALAD, LLF |
| STOTLER, MELVA | NJ - USDC for the District of New Jersey | 3:18-cv-01211 | COHEN & MALAD, LLF |
| TAYLOR, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-03700 | COHEN & MALAD, LLF |
| TINGSTROM, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-00839 | COHEN & MALAD, LLF |
| TUTTLE, GINA | NJ - USDC for the District of New Jersey | 3:21-cv-00868 | COHEN & MALAD, LLF |
| WILDER, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-00938 | COHEN & MALAD, LLF |
| WILDEROTTER, JANE | NJ - USDC for the District of New Jersey | 3:17-cv-00983 | COHEN & MALAD, LLF |
| WILSON, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-00939 | COHEN & MALAD, LLF |
| WOLLE, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-15765 | COHEN & MALAD, LLF |
| WRIGHT, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-00940 | COHEN & MALAD, LLF |
| ZERINGUE, DARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-08824 | COHEN & MALAD, LLF |
| ACEVEDO, LOLA | NJ - Superior Court - Atlantic County | ATL-L-2256-17 | COHEN, PLACITELLA & ROTH |
| ARNOLD, MARY | NJ - Superior Court - Atlantic County | ATL-L-000436-20 | COHEN, PLACITELLA & ROTH |
| AROMANDO, LAURIE | NJ - Superior Court - Atlantic County | ATL-L-2417-17 | COHEN, PLACITELLA & ROTH |
| AULD, CARLA | NJ - Superior Court - Atlantic County | ATL-L-001804-18 | COHEN, PLACITELLA & ROTH |
| BACCARI, LILIANA | NJ - Superior Court - Atlantic County | ATL-L-002454-21 | COHEN, PLACITELLA & ROTH |
| BISHOP, IMELDA | NJ - Superior Court - Atlantic County | ATL-L-001738-20 | COHEN, PLACITELLA & ROTH |
| BORGER, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-337-18 | COHEN, PLACITELLA & ROTH |
| BOSSERT, NANCY | NJ - Superior Court - Atlantic County | ATL-L-002584-20 | COHEN, PLACITELLA & ROTH |
| BOTHE, BEVERLY | NJ - Superior Court - Atlantic County | ATL-L-2602-17 | COHEN, PLACITELLA & ROTH |
| BOWMAN, PENNY | NJ - Superior Court - Atlantic County | ATL-L-003302-20 | COHEN, PLACITELLA & ROTH |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOYCE, LINDA | NJ - Superior Court - Atlantic County | ATL-L-000449-21 | COHEN, PLACITELLA & ROTH |
| BROWN, TERESA | NJ - Superior Court - Atlantic County | ATL-L-2260-17 | COHEN, PLACITELLA & ROTH |
| BURNS, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-001377-20 | COHEN, PLACITELLA & ROTH |
| BUTTERFIELD, PAULA | NJ - Superior Court - Atlantic County | ATL-L-003248-20 | COHEN, PLACITELLA & ROTH |
| CARLIN, HEATHER | NJ - USDC for the District of New Jersey | 3:16-cv-08699 | COHEN, PLACITELLA & ROTH |
| CASTANES, HARRIET | NJ - Superior Court - Atlantic County | ATL-L-003291-20 | COHEN, PLACITELLA & ROTH |
| CATARIOUS, LORI | NJ - Superior Court - Atlantic County | ATL-L-1618-19 | COHEN, PLACITELLA & ROTH |
| CONDO, JULIA | NJ - Superior Court - Atlantic County | ATL-L-002933-20 | COHEN, PLACITELLA & ROTH |
| CRISO, IRENE | NJ - Superior Court - Atlantic County | ATL-L-003183-20 | COHEN, PLACITELLA & ROTH |
| CROSS, LILLIAN | NJ - USDC for the District of New Jersey | 3:18-cv-02612 | COHEN, PLACITELLA & ROTH |
| CUMMINGS, KAREN | NJ - Superior Court - Atlantic County | ATL-L-002160-18 | COHEN, PLACITELLA & ROTH |
| DANCE, PATRICIA | NJ - USDC for the District of New Jersey | 3:16-cv-07844 | COHEN, PLACITELLA & ROTH |
| DAWSON, YOLANDA | NJ - Superior Court - Atlantic County | ATL-L-002127-21 | COHEN, PLACITELLA & ROTH |
| DICARLO, JUDY | NJ - Superior Court - Atlantic County | ATL-L-1951-20 | COHEN, PLACITELLA & ROTH |
| ELDER, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-20559 | COHEN, PLACITELLA & ROTH |
| ENDRES, CHRISTINA | NJ - Superior Court - Atlantic County | ATL-L-000611-21 | COHEN, PLACITELLA & ROTH |
| ENGLAND, MARIE | NJ - Superior Court - Atlantic County | ATL-L-2603-17 | COHEN, PLACITELLA & ROTH |
| ESCH, JENNIFER | NJ - Superior Court - Atlantic County | ATL-L-002672-20 | COHEN, PLACITELLA & ROTH |
| ESSER, MAUREEN | NJ - Superior Court - Atlantic County | ATL-L-2058-17 | COHEN, PLACITELLA & ROTH |
| FERRERI, TONI | NJ - Superior Court - Atlantic County | ATL-L-001379-20 | COHEN, PLACITELLA & ROTH |
| FLAGG, JOCELYN | NJ - Superior Court - Atlantic County | ATL-L-00068720 | COHEN, PLACITELLA & ROTH |
| FOLIGNO, PHYLLIS | NJ - Superior Court - Atlantic County | ATL-L-001905-16 | COHEN, PLACITELLA & ROTH |
| FOWLER, GAIL | NJ - Superior Court - Atlantic County | ATL-L-55-18 | COHEN, PLACITELLA & ROTH |
| FULTON, WINIFRED | NJ - Superior Court - Atlantic County | ATL-L-001808-18 | COHEN, PLACITELLA & ROTH |
| GALLO, ELIZABETH | NJ - Superior Court - Atlantic County | ATL-L-2711-17 | COHEN, PLACITELLA & ROTH |
| GODIN, VANESSA | NJ - Superior Court - Atlantic County | ATL-L-001640-18 | COHEN, PLACITELLA & ROTH |
| GRAHAM-MATTHEWS, MARGARET | NJ - Superior Court - Atlantic County | ATL-L-004207-20 | COHEN, PLACITELLA & ROTH |
| HARRELL, MICHELE | NJ - Superior Court - Atlantic County | ATL-L-2251-17 | COHEN, PLACITELLA & ROTH |
| HARRIS, CAROL | NJ - Superior Court - Atlantic County | ATL-L-340-18 | COHEN, PLACITELLA & ROTH |
| HERNANDEZ, FLORA | NJ - Superior Court - Atlantic County | ATL-L-002800-21 | COHEN, PLACITELLA & ROTH |
| HICKS, MAGDALENE | NJ - Superior Court - Atlantic County | ATL-L-002123-21 | COHEN, PLACITELLA & ROTH |
| HISCHE, CYNTHIA | NJ - Superior Court - Atlantic County | ATL-L-000346-21 | COHEN, PLACITELLA & ROTH |
| HOLSHUE, CORNELIA | NJ - Superior Court - Atlantic County | ATL-L-003154-21 | COHEN, PLACITELLA & ROTH |
| HORIHAN, NANCY | NJ - Superior Court - Atlantic County | | COHEN, PLACITELLA & ROTH |
| HORIHAN, NANCY | NJ - Superior Court - Atlantic County | | COHEN, PLACITELLA & ROTH |
| JAROSZCZYK, MALGORZATA | NJ - Superior Court - Atlantic County | ATL-L-002667-20 | COHEN, PLACITELLA & ROTH |
| JENNINGS, ANTOINETTE | NJ - Superior Court - Atlantic County | ATL-L-000389-21 | COHEN, PLACITELLA & ROTH |
| JOHNSON, BARBARA AND JOHNSON, JOHN | NJ - Superior Court - Middlesex County | MID-L-00672-18AS | COHEN, PLACITELLA & ROTH |
| JOSEPHS, CONSTANCE | NJ - Superior Court - Atlantic County | ATL-L-002294-21 | COHEN, PLACITELLA & ROTH |
| JUDSON, JOANNE | NJ - Superior Court - Atlantic County | ATL-L-2604-17 | COHEN, PLACITELLA & ROTH |
| KAVOOKJIAN, LEAH | NJ - Superior Court - Atlantic County | ATL-L-27-18 | COHEN, PLACITELLA & ROTH |
| KENNEY, MARLENE | NJ - Superior Court - Atlantic County | ATL-L-0682-18 | COHEN, PLACITELLA & ROTH |
| KOBO, RONNY | NJ - USDC for the District of New Jersey | 3:20-cv-08464 | COHEN, PLACITELLA & ROTH |
| KOHN, NADINE | NJ - Superior Court - Atlantic County | ATL-L-003870-20 | COHEN, PLACITELLA & ROTH |
| LAGARRA, ANGELA | NJ - Superior Court - Atlantic County | ATL-L-261-18 | COHEN, PLACITELLA & ROTH |
| LAURIELLO, LOIS | NJ - Superior Court - Atlantic County | ATL-L-003250-20 | COHEN, PLACITELLA & ROTH |
| LEWIS, CRYSTAL | NJ - Superior Court - Atlantic County | ATL-L-003286-20 | COHEN, PLACITELLA & ROTH |
| MANLEY, KAREN | NJ - Superior Court - Atlantic County | ATL-L-000197-18 | COHEN, PLACITELLA & ROTH |
| MARCHESANO, ROSEMARY | NJ - USDC for the District of New Jersey | 3:18-cv-10006 | COHEN, PLACITELLA & ROTH |
| MARTIN, RENELLE | NJ - Superior Court - Atlantic County | ATL-L-3320-19 | COHEN, PLACITELLA & ROTH |
| MATTEO, NICOLE | NJ - Superior Court - Atlantic County | ATL-L-1375-18 | COHEN, PLACITELLA & ROTH |
| MCCALLION, KELLY | NJ - Superior Court - Atlantic County | ATL-L-003019-21 | COHEN, PLACITELLA & ROTH |
| MCGOVERN, FERN | NJ - USDC for the District of New Jersey | 3:18-cv-00347 | COHEN, PLACITELLA & ROTH |
| MCNEILL-GEORGE, DANGELA M | NJ - Superior Court - Middlesex County | MID-L-07049-16AS | COHEN, PLACITELLA & ROTH |
| MEIXNER, ELLEN | NJ - Superior Court - Atlantic County | ATL-L-000303-21 | COHEN, PLACITELLA & ROTH |
| MENDES, NICOLE | NJ - Superior Court - Atlantic County | ATL-L-209-18 | COHEN, PLACITELLA & ROTH |
| MENNELLA, THEODORA | NJ - USDC for the District of New Jersey | 3:19-cv-19971 | COHEN, PLACITELLA & ROTH |
| MICHAELSON, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-330-18 | COHEN, PLACITELLA & ROTH |
| MONKS, VALARIE | NJ - Superior Court - Atlantic County | ATL-L-2053-17 | COHEN, PLACITELLA & ROTH |
| MORAN, MARGARITA | NJ - Superior Court - Atlantic County | ATL-L-262-18 | COHEN, PLACITELLA & ROTH |
| MORRIS, TRAYCEE | NJ - Superior Court - Atlantic County | ATL-L-2605-17 | COHEN, PLACITELLA & ROTH |
| NALLE, ELEANOR | NJ - Superior Court - Atlantic County | ATL-L-001303-21 | COHEN, PLACITELLA & ROTH |
| NARANJO, KIMBERLY | NJ - Superior Court - Middlesex County | MID-006108-21 | COHEN, PLACITELLA & ROTH |
| NEAL-SMITH, SHONA | NJ - Superior Court - Atlantic County | ATL-L-002585-20 | COHEN, PLACITELLA & ROTH |
| NEENHOLD, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-000196-18 | COHEN, PLACITELLA & ROTH |
| NOVICKY, DOLORES | NJ - Superior Court - Atlantic County | ATL-L-56-18 | COHEN, PLACITELLA & ROTH |
| NUCHERENO, LYNNE | NJ - Superior Court - Atlantic County | ATL-L-002524 | COHEN, PLACITELLA & ROTH |
| OAKLEY, KATHLEEN | NJ - Superior Court - Atlantic County | ATL-L-3343-19 | COHEN, PLACITELLA & ROTH |
| OHANLON, DONNA | NJ - Superior Court - Atlantic County | ATL-L-001356-20 | COHEN, PLACITELLA & ROTH |
| ORLANDO, AURORA | NJ - Superior Court - Atlantic County | ATL-L-2702-17 | COHEN, PLACITELLA & ROTH |
| OVERTON, ANNA | NJ - Superior Court - Atlantic County | ATL-L-002824-20 | COHEN, PLACITELLA & ROTH |
| PACE, DIANE | NJ - Superior Court - Atlantic County | ATL-L-00095920 | COHEN, PLACITELLA & ROTH |
| PARISI, CHRISTINA | NJ - Superior Court - Atlantic County | ATL-L-266-18 | COHEN, PLACITELLA & ROTH |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PETRONE, KATHLEEN | NJ - Superior Court - Atlantic County | ATL-L-162416 | COHEN, PLACITELLA & ROTH |
| PIETZKE-WITMER, SILVIA | NJ - USDC for the District of New Jersey | 3:20-cv-04244 | COHEN, PLACITELLA & ROTH |
| PINTO, LORI | NJ - Superior Court - Atlantic County | ATL-L-003643-20 | COHEN, PLACITELLA & ROTH |
| POLLASTRO, ALISON | NJ - USDC for the District of New Jersey | 3:20-cv-03080 | COHEN, PLACITELLA & ROTH |
| RADIG, DOROTHY | NJ - Superior Court - Atlantic County | ATL-L-002445-21 | COHEN, PLACITELLA & ROTH |
| REGUERO, YVONNE | NJ - Superior Court - Atlantic County | ATL-L-002939-20 | COHEN, PLACITELLA & ROTH |
| RILEY, CHRISTINA | NJ - Superior Court - Atlantic County | ATL-L-001354-20 | COHEN, PLACITELLA & ROTH |
| RITCHIE, TINA | NJ - Superior Court - Atlantic County | ATL-L-002047-20 | COHEN, PLACITELLA & ROTH |
| RUSKUSKI, DIANE | NJ - Superior Court - Atlantic County | ATL-L-003349-20 | COHEN, PLACITELLA & ROTH |
| SALLFELDER, WYNELLI | NJ - Superior Court - Atlantic County | ATL-L-003912-20 | COHEN, PLACITELLA & ROTH |
| SEMLER, CAROL | NJ - Superior Court - Atlantic County | ATL-L-28-18 | COHEN, PLACITELLA & ROTH |
| SHELTON, SHIRLEY | NJ - Superior Court - Atlantic County | ATL-L-003165-21 | COHEN, PLACITELLA & ROTH |
| SHENESKY, DONNA | NJ - Superior Court - Atlantic County | ATL-L-000347-21 | COHEN, PLACITELLA & ROTH |
| SILVA, SHELLIE | NJ - USDC for the District of New Jersey | 3:19-cv-20557 | COHEN, PLACITELLA & ROTH |
| SILVER, GAIL | NJ - USDC for the District of New Jersey | 3:18-cv-01379 | COHEN, PLACITELLA & ROTH |
| SMITH, ELSIE | NJ - USDC for the District of New Jersey | 3:17-cv-07335 | COHEN, PLACITELLA & ROTH |
| SMYTH, PATRICIA | NJ - USDC for the District of New Jersey | ATL-L-001327-21 | COHEN, PLACITELLA & ROTH |
| SPINELLI, JILL | NJ - Superior Court - Atlantic County | ATL-L-2566-19 | COHEN, PLACITELLA & ROTH |
| ST. MARTIN, CAROL | NJ - Superior Court - Atlantic County | ATL-L-002298-21 | COHEN, PLACITELLA & ROTH |
| TISCHNER, JOYCE | NJ - Superior Court - Atlantic County | ATL-L-348-18 | COHEN, PLACITELLA & ROTH |
| TUCK, LUCILLE | NJ - Superior Court - Atlantic County | ATL-L-003726-20 | COHEN, PLACITELLA & ROTH |
| VALENTIN, FRANCES | NJ - Superior Court - Atlantic County | ATL-L-00096020 | COHEN, PLACITELLA & ROTH |
| VERLING, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-2707-19 | COHEN, PLACITELLA & ROTH |
| VIRGILITO, JENNIFER | NJ - Superior Court - Atlantic County | ATL-L-331-18 | COHEN, PLACITELLA & ROTH |
| WALPOLE, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:20-cv-08995 | COHEN, PLACITELLA & ROTH |
| WALTERS, CHRISTINE | NJ - Superior Court - Atlantic County | ATL-210-18 | COHEN, PLACITELLA & ROTH |
| WESLEY-SWEENEY, SPRING | NJ - Superior Court - Atlantic County | ATL-L-000018-21 | COHEN, PLACITELLA & ROTH |
| WHEET, GLADIES | NJ - Superior Court - Atlantic County | ATL-L-000211-18 | COHEN, PLACITELLA & ROTH |
| WINN, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-07499 | COHEN, PLACITELLA & ROTH |
| CHURCH, JANE | NJ - Superior Court - Atlantic County | ATL-L-003871-20 | COHEN, PLACITELLA & ROTH, P.C. |
| SANTANA, ANN | PA - Philadelphia County Court of Common Pleas | 200800008 | COHEN, PLACITELLA & ROTH, P.C. |
| GIBBS, ALOMA | NJ - USDC for the District of New Jersey | 3:18-cv-00159 | COLLEY SHROYER & ABRAHAM CO. LLC |
| ODLE, MARTHA | NJ - USDC for the District of New Jersey | 3:17-cv-06855 | COLLEY SHROYER & ABRAHAM CO. LLC |
| BYERS, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-09129 | CONSTANT LEGAL GROUP LLF |
| WAREHAM, RHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-09135 | CONSTANT LEGAL GROUP LLF |
| FOOTE, LILLIE | IL - Circuit Court - St. Clair County | 19L0875 | COOK, BARTHOLOMEW, SHEVLIN, COOK & JONES LLP |
| SHEEHY, KELLY | IL - Circuit Court - St. Clair County | 20L0350 | COOK, BARTHOLOMEW, SHEVLIN, COOK & JONES LLP |
| BONNEM, SUSAN L. | IL - Circuit Court - Cook County | 20-L-12414 | COONEY AND CONWAY |
| DOSIER, EMILY | IL - Circuit Court - Cook County | 20-L-013449 | COONEY AND CONWAY |
| FINNERTY, EDWARD | IL - Circuit Court - Cook County | 21-L-4679 | COONEY AND CONWAY |
| MAHONEY, CATHERINE | IL - Circuit Court - Cook County | 20-L-8209 | COONEY AND CONWAY |
| MINOR, ESTATE, MARGARETTE OF MINOR, CAROL | IL - Circuit Court - Cook County | 21-L-6683 | COONEY AND CONWAY |
| RODRIGUEZ, TRACY ESTATE OF R RODRIGUEZ | IL - Circuit Court - Cook County | 21-L-3823 | COONEY AND CONWAY |
| DOOHER, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-06321 | COPPICE ASSET MANAGEMENT |
| MORRISSEY, CAROLE | IL - Circuit Court - Cook County | 2021L003700 | CORBOY & DEMETRIO, P.C. |
| NICOLAY, MARY | IL - Circuit Court - Cook County | 2021L007382 | CORBOY & DEMETRIO, P.C. |
| OLIVER, GERLENE ; PALMER; DORINNE | IL - Circuit Court - Cook County | 2019-L-3345 | CORBOY & DEMETRIO, P.C. |
| CLOBES-WYNN, KATRINA | NJ - USDC for the District of New Jersey | 3:21-cv-09785 | CORRIE YACKULIC LAW FIRM, PLLC |
| FAN, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-05659 | CORRIE YACKULIC LAW FIRM, PLLC |
| HELBOCK, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-09783 | CORRIE YACKULIC LAW FIRM, PLLC |
| LIND, ROBERTA | NJ - USDC for the District of New Jersey | 3:18-cv-01839 | CORRIE YACKULIC LAW FIRM, PLLC |
| MILES, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-00474 | CORRIE YACKULIC LAW FIRM, PLLC |
| MILES, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-12539 | CORRIE YACKULIC LAW FIRM, PLLC |
| OSHEA, CLAIRE | NJ - USDC for the District of New Jersey | 3:20-cv-19831 | CORRIE YACKULIC LAW FIRM, PLLC |
| RETANA, GUADALUPE DE | NJ - USDC for the District of New Jersey | 3:19-cv-08397 | CORRIE YACKULIC LAW FIRM, PLLC |
| SADLER, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-13744 | CORRIE YACKULIC LAW FIRM, PLLC |
| TAYLOR, PAULA | NJ - USDC for the District of New Jersey | 3:17-cv-13801 | CORRIE YACKULIC LAW FIRM, PLLC |
| WHISPEL, JANE | NJ - USDC for the District of New Jersey | 3:17-cv-13743 | CORRIE YACKULIC LAW FIRM, PLLC |
| WILLIAMS, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-00671 | CORRIE YACKULIC LAW FIRM, PLLC |
| ALLEN, KELLY | NJ - USDC for the District of New Jersey | 3:19-cv-16218 | CORY, WATSON, CROWDER & DEGARIS, P.C |
| BARSNESS, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-03700 | CORY, WATSON, CROWDER & DEGARIS, P.C |
| BECKER, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-14197 | CORY, WATSON, CROWDER & DEGARIS, P.C |
| BURYAN, YELENA | NJ - USDC for the District of New Jersey | 3:20-cv-13640 | CORY, WATSON, CROWDER & DEGARIS, P.C |
| GOTHARD, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-15000 | CORY, WATSON, CROWDER & DEGARIS, P.C |
| GOZA, PATTI | NJ - USDC for the District of New Jersey | 3:19-cv-09046 | CORY, WATSON, CROWDER & DEGARIS, P.C |
| HERBST, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-13204 | CORY, WATSON, CROWDER & DEGARIS, P.C |
| KEMP, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-03626 | CORY, WATSON, CROWDER & DEGARIS, P.C |
| KRUSEMARK, LYNN | NJ - USDC for the District of New Jersey | 3:21-cv-13223 | CORY, WATSON, CROWDER & DEGARIS, P.C |
| LAMPLEY, TONYA | NJ - USDC for the District of New Jersey | 3:19-cv-17392 | CORY, WATSON, CROWDER & DEGARIS, P.C |
| MEHRINGER, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-13808 | CORY, WATSON, CROWDER & DEGARIS, P.C |
| ORLIN, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-11578 | CORY, WATSON, CROWDER & DEGARIS, P.C |
| PERROTTO, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-13626 | CORY, WATSON, CROWDER & DEGARIS, P.C |
| ROMANUS, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-13103 | CORY, WATSON, CROWDER & DEGARIS, P.C |
| SCHMAUS, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-03623 | CORY, WATSON, CROWDER & DEGARIS, P.C |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TITUS, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-03617 | CORY, WATSON, CROWDER & DEGARIS, P.C |
| TOLIN, SHELIA | NJ - USDC for the District of New Jersey | 3:19-cv-13411 | CORY, WATSON, CROWDER & DEGARIS, P.C |
| TUCKER, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-10450 | CORY, WATSON, CROWDER & DEGARIS, P.C |
| ZAITSEV, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-03628 | CORY, WATSON, CROWDER & DEGARIS, P.C |
| ARABIA, CARMELA | NJ - USDC for the District of New Jersey | 3:19-cv-08870 | CPC |
| BASORE, DEBORA | NJ - USDC for the District of New Jersey | 3:17-cv-12733 | CPC |
| BATES, HOPE | NJ - USDC for the District of New Jersey | 3:17-cv-12745 | CPC |
| BISCHOFF, ERIKA | NJ - USDC for the District of New Jersey | 3:17-cv-12742 | CPC |
| CASTILLO, BECKY | NJ - USDC for the District of New Jersey | 3:18-cv-02591 | CPC |
| GRAHAM, JAN | CA - Superior Court - Los Angeles County | 20STCV03578 | CPC |
| GRAY, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-12631 | CPC |
| HESS, SUE | NJ - USDC for the District of New Jersey | 3:17-cv-12632 | CPC |
| JUGO, MARGARITA | NJ - USDC for the District of New Jersey | 3:17-cv-12750 | CPC |
| KUREH, MAHA | NJ - USDC for the District of New Jersey | 3:17-cv-12728 | CPC |
| MCGARVEY-TANEBAUM, GENEVIEVE | NJ - USDC for the District of New Jersey | 3:17-cv-12753 | CPC |
| NEILSON, VICTORIA | CA - Superior Court - Los Angeles County | BC666982 | CPC |
| NOVIKOFF, ELENA | NJ - USDC for the District of New Jersey | 3:17-cv-12736 | CPC |
| PETERSON, LYDIA | NJ - USDC for the District of New Jersey | 3:17-cv-12626 | CPC |
| COOPER, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-06618 | CRAIG SWAPP & ASSOCIATES |
| DEAK, JAYNE | NJ - USDC for the District of New Jersey | 3:17-cv-13375 | CRAIG SWAPP & ASSOCIATES |
| FARUQI, NAILA | NJ - USDC for the District of New Jersey | 3:17-cv-04033 | CRAIG SWAPP & ASSOCIATES |
| HERBICK, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-07146 | CRAIG SWAPP & ASSOCIATES |
| HUSETH, SANDRA | NJ - Superior Court - Atlantic County | ATL-L-1341-17 | CRAIG SWAPP & ASSOCIATES |
| MCCORMICK, SAMANTHA | NJ - USDC for the District of New Jersey | 3:19-cv-06121 | CRAIG SWAPP & ASSOCIATES |
| MILLIS, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-06079 | CRAIG SWAPP & ASSOCIATES |
| NOGA, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-10257 | CRAIG SWAPP & ASSOCIATES |
| PATTON, MARCELLA | NJ - USDC for the District of New Jersey | 3:17-cv-07926 | CRAIG SWAPP & ASSOCIATES |
| PETROSKY, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-08234 | CRAIG SWAPP & ASSOCIATES |
| THOMPSON, CRYSTAL | NJ - USDC for the District of New Jersey | 3:16-cv-08722 | CUNEO GILBERT & LADUCA, LLF |
| ABRACINSKAS, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-02743 | DALIMONTE RUEB, LLP |
| ACOSTA, BARBIE | NJ - USDC for the District of New Jersey | 3:20-cv-14672 | DALIMONTE RUEB, LLP |
| ALEXANDER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-15890 | DALIMONTE RUEB, LLP |
| ALLEN, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-07131 | DALIMONTE RUEB, LLP |
| ALLEN, IVETTE | NJ - USDC for the District of New Jersey | 3:20-cv-07744 | DALIMONTE RUEB, LLP |
| ALVARADO, VINNIE | NJ - USDC for the District of New Jersey | 3:20-cv-07442 | DALIMONTE RUEB, LLP |
| ALVAREZ, MILAGROS | NJ - USDC for the District of New Jersey | 3:20-cv-02806 | DALIMONTE RUEB, LLP |
| AMEZCUA, OFELIA | NJ - USDC for the District of New Jersey | 3:19-cv-01604 | DALIMONTE RUEB, LLP |
| ANCIRA, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13221 | DALIMONTE RUEB, LLP |
| ANDERSON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-16902 | DALIMONTE RUEB, LLP |
| ANDRADE, ORVELLA | NJ - USDC for the District of New Jersey | 3:21-cv-14301 | DALIMONTE RUEB, LLP |
| ATWOOD, JAYNE | NJ - USDC for the District of New Jersey | 3:20-cv-02811 | DALIMONTE RUEB, LLP |
| AVALOS, EMMA | NJ - USDC for the District of New Jersey | 3:19-cv-00496 | DALIMONTE RUEB, LLP |
| BADGER, LOU | NJ - USDC for the District of New Jersey | 3:19-cv-22104 | DALIMONTE RUEB, LLP |
| BAILEY, ZORA | NJ - USDC for the District of New Jersey | 3:20-cv-10972 | DALIMONTE RUEB, LLP |
| BAKER, NELDA | NJ - USDC for the District of New Jersey | 3:20-cv-07951 | DALIMONTE RUEB, LLP |
| BAKER-KARR, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-13642 | DALIMONTE RUEB, LLP |
| BALDWIN, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-13644 | DALIMONTE RUEB, LLP |
| BALDWIN, CHRISTINA | NJ - USDC for the District of New Jersey | 3:19-cv-00526 | DALIMONTE RUEB, LLP |
| BANUELOS, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-01648 | DALIMONTE RUEB, LLP |
| BARELA, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-05410 | DALIMONTE RUEB, LLP |
| BARGAS, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-13645 | DALIMONTE RUEB, LLP |
| BASS, CORTNEY | NJ - USDC for the District of New Jersey | 3:20-cv-09349 | DALIMONTE RUEB, LLP |
| BAXTON, NIAROBIA | NJ - USDC for the District of New Jersey | 3:21-cv-11775 | DALIMONTE RUEB, LLP |
| BEAN, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-15892 | DALIMONTE RUEB, LLP |
| BECKLIN, TAMIE | NJ - USDC for the District of New Jersey | 3:20-cv-13882 | DALIMONTE RUEB, LLP |
| BECTON, EDNA | NJ - USDC for the District of New Jersey | 3:21-cv-14333 | DALIMONTE RUEB, LLP |
| BENSON, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-08395 | DALIMONTE RUEB, LLP |
| BERGEVIN, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-09970 | DALIMONTE RUEB, LLP |
| BHATURIA, ALKA | NJ - USDC for the District of New Jersey | 3:21-cv-13908 | DALIMONTE RUEB, LLP |
| BILEK, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-06755 | DALIMONTE RUEB, LLP |
| BINION, JUANITA | NJ - USDC for the District of New Jersey | 3:20-cv-14497 | DALIMONTE RUEB, LLP |
| BLEVINS, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-12635 | DALIMONTE RUEB, LLP |
| BLUETT, SUZANNE | NJ - USDC for the District of New Jersey | 3:20-cv-07447 | DALIMONTE RUEB, LLP |
| BOHN, MARILYNN | NJ - USDC for the District of New Jersey | 3:18-cv-16390 | DALIMONTE RUEB, LLP |
| BOILEAU, EDNA | NJ - USDC for the District of New Jersey | 3:20-cv-02813 | DALIMONTE RUEB, LLP |
| BOSWELL, MARLYN | NJ - USDC for the District of New Jersey | 3:20-cv-09582 | DALIMONTE RUEB, LLP |
| BOYD, MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-15141 | DALIMONTE RUEB, LLP |
| BOYLES, MARLANA | NJ - USDC for the District of New Jersey | 3:20-cv-12154 | DALIMONTE RUEB, LLP |
| BROWN, ALVESTA | NJ - USDC for the District of New Jersey | 3:20-cv-13884 | DALIMONTE RUEB, LLP |
| BROWN, DAPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-12632 | DALIMONTE RUEB, LLP |
| BROWN, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-12100 | DALIMONTE RUEB, LLP |
| BROWNING, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-16574 | DALIMONTE RUEB, LLP |
| BULLINGTON, EDITH | NJ - USDC for the District of New Jersey | 3:18-cv-13282 | DALIMONTE RUEB, LLP |
| BUNGE, JOAN | NJ - USDC for the District of New Jersey | 3:19-cv-20623 | DALIMONTE RUEB, LLP |
| BURKHART, SYLVIA | NJ - USDC for the District of New Jersey | 3:20-cv-18038 | DALIMONTE RUEB, LLP |
| BURROUGHS, DARLA | NJ - USDC for the District of New Jersey | 3:21-cv-11059 | DALIMONTE RUEB, LLP |
| BUSBEE, CLAUDIA | NJ - USDC for the District of New Jersey | 3:20-cv-15272 | DALIMONTE RUEB, LLP |
| CAIRNS, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:20-cv-07531 | DALIMONTE RUEB, LLP |
| CALVA, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-12166 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CAMPBELL, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-07449 | DALIMONTE RUEB, LLP |
| CANNON, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-07751 | DALIMONTE RUEB, LLP |
| CARDENAS, OLGA | NJ - USDC for the District of New Jersey | 3:19-cv-01576 | DALIMONTE RUEB, LLP |
| CARMACK-SWIFT, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-09788 | DALIMONTE RUEB, LLP |
| CARRASCO, GUADALUPE | NJ - USDC for the District of New Jersey | 3:19-cv-09959 | DALIMONTE RUEB, LLP |
| CASTILLO, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-10980 | DALIMONTE RUEB, LLP |
| CASTILLO, MARICHIA | NJ - USDC for the District of New Jersey | 3:21-cv-13905 | DALIMONTE RUEB, LLP |
| CHAFFINS, BARBARA WEAVER | NJ - USDC for the District of New Jersey | 3:20-cv-06032 | DALIMONTE RUEB, LLP |
| CHAMPION-COLEMAN, DORA | NJ - USDC for the District of New Jersey | 3:20-cv-08920 | DALIMONTE RUEB, LLP |
| CHEATHAM, MARJORIE | NJ - USDC for the District of New Jersey | 3:20-cv-18049 | DALIMONTE RUEB, LLP |
| CLARK, MOZELLE | NJ - USDC for the District of New Jersey | 3:21-cv-01652 | DALIMONTE RUEB, LLP |
| COLEMAN, CHERRIE | NJ - USDC for the District of New Jersey | 3:20-cv-08430 | DALIMONTE RUEB, LLP |
| COLEMAN, OLIVIA | NJ - USDC for the District of New Jersey | 3:20-cv-09565 | DALIMONTE RUEB, LLP |
| COLLIER, PATIE | NJ - USDC for the District of New Jersey | 3:19-cv-12083 | DALIMONTE RUEB, LLP |
| COLLINS, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-05999 | DALIMONTE RUEB, LLP |
| COLOMBRINO, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-09801 | DALIMONTE RUEB, LLP |
| COLON, ROSA | NJ - USDC for the District of New Jersey | 3:20-cv-03292 | DALIMONTE RUEB, LLP |
| CONLEY, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-07692 | DALIMONTE RUEB, LLP |
| COOK, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-06758 | DALIMONTE RUEB, LLP |
| COOK, KARON | NJ - USDC for the District of New Jersey | 3:20-cv-15079 | DALIMONTE RUEB, LLP |
| CORBIN, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-03561 | DALIMONTE RUEB, LLP |
| CORNELL, JEWEL | NJ - USDC for the District of New Jersey | 3:21-cv-11761 | DALIMONTE RUEB, LLP |
| COWANS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-02745 | DALIMONTE RUEB, LLP |
| COX, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-15893 | DALIMONTE RUEB, LLP |
| COX, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-12634 | DALIMONTE RUEB, LLP |
| COX, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-12167 | DALIMONTE RUEB, LLP |
| CRANFORD, MACHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-10927 | DALIMONTE RUEB, LLP |
| CRAWFORD, ELOISE | NJ - USDC for the District of New Jersey | 3:20-cv-13647 | DALIMONTE RUEB, LLP |
| CRUZ, JOHNANNA | NJ - USDC for the District of New Jersey | 3:20-cv-13210 | DALIMONTE RUEB, LLP |
| CURRY, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-01989 | DALIMONTE RUEB, LLP |
| DADDARIO, JOHANNA | NJ - USDC for the District of New Jersey | 3:20-cv-11230 | DALIMONTE RUEB, LLP |
| DANA, KATHY | NJ - Superior Court - Atlantic County | ATL-L-000085-19 | DALIMONTE RUEB, LLP |
| DANIELS, JEANIE | NJ - USDC for the District of New Jersey | 3:20-cv-18496 | DALIMONTE RUEB, LLP |
| DANKO, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-14597 | DALIMONTE RUEB, LLP |
| DANNER, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-00604 | DALIMONTE RUEB, LLP |
| DARAG, MILA | NJ - USDC for the District of New Jersey | 3:20-cv-12638 | DALIMONTE RUEB, LLP |
| DAUGHERTY, KAY | NJ - USDC for the District of New Jersey | 3:20-cv-09367 | DALIMONTE RUEB, LLP |
| DAVIDSON, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-00608 | DALIMONTE RUEB, LLP |
| DAVIS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-07694 | DALIMONTE RUEB, LLP |
| DAVIS, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-12163 | DALIMONTE RUEB, LLP |
| DAVNER, MARY LOU | NJ - USDC for the District of New Jersey | 3:21-cv-13195 | DALIMONTE RUEB, LLP |
| DAY, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-14325 | DALIMONTE RUEB, LLP |
| DEFRAGA, ROBERTA | NJ - USDC for the District of New Jersey | 3:21-cv-00926 | DALIMONTE RUEB, LLP |
| DEGRYSE, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-16572 | DALIMONTE RUEB, LLP |
| DEJESUS, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-12103 | DALIMONTE RUEB, LLP |
| DEL REAL, ROSA | NJ - USDC for the District of New Jersey | 3:20-cv-07754 | DALIMONTE RUEB, LLP |
| DELUNA, STACEY | NJ - USDC for the District of New Jersey | 3:20-cv-07755 | DALIMONTE RUEB, LLP |
| DERRICK, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-05825 | DALIMONTE RUEB, LLP |
| DESIMONE, LIA | NJ - USDC for the District of New Jersey | 3:20-cv-13216 | DALIMONTE RUEB, LLP |
| DIEHL, CATHY | NJ - USDC for the District of New Jersey | 3:20-cv-06006 | DALIMONTE RUEB, LLP |
| DIXON, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-12099 | DALIMONTE RUEB, LLP |
| DOMESTICO, NATALIA | NJ - USDC for the District of New Jersey | 3:18-cv-14423 | DALIMONTE RUEB, LLP |
| DORN, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-07526 | DALIMONTE RUEB, LLP |
| DOUVIER, RENEE | NJ - USDC for the District of New Jersey | 3:20-cv-10986 | DALIMONTE RUEB, LLP |
| DOWLING, JOY | NJ - USDC for the District of New Jersey | 3:21-cv-13059 | DALIMONTE RUEB, LLP |
| DRALLE, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-03567 | DALIMONTE RUEB, LLP |
| DUFNER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-15891 | DALIMONTE RUEB, LLP |
| DUHAMEL, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-18073 | DALIMONTE RUEB, LLP |
| DUMAS, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-01654 | DALIMONTE RUEB, LLP |
| DUNMORE, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-13190 | DALIMONTE RUEB, LLP |
| DURKEE, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-07950 | DALIMONTE RUEB, LLP |
| EASTIN, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-20538 | DALIMONTE RUEB, LLP |
| ELLERSON, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-07816 | DALIMONTE RUEB, LLP |
| ELLIOT, EMMA | NJ - USDC for the District of New Jersey | 3:20-cv-13649 | DALIMONTE RUEB, LLP |
| ELLIS, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-08919 | DALIMONTE RUEB, LLP |
| ELLISON, MICHELE | NJ - USDC for the District of New Jersey | 3:21-cv-05961 | DALIMONTE RUEB, LLP |
| ELSIE, ALICE | NJ - USDC for the District of New Jersey | 3:19-cv-19502 | DALIMONTE RUEB, LLP |
| ELSTON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-07144 | DALIMONTE RUEB, LLP |
| ENGLISH, DELIA | NJ - USDC for the District of New Jersey | 3:20-cv-03568 | DALIMONTE RUEB, LLP |
| ESHLEMAN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-12033 | DALIMONTE RUEB, LLP |
| EXLINE, DINA | NJ - USDC for the District of New Jersey | 3:21-cv-13220 | DALIMONTE RUEB, LLP |
| FANDREY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11999 | DALIMONTE RUEB, LLP |
| FARR, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-03571 | DALIMONTE RUEB, LLP |
| FELIX, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-13056 | DALIMONTE RUEB, LLP |
| FENCH, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18480 | DALIMONTE RUEB, LLP |
| FERGUSON, MICHELL | NJ - USDC for the District of New Jersey | 3:18-cv-08124 | DALIMONTE RUEB, LLP |
| FERRELL, SANDY | NJ - USDC for the District of New Jersey | 3:20-cv-12114 | DALIMONTE RUEB, LLP |
| FERRELL, TRENA | NJ - USDC for the District of New Jersey | 3:21-cv-01659 | DALIMONTE RUEB, LLP |
| FILMORE, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-14336 | DALIMONTE RUEB, LLP |
| FLETCHER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-12645 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FLETCHER, ELESA | NJ - USDC for the District of New Jersey | 3:20-cv-10994 | DALIMONTE RUEB, LLP |
| FLORES, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-16391 | DALIMONTE RUEB, LLP |
| FLORES, YOLANDA | NJ - USDC for the District of New Jersey | 3:20-cv-07695 | DALIMONTE RUEB, LLP |
| FLOWERS, MARVIS | NJ - USDC for the District of New Jersey | 3:20-cv-06011 | DALIMONTE RUEB, LLP |
| FORSEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-03579 | DALIMONTE RUEB, LLP |
| FOSTER, DIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-12993 | DALIMONTE RUEB, LLP |
| GALOVSKI, MIRJANA | NJ - USDC for the District of New Jersey | 3:20-cv-07711 | DALIMONTE RUEB, LLP |
| GARCIA, NORMA | NJ - USDC for the District of New Jersey | 3:18-cv-16139 | DALIMONTE RUEB, LLP |
| GARCIA, ZAIDA | NJ - USDC for the District of New Jersey | 3:18-cv-16143 | DALIMONTE RUEB, LLP |
| GARDNER, GERTHA | NJ - USDC for the District of New Jersey | 3:20-cv-09357 | DALIMONTE RUEB, LLP |
| GARDNER, MELODY | NJ - USDC for the District of New Jersey | 3:20-cv-03765 | DALIMONTE RUEB, LLP |
| GARVEY, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-08066 | DALIMONTE RUEB, LLP |
| GAYLE, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-02441 | DALIMONTE RUEB, LLP |
| GELBKE, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-02469 | DALIMONTE RUEB, LLP |
| GERHART, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-11029 | DALIMONTE RUEB, LLP |
| GIBBS, GOLDIE | NJ - USDC for the District of New Jersey | 3:21-cv-00439 | DALIMONTE RUEB, LLP |
| GIBSON, ALICIA | NJ - USDC for the District of New Jersey | 3:20-cv-02472 | DALIMONTE RUEB, LLP |
| GIFFERSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-09361 | DALIMONTE RUEB, LLP |
| GOLDSMITH, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-03163 | DALIMONTE RUEB, LLP |
| GONSALVES, CHARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-05967 | DALIMONTE RUEB, LLP |
| GONZALEZ, CHRISTINA | NJ - USDC for the District of New Jersey | 3:18-cv-16385 | DALIMONTE RUEB, LLP |
| GORDAN, ELAINE | NJ - USDC for the District of New Jersey | 3:20-cv-09356 | DALIMONTE RUEB, LLP |
| GORDON, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-12979 | DALIMONTE RUEB, LLP |
| GRAVES, LESLEE | NJ - USDC for the District of New Jersey | 3:20-cv-07521 | DALIMONTE RUEB, LLP |
| GRAY, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-13236 | DALIMONTE RUEB, LLP |
| GRESHAM, NICOLE | NJ - USDC for the District of New Jersey | 3:21-cv-13225 | DALIMONTE RUEB, LLP |
| GREY, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-07714 | DALIMONTE RUEB, LLP |
| GRIFFIN, MANDY | NJ - USDC for the District of New Jersey | 3:21-cv-00601 | DALIMONTE RUEB, LLP |
| GRODEM, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-07349 | DALIMONTE RUEB, LLP |
| GROFF, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-07717 | DALIMONTE RUEB, LLP |
| GRUBE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-08434 | DALIMONTE RUEB, LLP |
| GUERRERO, TERRI | NJ - USDC for the District of New Jersey | 3:20-cv-12644 | DALIMONTE RUEB, LLP |
| GUESS, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-12158 | DALIMONTE RUEB, LLP |
| GURULE, ILEEA | NJ - USDC for the District of New Jersey | 3:20-cv-03767 | DALIMONTE RUEB, LLP |
| HADDEN, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-05862 | DALIMONTE RUEB, LLP |
| HAGER, JACKIE | NJ - USDC for the District of New Jersey | 3:20-cv-07815 | DALIMONTE RUEB, LLP |
| HAKE, ANGELEA | NJ - USDC for the District of New Jersey | 3:20-cv-13879 | DALIMONTE RUEB, LLP |
| HALL, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-03290 | DALIMONTE RUEB, LLP |
| HALL, DIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-09964 | DALIMONTE RUEB, LLP |
| HALL, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-07760 | DALIMONTE RUEB, LLP |
| HALL, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-12004 | DALIMONTE RUEB, LLP |
| HAMES, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-08917 | DALIMONTE RUEB, LLP |
| HAMILTON, MARSHIA | NJ - USDC for the District of New Jersey | 3:20-cv-02017 | DALIMONTE RUEB, LLP |
| HARRINGTON, JONNET | NJ - USDC for the District of New Jersey | 3:18-cv-16377 | DALIMONTE RUEB, LLP |
| HARRINGTON, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-01531 | DALIMONTE RUEB, LLP |
| HARRIS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-17199 | DALIMONTE RUEB, LLP |
| HARSHEY, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-13906 | DALIMONTE RUEB, LLP |
| HASHMAN, MICHON | NJ - USDC for the District of New Jersey | 3:19-cv-19506 | DALIMONTE RUEB, LLP |
| HATCH, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-00436 | DALIMONTE RUEB, LLP |
| HAWKINS, ENDELER | NJ - USDC for the District of New Jersey | 3:20-cv-07817 | DALIMONTE RUEB, LLP |
| HAYES, GERALDINE | NJ - USDC for the District of New Jersey | 3:20-cv-12631 | DALIMONTE RUEB, LLP |
| HEFFINGTON, FRANCES | NJ - USDC for the District of New Jersey | 3:18-cv-14454 | DALIMONTE RUEB, LLP |
| HELLWIG, RACHAEL | NJ - USDC for the District of New Jersey | 3:21-cv-10083 | DALIMONTE RUEB, LLP |
| HELMERS, LOLA | NJ - USDC for the District of New Jersey | 3:21-cv-08836 | DALIMONTE RUEB, LLP |
| HELMES, LOLA | NJ - USDC for the District of New Jersey | 3:20-cv-01592 | DALIMONTE RUEB, LLP |
| HENDRIX, PEGGY | NJ - USDC for the District of New Jersey | 3:19-cv-22112 | DALIMONTE RUEB, LLP |
| HENRY, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-09365 | DALIMONTE RUEB, LLP |
| HEREDIA, NORMA | NJ - USDC for the District of New Jersey | 3:18-cv-13275 | DALIMONTE RUEB, LLP |
| HERING, HELENA | NJ - USDC for the District of New Jersey | 3:20-cv-08068 | DALIMONTE RUEB, LLP |
| HERRERA, ANA | NJ - USDC for the District of New Jersey | 3:21-cv-03556 | DALIMONTE RUEB, LLP |
| HIGGINS, MARIANN | NJ - USDC for the District of New Jersey | 3:20-cv-12013 | DALIMONTE RUEB, LLP |
| HIGMAN, LESLIE | NJ - USDC for the District of New Jersey | 3:20-cv-15294 | DALIMONTE RUEB, LLP |
| HINES, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-12920 | DALIMONTE RUEB, LLP |
| HOFFER, MICHELE | NJ - USDC for the District of New Jersey | 3:20-cv-15896 | DALIMONTE RUEB, LLP |
| HOFMANN, LARAINE | NJ - USDC for the District of New Jersey | 3:20-cv-01694 | DALIMONTE RUEB, LLP |
| HOLLAND-CROSS, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-08918 | DALIMONTE RUEB, LLP |
| HOLLARS, ANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-08078 | DALIMONTE RUEB, LLP |
| HOLLEY, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-05860 | DALIMONTE RUEB, LLP |
| HOLLIS, DELLA | NJ - USDC for the District of New Jersey | 3:21-cv-03182 | DALIMONTE RUEB, LLP |
| HOLMES, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-01666 | DALIMONTE RUEB, LLP |
| HOOVER, VERONICA | NJ - USDC for the District of New Jersey | 3:21-cv-01662 | DALIMONTE RUEB, LLP |
| HOUSTON, HILDA | NJ - USDC for the District of New Jersey | 3:18-cv-08128 | DALIMONTE RUEB, LLP |
| HUNT, ERINN | NJ - USDC for the District of New Jersey | 3:21-cv-16920 | DALIMONTE RUEB, LLP |
| HUNTER, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-01958 | DALIMONTE RUEB, LLP |
| HUSTON, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-12946 | DALIMONTE RUEB, LLP |
| HUTSON-MAYER, EDNA | NJ - USDC for the District of New Jersey | 3:19-cv-16782 | DALIMONTE RUEB, LLP |
| HUTZAYLUK, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-10132 | DALIMONTE RUEB, LLP |
| IRBY, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-12021 | DALIMONTE RUEB, LLP |
| IRVIN, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-11070 | DALIMONTE RUEB, LLP |
| JAAP, JERI | NJ - USDC for the District of New Jersey | 3:20-cv-08082 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JACKSON, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-07683 | DALIMONTE RUEB, LLP |
| JACKSON, LATISHA | NJ - USDC for the District of New Jersey | 3:20-cv-13197 | DALIMONTE RUEB, LLP |
| JACOBS, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-12171 | DALIMONTE RUEB, LLP |
| JESTER-CORAZZINI, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-10953 | DALIMONTE RUEB, LLP |
| JOHNSON, DARINELL | NJ - USDC for the District of New Jersey | 3:18-cv-12919 | DALIMONTE RUEB, LLP |
| JOHNSON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-08505 | DALIMONTE RUEB, LLP |
| JOHNSON, DORA | NJ - USDC for the District of New Jersey | 3:20-cv-08268 | DALIMONTE RUEB, LLP |
| JOHNSON, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-01715 | DALIMONTE RUEB, LLP |
| JOHNSON, REGINA | NJ - USDC for the District of New Jersey | 3:20-cv-00795 | DALIMONTE RUEB, LLP |
| JOHNSON, WILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-14370 | DALIMONTE RUEB, LLP |
| JOHNSTON, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-00932 | DALIMONTE RUEB, LLP |
| JONES, DONA BROWNE | NJ - USDC for the District of New Jersey | 3:20-cv-08313 | DALIMONTE RUEB, LLP |
| JONES, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-08271 | DALIMONTE RUEB, LLP |
| JONES, SHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-03753 | DALIMONTE RUEB, LLP |
| KANER, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-05828 | DALIMONTE RUEB, LLP |
| KEELER, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-12974 | DALIMONTE RUEB, LLP |
| KEENER, EULA | NJ - USDC for the District of New Jersey | 3:20-cv-03755 | DALIMONTE RUEB, LLP |
| KELLEY, ADRIANE | NJ - USDC for the District of New Jersey | 3:20-cv-09368 | DALIMONTE RUEB, LLP |
| KELLEY, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-08274 | DALIMONTE RUEB, LLP |
| KELLICUT, SALLY | NJ - USDC for the District of New Jersey | 3:20-cv-00796 | DALIMONTE RUEB, LLP |
| KELLY, MARLO | NJ - USDC for the District of New Jersey | 3:21-cv-07154 | DALIMONTE RUEB, LLP |
| KENDRICK, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-07339 | DALIMONTE RUEB, LLP |
| KIBORT, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-01964 | DALIMONTE RUEB, LLP |
| KIRSHOFF, ANDREA | NJ - USDC for the District of New Jersey | 3:21-cv-03142 | DALIMONTE RUEB, LLP |
| KNIGHT, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-08277 | DALIMONTE RUEB, LLP |
| KORKOWSKI, KARIN | NJ - USDC for the District of New Jersey | 3:20-cv-14488 | DALIMONTE RUEB, LLP |
| KORTZ, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-05409 | DALIMONTE RUEB, LLP |
| KRASZCZAK, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-21363 | DALIMONTE RUEB, LLP |
| KRAUSE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-18484 | DALIMONTE RUEB, LLP |
| KREIS, GEORGETTA | NJ - USDC for the District of New Jersey | 3:20-cv-08921 | DALIMONTE RUEB, LLP |
| KROMREY, ANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-15221 | DALIMONTE RUEB, LLP |
| KUTSCHER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-12426 | DALIMONTE RUEB, LLP |
| KUZMINSKI, JOY WISNESKI | NJ - USDC for the District of New Jersey | 3:21-cv-03554 | DALIMONTE RUEB, LLP |
| KWOK, MAWARTY | NJ - USDC for the District of New Jersey | 3:20-cv-06003 | DALIMONTE RUEB, LLP |
| LADD, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-07394 | DALIMONTE RUEB, LLP |
| LAMONDE, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-02471 | DALIMONTE RUEB, LLP |
| LANDIS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-07814 | DALIMONTE RUEB, LLP |
| LANUM, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-08260 | DALIMONTE RUEB, LLP |
| LASH, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-11010 | DALIMONTE RUEB, LLP |
| LATHAM, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-16218 | DALIMONTE RUEB, LLP |
| LAZARO, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-16264 | DALIMONTE RUEB, LLP |
| LEDESMA, JEANNETT | NJ - USDC for the District of New Jersey | 3:21-cv-01733 | DALIMONTE RUEB, LLP |
| LEE, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-11533 | DALIMONTE RUEB, LLP |
| LEONARD, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-07417 | DALIMONTE RUEB, LLP |
| LERMA, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-09968 | DALIMONTE RUEB, LLP |
| LESLIE, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-06265 | DALIMONTE RUEB, LLP |
| LEVINE, ANNE | NJ - USDC for the District of New Jersey | 3:20-cv-12884 | DALIMONTE RUEB, LLP |
| LEVY, MIRIAM | NJ - USDC for the District of New Jersey | 3:21-cv-14029 | DALIMONTE RUEB, LLP |
| LLINAS, ROSEMARY | NJ - USDC for the District of New Jersey | 3:21-cv-01731 | DALIMONTE RUEB, LLP |
| LONG, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-07413 | DALIMONTE RUEB, LLP |
| LOPEZ, ELISA | NJ - USDC for the District of New Jersey | 3:18-cv-16389 | DALIMONTE RUEB, LLP |
| LUJAN, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-14509 | DALIMONTE RUEB, LLP |
| LUNN, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-11037 | DALIMONTE RUEB, LLP |
| MACDOUGAL, SHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-09202 | DALIMONTE RUEB, LLP |
| MACINTYRE, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-06747 | DALIMONTE RUEB, LLP |
| MADDEN, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-02736 | DALIMONTE RUEB, LLP |
| MADDEN, SUE | NJ - USDC for the District of New Jersey | 3:20-cv-08417 | DALIMONTE RUEB, LLP |
| MAGAO, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-14467 | DALIMONTE RUEB, LLP |
| MANES, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-03299 | DALIMONTE RUEB, LLP |
| MANN, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-05858 | DALIMONTE RUEB, LLP |
| MARLOW, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-14754 | DALIMONTE RUEB, LLP |
| MARTINEZ-HERRON, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-06112 | DALIMONTE RUEB, LLP |
| MASON, CLAUDETTE | NJ - USDC for the District of New Jersey | 3:20-cv-11235 | DALIMONTE RUEB, LLP |
| MATAYA, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-13217 | DALIMONTE RUEB, LLP |
| MATHEWS, JUNE | NJ - USDC for the District of New Jersey | 3:19-cv-21213 | DALIMONTE RUEB, LLP |
| MAUPIN, LYNDA | NJ - USDC for the District of New Jersey | 3:20-cv-09302 | DALIMONTE RUEB, LLP |
| MAXWELL, JACQUELYN | NJ - USDC for the District of New Jersey | 3:21-cv-08509 | DALIMONTE RUEB, LLP |
| MCCOLLUM, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-13138 | DALIMONTE RUEB, LLP |
| MCCRAY, ESTELL | NJ - USDC for the District of New Jersey | 3:20-cv-13906 | DALIMONTE RUEB, LLP |
| MCDONALD, JERRY | NJ - USDC for the District of New Jersey | 3:20-cv-07671 | DALIMONTE RUEB, LLP |
| MCDOUGALL, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-01726 | DALIMONTE RUEB, LLP |
| MCFARLAND, ANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-15971 | DALIMONTE RUEB, LLP |
| MCGEE, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-11243 | DALIMONTE RUEB, LLP |
| MCPHERSON, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-10584 | DALIMONTE RUEB, LLP |
| MCSWAIN, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-13878 | DALIMONTE RUEB, LLP |
| MEDINA, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-10095 | DALIMONTE RUEB, LLP |
| MERCER, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-12991 | DALIMONTE RUEB, LLP |
| MERCHANT, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-01728 | DALIMONTE RUEB, LLP |
| MEREDITH, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-13233 | DALIMONTE RUEB, LLP |
| MIKELS, JUNE | NJ - USDC for the District of New Jersey | 3:20-cv-00035 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MILLER, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-09235 | DALIMONTE RUEB, LLP |
| MILLER, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-08941 | DALIMONTE RUEB, LLP |
| MINYARD, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-12438 | DALIMONTE RUEB, LLP |
| MITCHELL, DARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-14464 | DALIMONTE RUEB, LLP |
| MOLNAR, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-15954 | DALIMONTE RUEB, LLP |
| MONDY, OLEVIA | NJ - USDC for the District of New Jersey | 3:20-cv-14756 | DALIMONTE RUEB, LLP |
| MONROE, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-15078 | DALIMONTE RUEB, LLP |
| MONTANA, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-13241 | DALIMONTE RUEB, LLP |
| MONTE, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-08942 | DALIMONTE RUEB, LLP |
| MORRIS, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-10588 | DALIMONTE RUEB, LLP |
| MORRIS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-08321 | DALIMONTE RUEB, LLP |
| MORROW, MARGARET WHEELER | NJ - USDC for the District of New Jersey | 3:20-cv-04385 | DALIMONTE RUEB, LLP |
| MOTSINGER, LOIS | NJ - USDC for the District of New Jersey | 3:21-cv-05892 | DALIMONTE RUEB, LLP |
| MOYA, KRISTI | NJ - USDC for the District of New Jersey | 3:20-cv-06262 | DALIMONTE RUEB, LLP |
| NADZIEJKO, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-03547 | DALIMONTE RUEB, LLP |
| NEAL, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-02797 | DALIMONTE RUEB, LLP |
| NEWKIRK, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-11248 | DALIMONTE RUEB, LLP |
| NEWMAN, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-21370 | DALIMONTE RUEB, LLP |
| NICHOLS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-08375 | DALIMONTE RUEB, LLP |
| NIESEN, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-09424 | DALIMONTE RUEB, LLP |
| NIKEL, VIVIAN | NJ - USDC for the District of New Jersey | 3:20-cv-08944 | DALIMONTE RUEB, LLP |
| NUSBAUM, SHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-15276 | DALIMONTE RUEB, LLP |
| ODONNELL, SHERREL | NJ - USDC for the District of New Jersey | 3:20-cv-00041 | DALIMONTE RUEB, LLP |
| OEHLERT, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-13246 | DALIMONTE RUEB, LLP |
| OGBOMON, MONEERA | NJ - USDC for the District of New Jersey | 3:20-cv-08949 | DALIMONTE RUEB, LLP |
| OHLINGER, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-08056 | DALIMONTE RUEB, LLP |
| OMALLEY, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-12737 | DALIMONTE RUEB, LLP |
| ORLANDO, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-07513 | DALIMONTE RUEB, LLP |
| ORTEGA, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-06752 | DALIMONTE RUEB, LLP |
| ORTIZ, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-07675 | DALIMONTE RUEB, LLP |
| PACE, BETTYE | NJ - USDC for the District of New Jersey | 3:21-cv-10297 | DALIMONTE RUEB, LLP |
| PACHLA, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-00930 | DALIMONTE RUEB, LLP |
| PALUMBO, SABRINA | NJ - USDC for the District of New Jersey | 3:21-cv-09223 | DALIMONTE RUEB, LLP |
| PANERIS, ALEXANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-00396 | DALIMONTE RUEB, LLP |
| PAREDES, ANNABELLE | NJ - USDC for the District of New Jersey | 3:20-cv-12115 | DALIMONTE RUEB, LLP |
| PARKER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-05906 | DALIMONTE RUEB, LLP |
| PARSONS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-11514 | DALIMONTE RUEB, LLP |
| PARSONS, ROSA | NJ - USDC for the District of New Jersey | 3:20-cv-13583 | DALIMONTE RUEB, LLP |
| PASSMORE, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-05836 | DALIMONTE RUEB, LLP |
| PEARCE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-11064 | DALIMONTE RUEB, LLP |
| PEEK, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-21212 | DALIMONTE RUEB, LLP |
| PENEDO, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-14503 | DALIMONTE RUEB, LLP |
| PERICHT, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-14479 | DALIMONTE RUEB, LLP |
| PERMAUL, CHUNAWATTIE | NJ - USDC for the District of New Jersey | 3:20-cv-09581 | DALIMONTE RUEB, LLP |
| PERROTTO, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-10579 | DALIMONTE RUEB, LLP |
| PETERS, APRIL | NJ - USDC for the District of New Jersey | 3:20-cv-13631 | DALIMONTE RUEB, LLP |
| PETERSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-14423 | DALIMONTE RUEB, LLP |
| PHELPS, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-12740 | DALIMONTE RUEB, LLP |
| PINCKNEY, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-13230 | DALIMONTE RUEB, LLP |
| PINGREE, REBECCA  A/K/A WASHAKIE | NJ - USDC for the District of New Jersey | 3:20-cv-18472 | DALIMONTE RUEB, LLP |
| PISANESCHI, NICOLE | NJ - USDC for the District of New Jersey | 3:18-cv-17707 | DALIMONTE RUEB, LLP |
| PLATOS, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-13164 | DALIMONTE RUEB, LLP |
| POLANCO, ROSIE | NJ - USDC for the District of New Jersey | 3:21-cv-08371 | DALIMONTE RUEB, LLP |
| PONTE, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-10700 | DALIMONTE RUEB, LLP |
| PROPES, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-02466 | DALIMONTE RUEB, LLP |
| PRYOR, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:20-cv-08263 | DALIMONTE RUEB, LLP |
| PUCKETT, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-20591 | DALIMONTE RUEB, LLP |
| PUGLIESE, PRISCILLA | NJ - USDC for the District of New Jersey | 3:20-cv-07342 | DALIMONTE RUEB, LLP |
| RAMIREZ, ANA | NJ - USDC for the District of New Jersey | 3:19-cv-00489 | DALIMONTE RUEB, LLP |
| RAMIREZ, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-09056 | DALIMONTE RUEB, LLP |
| RAMOUTAR, CAMLA | NJ - USDC for the District of New Jersey | 3:20-cv-09291 | DALIMONTE RUEB, LLP |
| RAY, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-01959 | DALIMONTE RUEB, LLP |
| RAZEK, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-07953 | DALIMONTE RUEB, LLP |
| RETRUM, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-00799 | DALIMONTE RUEB, LLP |
| RICE, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-08055 | DALIMONTE RUEB, LLP |
| RICE, RENEE | NJ - USDC for the District of New Jersey | 3:20-cv-12928 | DALIMONTE RUEB, LLP |
| RICHARDS, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-06740 | DALIMONTE RUEB, LLP |
| RIPPIE, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-05862 | DALIMONTE RUEB, LLP |
| RIYADH, SULMA | NJ - USDC for the District of New Jersey | 3:18-cv-02989 | DALIMONTE RUEB, LLP |
| RIZZO, THERESA | NJ - USDC for the District of New Jersey | 3:19-cv-09973 | DALIMONTE RUEB, LLP |
| ROARK, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-12743 | DALIMONTE RUEB, LLP |
| ROBERTS, MARCIA | NJ - USDC for the District of New Jersey | 3:21-cv-00612 | DALIMONTE RUEB, LLP |
| ROCKWELL, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-07757 | DALIMONTE RUEB, LLP |
| RODRIGUEZ, OLGA | NJ - USDC for the District of New Jersey | 3:19-cv-05412 | DALIMONTE RUEB, LLP |
| ROMAN-VILLADA, MAYLEE | NJ - USDC for the District of New Jersey | 3:21-cv-00924 | DALIMONTE RUEB, LLP |
| ROSS, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-09300 | DALIMONTE RUEB, LLP |
| RUCKER, TIFFANY | NJ - USDC for the District of New Jersey | 3:20-cv-06199 | DALIMONTE RUEB, LLP |
| RUSSELL, TRUDY | NJ - USDC for the District of New Jersey | 3:20-cv-14482 | DALIMONTE RUEB, LLP |
| SANDBORN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-08922 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SANTANA, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-03759 | DALIMONTE RUEB, LLP |
| SCHAFER, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-14523 | DALIMONTE RUEB, LLP |
| SCHINDLER, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-12980 | DALIMONTE RUEB, LLP |
| SCHMITZ, SCHELLY | NJ - USDC for the District of New Jersey | 3:19-cv-21366 | DALIMONTE RUEB, LLP |
| SCHOFIELD, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-07346 | DALIMONTE RUEB, LLP |
| SCHWALM, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-13172 | DALIMONTE RUEB, LLP |
| SCOTT, VELMA | NJ - USDC for the District of New Jersey | 3:20-cv-11481 | DALIMONTE RUEB, LLP |
| SEBETH, MARIETTA | NJ - USDC for the District of New Jersey | 3:20-cv-03309 | DALIMONTE RUEB, LLP |
| SEGAL, TERRY | NJ - USDC for the District of New Jersey | 3:20-cv-09569 | DALIMONTE RUEB, LLP |
| SENSOR, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-07948 | DALIMONTE RUEB, LLP |
| SENTER, CLAUDIA | NJ - USDC for the District of New Jersey | 3:20-cv-13177 | DALIMONTE RUEB, LLP |
| SHACKELFORD, CELIA | NJ - USDC for the District of New Jersey | 3:21-cv-07146 | DALIMONTE RUEB, LLP |
| SHANER, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-06230 | DALIMONTE RUEB, LLP |
| SHANNON, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-15211 | DALIMONTE RUEB, LLP |
| SHEFF, HEIDI | NJ - USDC for the District of New Jersey | 3:20-cv-07388 | DALIMONTE RUEB, LLP |
| SHELBY, MELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11498 | DALIMONTE RUEB, LLP |
| SHERMAN, MARGEREITTE | NJ - USDC for the District of New Jersey | 3:20-cv-07372 | DALIMONTE RUEB, LLP |
| SHERRILL, BLANCHE | NJ - Superior Court - Atlantic County | ATL-L-001702-20 | DALIMONTE RUEB, LLP |
| SHERRON, ALEATHIA | NJ - USDC for the District of New Jersey | 3:21-cv-16908 | DALIMONTE RUEB, LLP |
| SHIRLEY, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-10288 | DALIMONTE RUEB, LLP |
| SINGH, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-08368 | DALIMONTE RUEB, LLP |
| SINGH, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-11319 | DALIMONTE RUEB, LLP |
| SLOAN, KRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-18068 | DALIMONTE RUEB, LLP |
| SMALL, TERRICETA | NJ - USDC for the District of New Jersey | 3:20-cv-01700 | DALIMONTE RUEB, LLP |
| SMALLWOOD, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-02740 | DALIMONTE RUEB, LLP |
| SMITH, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-10130 | DALIMONTE RUEB, LLP |
| SMITH, IRMA | NJ - USDC for the District of New Jersey | 3:20-cv-18011 | DALIMONTE RUEB, LLP |
| SMOLANICK, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-16688 | DALIMONTE RUEB, LLP |
| SOUTHERLAND, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-06117 | DALIMONTE RUEB, LLP |
| SPAAY, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-13206 | DALIMONTE RUEB, LLP |
| SPEER, RAMONA | NJ - USDC for the District of New Jersey | 3:20-cv-12910 | DALIMONTE RUEB, LLP |
| STACY, MAREE | NJ - USDC for the District of New Jersey | 3:21-cv-10682 | DALIMONTE RUEB, LLP |
| STACY, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-13200 | DALIMONTE RUEB, LLP |
| STAFFORD, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-03176 | DALIMONTE RUEB, LLP |
| STANFILL, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-08822 | DALIMONTE RUEB, LLP |
| STEELE, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-15981 | DALIMONTE RUEB, LLP |
| STEELE, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-14455 | DALIMONTE RUEB, LLP |
| STEINKIRCHNER, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-05295 | DALIMONTE RUEB, LLP |
| STEINKRAUS, LUCIA | NJ - USDC for the District of New Jersey | 3:20-cv-06033 | DALIMONTE RUEB, LLP |
| STEPHENSON, ALICIA | NJ - USDC for the District of New Jersey | 3:21-cv-06757 | DALIMONTE RUEB, LLP |
| STEWARD, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-10267 | DALIMONTE RUEB, LLP |
| STEWART, STACY | NJ - USDC for the District of New Jersey | 3:20-cv-09578 | DALIMONTE RUEB, LLP |
| STOKES, ADRIENNE | NJ - USDC for the District of New Jersey | 3:20-cv-05870 | DALIMONTE RUEB, LLP |
| SURBER, SIOBHAN | NJ - USDC for the District of New Jersey | 3:21-cv-10087 | DALIMONTE RUEB, LLP |
| SWANSON, SALLY | NJ - USDC for the District of New Jersey | 3:21-cv-15569 | DALIMONTE RUEB, LLP |
| TACKER, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-15206 | DALIMONTE RUEB, LLP |
| TADROS, ELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-12107 | DALIMONTE RUEB, LLP |
| TALARICO, LYNDA | NJ - USDC for the District of New Jersey | 3:20-cv-07158 | DALIMONTE RUEB, LLP |
| TALAVERA, VERONICA | NJ - USDC for the District of New Jersey | 3:21-cv-00431 | DALIMONTE RUEB, LLP |
| THEIS, LAURIE | NJ - USDC for the District of New Jersey | 3:21-cv-11471 | DALIMONTE RUEB, LLP |
| THOMAS, KOWANYA | NJ - USDC for the District of New Jersey | 3:20-cv-13947 | DALIMONTE RUEB, LLP |
| THOMAS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13936 | DALIMONTE RUEB, LLP |
| THOMPSON, ANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-18028 | DALIMONTE RUEB, LLP |
| THOMPSON, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-05867 | DALIMONTE RUEB, LLP |
| THOMSON, LAURIE | NJ - USDC for the District of New Jersey | 3:19-cv-20594 | DALIMONTE RUEB, LLP |
| TIMIAN, KELLY | NJ - USDC for the District of New Jersey | 3:18-cv-16383 | DALIMONTE RUEB, LLP |
| TIPTON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-00620 | DALIMONTE RUEB, LLP |
| TOBIN, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-11488 | DALIMONTE RUEB, LLP |
| TODD, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-18004 | DALIMONTE RUEB, LLP |
| TOLBERT, GLENDA | NJ - USDC for the District of New Jersey | 3:20-cv-03322 | DALIMONTE RUEB, LLP |
| TOM, MAGGIE | NJ - USDC for the District of New Jersey | 3:21-cv-15233 | DALIMONTE RUEB, LLP |
| TRAVIS, HERVETTE | NJ - USDC for the District of New Jersey | 3:20-cv-13910 | DALIMONTE RUEB, LLP |
| TRETO, MARGARITA | NJ - USDC for the District of New Jersey | 3:19-cv-00524 | DALIMONTE RUEB, LLP |
| TROTOCHAU, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-05821 | DALIMONTE RUEB, LLP |
| TRUAX, NORA | NJ - USDC for the District of New Jersey | 3:20-cv-14382 | DALIMONTE RUEB, LLP |
| TRUJILLO, EMILY | NJ - USDC for the District of New Jersey | 3:21-cv-09212 | DALIMONTE RUEB, LLP |
| TUCKER, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-06229 | DALIMONTE RUEB, LLP |
| TULL, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-00414 | DALIMONTE RUEB, LLP |
| TURK, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-06120 | DALIMONTE RUEB, LLP |
| TYREE, ALEXANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-00390 | DALIMONTE RUEB, LLP |
| UCCI, DOREEN | NJ - USDC for the District of New Jersey | 3:21-cv-06724 | DALIMONTE RUEB, LLP |
| VALENTINE, TANESHA | NJ - USDC for the District of New Jersey | 3:20-cv-06124 | DALIMONTE RUEB, LLP |
| VANDERAA, JUNE | NJ - USDC for the District of New Jersey | 3:20-cv-01961 | DALIMONTE RUEB, LLP |
| VANN, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-14322 | DALIMONTE RUEB, LLP |
| VARLEY, MELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-14429 | DALIMONTE RUEB, LLP |
| VELAZQUEZ, ESTELA | NJ - USDC for the District of New Jersey | 3:21-cv-03626 | DALIMONTE RUEB, LLP |
| VIGIL, BEVERLEY | NJ - USDC for the District of New Jersey | 3:21-cv-00405 | DALIMONTE RUEB, LLP |
| VONSEGGERN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-15288 | DALIMONTE RUEB, LLP |
| WAITERS, NICOLE | NJ - USDC for the District of New Jersey | 3:21-cv-00386 | DALIMONTE RUEB, LLP |
| WALDER, CECELIA | NJ - USDC for the District of New Jersey | 3:20-cv-11506 | DALIMONTE RUEB, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WALKER, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-13569 | DALIMONTE RUEB, LLP |
| WALKER, SHERIDY | NJ - USDC for the District of New Jersey | 3:20-cv-13593 | DALIMONTE RUEB, LLP |
| WALTERS, BUNNY | NJ - USDC for the District of New Jersey | 3:20-cv-13157 | DALIMONTE RUEB, LLP |
| WASHINGTON, MECHELL | NJ - USDC for the District of New Jersey | 3:18-cv-08120 | DALIMONTE RUEB, LLP |
| WEEKS, TAWANNA | NJ - USDC for the District of New Jersey | 3:20-cv-00798 | DALIMONTE RUEB, LLP |
| WERMONT, MARCIA | NJ - USDC for the District of New Jersey | 3:19-cv-16783 | DALIMONTE RUEB, LLP |
| WHITE, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-12925 | DALIMONTE RUEB, LLP |
| WILKINSON, SILVIA | NJ - USDC for the District of New Jersey | 3:21-cv-13051 | DALIMONTE RUEB, LLP |
| WILLIAMS, CHARMINE | NJ - USDC for the District of New Jersey | 3:18-cv-14399 | DALIMONTE RUEB, LLP |
| WILLIAMS, ELOUISE | NJ - USDC for the District of New Jersey | 3:20-cv-13574 | DALIMONTE RUEB, LLP |
| WILLIAMS, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-17194 | DALIMONTE RUEB, LLP |
| WILLIAMS, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-00383 | DALIMONTE RUEB, LLP |
| WILLIAMS, RONDA | NJ - USDC for the District of New Jersey | 3:20-cv-13578 | DALIMONTE RUEB, LLP |
| WILLIS, GAY | NJ - USDC for the District of New Jersey | 3:20-cv-15274 | DALIMONTE RUEB, LLP |
| WILLS, TENNEH | NJ - USDC for the District of New Jersey | 3:20-cv-02790 | DALIMONTE RUEB, LLP |
| WILSON, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-09574 | DALIMONTE RUEB, LLP |
| WILSON, LILLY | NJ - USDC for the District of New Jersey | 3:21-cv-10079 | DALIMONTE RUEB, LLP |
| WILSON, TURKESSA | NJ - USDC for the District of New Jersey | 3:20-cv-01963 | DALIMONTE RUEB, LLP |
| WINTERS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-15065 | DALIMONTE RUEB, LLP |
| WISSMILLER, BOBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-06185 | DALIMONTE RUEB, LLP |
| WOOD, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-07818 | DALIMONTE RUEB, LLP |
| WOOD, MADELINE | NJ - USDC for the District of New Jersey | 3:20-cv-15070 | DALIMONTE RUEB, LLP |
| WRUCK, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-14316 | DALIMONTE RUEB, LLP |
| YAEGEL, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-08790 | DALIMONTE RUEB, LLP |
| YERIKIAN, SALPY | NJ - USDC for the District of New Jersey | 3:18-cv-16142 | DALIMONTE RUEB, LLP |
| YOUNG, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-01707 | DALIMONTE RUEB, LLP |
| ZACHARIA, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-12315 | DALIMONTE RUEB, LLP |
| ZARAZUA-GUZMAN, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-09293 | DALIMONTE RUEB, LLP |
| ZAVALA, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-14600 | DALIMONTE RUEB, LLP |
| ZEPEDA, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-12986 | DALIMONTE RUEB, LLP |
| HALL, BERTHA | NJ - USDC for the District of New Jersey | 3:21-cv-03851 | DALTON AND ASSOCIATES, PA |
| KRAKOFSKY, FLORENCE | NJ - USDC for the District of New Jersey | 3:21-cv-00298 | DALTON AND ASSOCIATES, PA |
| BARTLETT, CAROL | NJ - Superior Court - Atlantic County | ATL-L-001984-16 | DAMATO LAW FIRM, P.C. |
| BEAN, MARY | NJ - Superior Court - Atlantic County | ATL-L-1234-16 | DAMATO LAW FIRM, P.C. |
| CAFFEE, MARY | NJ - Superior Court - Atlantic County | ATL-L-1870-16 | DAMATO LAW FIRM, P.C. |
| DOWNS, SUE | NJ - Superior Court - Atlantic County | ATL-L-1771-16 | DAMATO LAW FIRM, P.C. |
| DZIESZKOWSKI, KIMBERLY | NJ - Superior Court - Atlantic County | ATL-L-1157-16 | DAMATO LAW FIRM, P.C. |
| FOLOS, CASMIERA | NJ - Superior Court - Atlantic County | ATL-L-1939-16 | DAMATO LAW FIRM, P.C. |
| FORANCE, JOANN | NJ - Superior Court - Atlantic County | ATL-L-1239-16 | DAMATO LAW FIRM, P.C. |
| FRANKLIN, LINDA | NJ - Superior Court - Atlantic County | ATL-L-1934-16 | DAMATO LAW FIRM, P.C. |
| HENRY, PHAEDRA | NJ - Superior Court - Atlantic County | ATL-L-1936-16 | DAMATO LAW FIRM, P.C. |
| HERRERA, SYLVIA | NJ - Superior Court - Atlantic County | ATL-L-1159-16 | DAMATO LAW FIRM, P.C. |
| KINEY, NELDA | NJ - Superior Court - Atlantic County | ATL-L-1940-16 | DAMATO LAW FIRM, P.C. |
| RANDOLPH, SANDRA | NJ - Superior Court - Atlantic County | ATL-L-1243-16 | DAMATO LAW FIRM, P.C. |
| WATERS, THERESA | NJ - Superior Court - Atlantic County | ATL-L-1242-16 | DAMATO LAW FIRM, P.C. |
| XOCHIHUA, MARIA | NJ - Superior Court - Atlantic County | ATL-L-1237-16 | DAMATO LAW FIRM, P.C. |
| ALLEN, VIVIAN | NJ - USDC for the District of New Jersey | 3:18-cv-09782 | DANIEL & ASSOCIATES, LLC |
| ANDERSON, JANET | CA - Superior Court - Santa Clara County | 18CV327583 | DANIEL & ASSOCIATES, LLC |
| BATTLE-MINCEY, YVETTE | NJ - USDC for the District of New Jersey | 3:18-cv-09772 | DANIEL & ASSOCIATES, LLC |
| BEAL, SHEILA | NJ - USDC for the District of New Jersey | 3:18-cv-13975 | DANIEL & ASSOCIATES, LLC |
| BERRY, VICKY | NJ - USDC for the District of New Jersey | 3:18-cv-14094 | DANIEL & ASSOCIATES, LLC |
| BRINKMAN, TRACY | NJ - USDC for the District of New Jersey | 3:18-cv-15626 | DANIEL & ASSOCIATES, LLC |
| BRITTMAN, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-11689 | DANIEL & ASSOCIATES, LLC |
| CALDERON, ELEANOR | CA - Superior Court - Santa Clara County | 18CV327516 | DANIEL & ASSOCIATES, LLC |
| CLARK, JOANNE | NJ - USDC for the District of New Jersey | 3:18-cv-08368 | DANIEL & ASSOCIATES, LLC |
| CODY, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-08382 | DANIEL & ASSOCIATES, LLC |
| CUNNINGHAM, NORMA | CA - Superior Court - Santa Clara County | 18CV327526 | DANIEL & ASSOCIATES, LLC |
| DAVIS-THOMAS, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-08399 | DANIEL & ASSOCIATES, LLC |
| DIVINCENZO, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-08401 | DANIEL & ASSOCIATES, LLC |
| DIVITA, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-13518 | DANIEL & ASSOCIATES, LLC |
| DONAHUE, MARION | NJ - USDC for the District of New Jersey | 3:18-cv-11702 | DANIEL & ASSOCIATES, LLC |
| DOOLEY, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-09768 | DANIEL & ASSOCIATES, LLC |
| DOUGHERTY, WINDY | NJ - USDC for the District of New Jersey | 3:18-cv-11935 | DANIEL & ASSOCIATES, LLC |
| EHART, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-03938 | DANIEL & ASSOCIATES, LLC |
| ELLIOTT, DAWN | NJ - USDC for the District of New Jersey | 3:18-cv-12683 | DANIEL & ASSOCIATES, LLC |
| ENGLE, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-13760 | DANIEL & ASSOCIATES, LLC |
| ESCOBEDO, ROSA | NJ - USDC for the District of New Jersey | 3:18-cv-03694 | DANIEL & ASSOCIATES, LLC |
| FITCH, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-13977 | DANIEL & ASSOCIATES, LLC |
| FLORES, TINA | NJ - USDC for the District of New Jersey | 3:18-cv-12688 | DANIEL & ASSOCIATES, LLC |
| FLOYD, ALMA | NJ - USDC for the District of New Jersey | 3:18-cv-10385 | DANIEL & ASSOCIATES, LLC |
| FOX, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-13979 | DANIEL & ASSOCIATES, LLC |
| FRAZIER, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-00969 | DANIEL & ASSOCIATES, LLC |
| GALLAGHER, CECELIA | NJ - USDC for the District of New Jersey | 3:18-cv-14290 | DANIEL & ASSOCIATES, LLC |
| GATES, CRYSTAL | NJ - USDC for the District of New Jersey | 3:18-cv-11318 | DANIEL & ASSOCIATES, LLC |
| HARBIN, AVERL | NJ - USDC for the District of New Jersey | 3:18-cv-05530 | DANIEL & ASSOCIATES, LLC |
| HARRELL, BELINDA | NJ - USDC for the District of New Jersey | 3:18-cv-14167 | DANIEL & ASSOCIATES, LLC |
| HESSELTON, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-15630 | DANIEL & ASSOCIATES, LLC |
| HIGH, MARLENE | CA - Superior Court - Santa Clara County | 18CV327536 | DANIEL & ASSOCIATES, LLC |
| HILL, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-14181 | DANIEL & ASSOCIATES, LLC |
| HILL, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-13850 | DANIEL & ASSOCIATES, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HILL-ESCOBEDO, NITA | CA - Superior Court - Santa Clara County | 18CV333671 | DANIEL & ASSOCIATES, LLC |
| HOLMES, MARSHA | NJ - USDC for the District of New Jersey | 3:17-cv-11964 | DANIEL & ASSOCIATES, LLC |
| HUNTER, KELLY | NJ - USDC for the District of New Jersey | 3:18-cv-03939 | DANIEL & ASSOCIATES, LLC |
| JACKSON, LOUISE | NJ - USDC for the District of New Jersey | 3:18-cv-11692 | DANIEL & ASSOCIATES, LLC |
| JOHNSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-11291 | DANIEL & ASSOCIATES, LLC |
| JONES, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-08448 | DANIEL & ASSOCIATES, LLC |
| KEEL, NITA | NJ - USDC for the District of New Jersey | 3:18-cv-02963 | DANIEL & ASSOCIATES, LLC |
| LEBBERT-HERLEN, STACEY | NJ - USDC for the District of New Jersey | 3:18-cv-12052 | DANIEL & ASSOCIATES, LLC |
| MALKIEWICZ, GINA | CA - Superior Court - Santa Clara County | 18CV331107 | DANIEL & ASSOCIATES, LLC |
| MANESS, AUDREY | NJ - USDC for the District of New Jersey | 3:18-cv-11136 | DANIEL & ASSOCIATES, LLC |
| MARQUARDT, COLLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-13042 | DANIEL & ASSOCIATES, LLC |
| MARTINS, LORI | NJ - USDC for the District of New Jersey | 3:18-cv-14164 | DANIEL & ASSOCIATES, LLC |
| MCCOY, WANDA | NJ - USDC for the District of New Jersey | 3:18-cv-11296 | DANIEL & ASSOCIATES, LLC |
| MCMICKLE, LUANNE | NJ - USDC for the District of New Jersey | 3:18-cv-05415 | DANIEL & ASSOCIATES, LLC |
| MCPHILLIPS, LAURIE | NJ - USDC for the District of New Jersey | 3:18-cv-13859 | DANIEL & ASSOCIATES, LLC |
| MILORO, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-11314 | DANIEL & ASSOCIATES, LLC |
| MORGAN, MARY | CA - Superior Court - Santa Clara County | 18CV330990 | DANIEL & ASSOCIATES, LLC |
| MORTON, BAHIYA | NJ - USDC for the District of New Jersey | 3:18-cv-11840 | DANIEL & ASSOCIATES, LLC |
| MYERS, ANDREA | NJ - USDC for the District of New Jersey | 3:18-cv-13392 | DANIEL & ASSOCIATES, LLC |
| OCONNOR, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-13856 | DANIEL & ASSOCIATES, LLC |
| OVIEDO, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-13848 | DANIEL & ASSOCIATES, LLC |
| POWELL, DOROTHY | CA - Superior Court - Santa Clara County | 18CV327496 | DANIEL & ASSOCIATES, LLC |
| QUIGLEY, ROBIN | CA - Superior Court - Santa Clara County | 18CV333574 | DANIEL & ASSOCIATES, LLC |
| ROTH, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-11315 | DANIEL & ASSOCIATES, LLC |
| RUCKH, DELORIS | NJ - USDC for the District of New Jersey | 3:18-cv-11712 | DANIEL & ASSOCIATES, LLC |
| SCHAUR, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-11732 | DANIEL & ASSOCIATES, LLC |
| SERRANO, LINDA | CA - Superior Court - Santa Clara County | 18CV333343 | DANIEL & ASSOCIATES, LLC |
| SNYDER, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-13270 | DANIEL & ASSOCIATES, LLC |
| STEPPE, WENDY | NJ - USDC for the District of New Jersey | 3:18-cv-13863 | DANIEL & ASSOCIATES, LLC |
| STODGHILL, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-02844 | DANIEL & ASSOCIATES, LLC |
| STORTI, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-11838 | DANIEL & ASSOCIATES, LLC |
| THILMANY, STEPHANIE | NJ - USDC for the District of New Jersey | 3:18-cv-14160 | DANIEL & ASSOCIATES, LLC |
| THOMAS, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-13981 | DANIEL & ASSOCIATES, LLC |
| UNDERCUFFLER, LURETTA | NJ - USDC for the District of New Jersey | 3:18-cv-11317 | DANIEL & ASSOCIATES, LLC |
| VANNESS, NATASHA | NJ - USDC for the District of New Jersey | 3:18-cv-05413 | DANIEL & ASSOCIATES, LLC |
| WALLER, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-12003 | DANIEL & ASSOCIATES, LLC |
| WERREN, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-13726 | DANIEL & ASSOCIATES, LLC |
| WILKINS, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-13845 | DANIEL & ASSOCIATES, LLC |
| WILLIAMS, ROBIN | CA - Superior Court - Santa Clara County | 18CV333605 | DANIEL & ASSOCIATES, LLC |
| SHINSKE, DIANA | NJ - USDC for the District of New Jersey | 3:16-cv-07894 | DANZIGER & DE LLANO, LLP |
| GARCIA, DALILA | NJ - Superior Court - Atlantic County | ATL-L-334-18 | DARCY JOHNSON DAY, P.C. |
| GLEASON, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-329-18 | DARCY JOHNSON DAY, P.C. |
| GRAMUGLIA, CARMELA | NJ - Superior Court - Atlantic County | ATL-L-2308-17 | DARCY JOHNSON DAY, P.C. |
| HEBRON, WILHELMIN | NJ - Superior Court - Atlantic County | ATL-L-336-18 | DARCY JOHNSON DAY, P.C. |
| JOHNSON-MYERS, KATHLEEN | NJ - Superior Court - Atlantic County | ATL-L-405-18 | DARCY JOHNSON DAY, P.C. |
| MCCULLOUGH, LEONA | NJ - Superior Court - Atlantic County | ATL-L-284-20 | DARCY JOHNSON DAY, P.C. |
| MCGANN, ELLEN | NJ - Superior Court - Atlantic County | ATL-L-332-18 | DARCY JOHNSON DAY, P.C. |
| SMITH, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-2309-L | DARCY JOHNSON DAY, P.C. |
| WATSON, LINDA | NJ - Superior Court - Atlantic County | ATL-L-328-18 | DARCY JOHNSON DAY, P.C. |
| WHITLEY, CATHERINE | NJ - Superior Court - Atlantic County | ATL-L-335-18 | DARCY JOHNSON DAY, P.C. |
| GORDON, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-12052 | DAVIS & CRUMP P.C. |
| ARNOLD, MARY | NJ - Superior Court - Atlantic County | ATL-L-000436-20 | DAVIS, BETHUNE & JONES, L.L.C. |
| AVDEYEVA, YELENA | NJ - USDC for the District of New Jersey | 3:20-cv-10280 | DAVIS, BETHUNE & JONES, L.L.C. |
| AYERS, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-14025 | DAVIS, BETHUNE & JONES, L.L.C. |
| BABB, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-02328 | DAVIS, BETHUNE & JONES, L.L.C. |
| BAKER, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-02332 | DAVIS, BETHUNE & JONES, L.L.C. |
| BARKYOUMB, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-12168 | DAVIS, BETHUNE & JONES, L.L.C. |
| BARNES, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-02330 | DAVIS, BETHUNE & JONES, L.L.C. |
| BARSH, ELEANOR | NJ - USDC for the District of New Jersey | 3:20-cv-12169 | DAVIS, BETHUNE & JONES, L.L.C. |
| BATISTA, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-11416 | DAVIS, BETHUNE & JONES, L.L.C. |
| BATTLE, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-09186 | DAVIS, BETHUNE & JONES, L.L.C. |
| BENSCH, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-13634 | DAVIS, BETHUNE & JONES, L.L.C. |
| BERGMAN, SELMA | NJ - USDC for the District of New Jersey | 3:20-cv-15362 | DAVIS, BETHUNE & JONES, L.L.C. |
| BITZEL, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-02333 | DAVIS, BETHUNE & JONES, L.L.C. |
| BLACK, BERNICE | NJ - USDC for the District of New Jersey | 3:21-cv-02340 | DAVIS, BETHUNE & JONES, L.L.C. |
| BLANKENSHIP, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-13201 | DAVIS, BETHUNE & JONES, L.L.C. |
| BOATNER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-11899 | DAVIS, BETHUNE & JONES, L.L.C. |
| BONILLA, GRECIA | NJ - USDC for the District of New Jersey | 3:21-cv-09191 | DAVIS, BETHUNE & JONES, L.L.C. |
| BONNER, KARLA | NJ - USDC for the District of New Jersey | 3:21-cv-09200 | DAVIS, BETHUNE & JONES, L.L.C. |
| BORUCKI, CHARMANE | NJ - USDC for the District of New Jersey | 3:20-cv-09265 | DAVIS, BETHUNE & JONES, L.L.C. |
| BRIGGS-HARLOW, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-11404 | DAVIS, BETHUNE & JONES, L.L.C. |
| BROMLEY, JAMIE | NJ - USDC for the District of New Jersey | 3:21-cv-09193 | DAVIS, BETHUNE & JONES, L.L.C. |
| BROWN, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-09198 | DAVIS, BETHUNE & JONES, L.L.C. |
| BULLOCK, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-02335 | DAVIS, BETHUNE & JONES, L.L.C. |
| BURD, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-14021 | DAVIS, BETHUNE & JONES, L.L.C. |
| BURRILL, FOOSSIE | NJ - USDC for the District of New Jersey | 3:20-cv-10145 | DAVIS, BETHUNE & JONES, L.L.C. |
| BUTT, DOLORES | NJ - USDC for the District of New Jersey | 3:20-cv-11648 | DAVIS, BETHUNE & JONES, L.L.C. |
| CARBONNEAU, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-12174 | DAVIS, BETHUNE & JONES, L.L.C. |
| CARRILLO, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-10277 | DAVIS, BETHUNE & JONES, L.L.C. |
| CARTER, JANINE | NJ - USDC for the District of New Jersey | 3:20-cv-14575 | DAVIS, BETHUNE & JONES, L.L.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CASTANEDA, RAYDEL | NJ - USDC for the District of New Jersey | 3:20-cv-10155 | DAVIS, BETHUNE & JONES, L.L.C. |
| CHASE, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-09195 | DAVIS, BETHUNE & JONES, L.L.C. |
| CHAVEZ, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-14569 | DAVIS, BETHUNE & JONES, L.L.C. |
| CHOATE, GRETCHEN | NJ - USDC for the District of New Jersey | 3:21-cv-02341 | DAVIS, BETHUNE & JONES, L.L.C. |
| CLARK, ALLYSON | NJ - USDC for the District of New Jersey | 3:21-cv-09183 | DAVIS, BETHUNE & JONES, L.L.C. |
| CLARK, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-14577 | DAVIS, BETHUNE & JONES, L.L.C. |
| COLEMAN, PRISCILLA | NJ - USDC for the District of New Jersey | 3:20-cv-11895 | DAVIS, BETHUNE & JONES, L.L.C. |
| CONOVER, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-08510 | DAVIS, BETHUNE & JONES, L.L.C. |
| COTE, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-15368 | DAVIS, BETHUNE & JONES, L.L.C. |
| COULTER, JACKIE | NJ - USDC for the District of New Jersey | 3:20-cv-09244 | DAVIS, BETHUNE & JONES, L.L.C. |
| COX, LYNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-13639 | DAVIS, BETHUNE & JONES, L.L.C. |
| CREASY, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-13326 | DAVIS, BETHUNE & JONES, L.L.C. |
| CREECH, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-08647 | DAVIS, BETHUNE & JONES, L.L.C. |
| DAGH-GOODMAN, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-11415 | DAVIS, BETHUNE & JONES, L.L.C. |
| DAVAZIER, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-12175 | DAVIS, BETHUNE & JONES, L.L.C. |
| DAVIS, JOANNA | NJ - USDC for the District of New Jersey | 3:20-cv-08511 | DAVIS, BETHUNE & JONES, L.L.C. |
| DAVIS, LOIS | NJ - USDC for the District of New Jersey | 3:20-cv-11655 | DAVIS, BETHUNE & JONES, L.L.C. |
| DENTITH, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-02343 | DAVIS, BETHUNE & JONES, L.L.C. |
| DOHERTY, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-08512 | DAVIS, BETHUNE & JONES, L.L.C. |
| DONNA, BEATRICE | NJ - USDC for the District of New Jersey | 3:21-cv-09189 | DAVIS, BETHUNE & JONES, L.L.C. |
| DORSTEN, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-08080 | DAVIS, BETHUNE & JONES, L.L.C. |
| DUFFIN, DAWNE | NJ - USDC for the District of New Jersey | 3:20-cv-14564 | DAVIS, BETHUNE & JONES, L.L.C. |
| DYAR, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-02348 | DAVIS, BETHUNE & JONES, L.L.C. |
| EASLEY, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-02349 | DAVIS, BETHUNE & JONES, L.L.C. |
| ELY, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-10141 | DAVIS, BETHUNE & JONES, L.L.C. |
| FAGOT, DESRIE | NJ - USDC for the District of New Jersey | 3:20-cv-09249 | DAVIS, BETHUNE & JONES, L.L.C. |
| FAVRE, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-13630 | DAVIS, BETHUNE & JONES, L.L.C. |
| FERRELL, TEANIKA | NJ - USDC for the District of New Jersey | 3:20-cv-15361 | DAVIS, BETHUNE & JONES, L.L.C. |
| FLYNN, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-11411 | DAVIS, BETHUNE & JONES, L.L.C. |
| FREMOUNT, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-09176 | DAVIS, BETHUNE & JONES, L.L.C. |
| GAFFNEY, ALEEN | NJ - USDC for the District of New Jersey | 3:20-cv-12178 | DAVIS, BETHUNE & JONES, L.L.C. |
| GALLUP, REGINA | NJ - USDC for the District of New Jersey | 3:20-cv-15370 | DAVIS, BETHUNE & JONES, L.L.C. |
| GARCIA, MIDIAM | NJ - USDC for the District of New Jersey | 3:21-cv-09175 | DAVIS, BETHUNE & JONES, L.L.C. |
| GARCIA, ROSA | NJ - USDC for the District of New Jersey | 3:20-cv-12375 | DAVIS, BETHUNE & JONES, L.L.C. |
| GIANNINI, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-09181 | DAVIS, BETHUNE & JONES, L.L.C. |
| GODICH, INGRID | NJ - USDC for the District of New Jersey | 3:20-cv-13613 | DAVIS, BETHUNE & JONES, L.L.C. |
| GOODRICH, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-02352 | DAVIS, BETHUNE & JONES, L.L.C. |
| GOTTLIEB, GAIL | NJ - USDC for the District of New Jersey | 3:20-cv-08506 | DAVIS, BETHUNE & JONES, L.L.C. |
| GRENZOW, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-09251 | DAVIS, BETHUNE & JONES, L.L.C. |
| GRIMES, SHARI | NJ - USDC for the District of New Jersey | 3:21-cv-09178 | DAVIS, BETHUNE & JONES, L.L.C. |
| GROOMS, SHERIAN | NJ - USDC for the District of New Jersey | 3:20-cv-12371 | DAVIS, BETHUNE & JONES, L.L.C. |
| GRZYBEK, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-13333 | DAVIS, BETHUNE & JONES, L.L.C. |
| GUZMAN, LILLIAN | NJ - USDC for the District of New Jersey | 3:21-cv-09184 | DAVIS, BETHUNE & JONES, L.L.C. |
| HALEY, JENIFFER | NJ - USDC for the District of New Jersey | 3:21-cv-02345 | DAVIS, BETHUNE & JONES, L.L.C. |
| HANSON, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-12372 | DAVIS, BETHUNE & JONES, L.L.C. |
| HARE, KRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-12374 | DAVIS, BETHUNE & JONES, L.L.C. |
| HAWKINS, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-09182 | DAVIS, BETHUNE & JONES, L.L.C. |
| HEINKEL, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-14572 | DAVIS, BETHUNE & JONES, L.L.C. |
| HELTON, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-08507 | DAVIS, BETHUNE & JONES, L.L.C. |
| HERNANDEZ, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-18312 | DAVIS, BETHUNE & JONES, L.L.C. |
| HERNANDEZ, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-18300 | DAVIS, BETHUNE & JONES, L.L.C. |
| HERRON, ALISON | NJ - USDC for the District of New Jersey | 3:21-cv-09174 | DAVIS, BETHUNE & JONES, L.L.C. |
| HUGHES, CHASTITY | NJ - USDC for the District of New Jersey | 3:20-cv-14022 | DAVIS, BETHUNE & JONES, L.L.C. |
| HUGHES, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-09254 | DAVIS, BETHUNE & JONES, L.L.C. |
| JOHNSON, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-18310 | DAVIS, BETHUNE & JONES, L.L.C. |
| JOHNSON, SOPHONA | NJ - USDC for the District of New Jersey | 3:21-cv-02344 | DAVIS, BETHUNE & JONES, L.L.C. |
| KAMPA, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-08553 | DAVIS, BETHUNE & JONES, L.L.C. |
| KEANE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-09262 | DAVIS, BETHUNE & JONES, L.L.C. |
| KEARNS, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-13331 | DAVIS, BETHUNE & JONES, L.L.C. |
| KIRIAKOU, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-12376 | DAVIS, BETHUNE & JONES, L.L.C. |
| KNIGHTEN, ARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-08639 | DAVIS, BETHUNE & JONES, L.L.C. |
| KNOX, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-10575 | DAVIS, BETHUNE & JONES, L.L.C. |
| KONSTANTINI, LILI | NJ - USDC for the District of New Jersey | 3:21-cv-13332 | DAVIS, BETHUNE & JONES, L.L.C. |
| KRUMPACH, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-09171 | DAVIS, BETHUNE & JONES, L.L.C. |
| LANDIS, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-08812 | DAVIS, BETHUNE & JONES, L.L.C. |
| LATHAM, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-13617 | DAVIS, BETHUNE & JONES, L.L.C. |
| LEON, GUADALUPE | NJ - USDC for the District of New Jersey | 3:21-cv-02353 | DAVIS, BETHUNE & JONES, L.L.C. |
| LEON-TABOADA, MIGDALIA | NJ - USDC for the District of New Jersey | 3:21-cv-08809 | DAVIS, BETHUNE & JONES, L.L.C. |
| LEWIS, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-09173 | DAVIS, BETHUNE & JONES, L.L.C. |
| LONG, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-13208 | DAVIS, BETHUNE & JONES, L.L.C. |
| LOVE, SHAWNEL | NJ - USDC for the District of New Jersey | 3:20-cv-12377 | DAVIS, BETHUNE & JONES, L.L.C. |
| MACK, LINSHASA | NJ - USDC for the District of New Jersey | 3:20-cv-11897 | DAVIS, BETHUNE & JONES, L.L.C. |
| MANNING, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-08649 | DAVIS, BETHUNE & JONES, L.L.C. |
| MARONEY, LINDSAY | NJ - USDC for the District of New Jersey | 3:21-cv-02356 | DAVIS, BETHUNE & JONES, L.L.C. |
| MARTIN, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-09255 | DAVIS, BETHUNE & JONES, L.L.C. |
| MARTIN, LAURENA | NJ - USDC for the District of New Jersey | 3:21-cv-02370 | DAVIS, BETHUNE & JONES, L.L.C. |
| MATA, JOLYNN | NJ - USDC for the District of New Jersey | 3:21-cv-02372 | DAVIS, BETHUNE & JONES, L.L.C. |
| MATARAZZO, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-08814 | DAVIS, BETHUNE & JONES, L.L.C. |
| MAYORGA, HILDA | NJ - USDC for the District of New Jersey | 3:21-cv-09172 | DAVIS, BETHUNE & JONES, L.L.C. |
| MCBEE, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-08652 | DAVIS, BETHUNE & JONES, L.L.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MEDRANO, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-09263 | DAVIS, BETHUNE & JONES, L.L.C. |
| MEHR, HASINA | NJ - USDC for the District of New Jersey | 3:21-cv-13329 | DAVIS, BETHUNE & JONES, L.L.C. |
| MELBY, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-12378 | DAVIS, BETHUNE & JONES, L.L.C. |
| MENDOZA, BRIDGET | NJ - USDC for the District of New Jersey | 3:20-cv-12379 | DAVIS, BETHUNE & JONES, L.L.C. |
| MENEFEE, NASHERNEDRA | NJ - USDC for the District of New Jersey | 3:20-cv-14029 | DAVIS, BETHUNE & JONES, L.L.C. |
| MILO, ERLINDO | NJ - USDC for the District of New Jersey | 3:21-cv-08539 | DAVIS, BETHUNE & JONES, L.L.C. |
| MONTGOMERY, BROKIKIA | NJ - USDC for the District of New Jersey | 3:20-cv-14581 | DAVIS, BETHUNE & JONES, L.L.C. |
| MONTIJO, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-08518 | DAVIS, BETHUNE & JONES, L.L.C. |
| MOORE, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-07595 | DAVIS, BETHUNE & JONES, L.L.C. |
| MORAHAN, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-10576 | DAVIS, BETHUNE & JONES, L.L.C. |
| MORENO, SILVIA | NJ - USDC for the District of New Jersey | 3:20-cv-10149 | DAVIS, BETHUNE & JONES, L.L.C. |
| MUDGE, NATALIE | NJ - USDC for the District of New Jersey | 3:20-cv-14583 | DAVIS, BETHUNE & JONES, L.L.C. |
| MURPHY, NELLIE | NJ - USDC for the District of New Jersey | 3:20-cv-12380 | DAVIS, BETHUNE & JONES, L.L.C. |
| NARAD, GYONGYIKE | NJ - USDC for the District of New Jersey | 3:20-cv-08513 | DAVIS, BETHUNE & JONES, L.L.C. |
| NELIGH, SHYLA | NJ - USDC for the District of New Jersey | 3:21-08521 | DAVIS, BETHUNE & JONES, L.L.C. |
| NELIGH, SHYLA | NJ - USDC for the District of New Jersey | 3:21-cv-08521 | DAVIS, BETHUNE & JONES, L.L.C. |
| PAGE, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-14579 | DAVIS, BETHUNE & JONES, L.L.C. |
| PANALIGAN, ELAIZA | NJ - USDC for the District of New Jersey | 3:21-cv-13330 | DAVIS, BETHUNE & JONES, L.L.C. |
| PARNELL, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-02374 | DAVIS, BETHUNE & JONES, L.L.C. |
| PATOCK, CARRIE | NJ - USDC for the District of New Jersey | 3:20-cv-13637 | DAVIS, BETHUNE & JONES, L.L.C. |
| PEACE, MAGGIE | NJ - USDC for the District of New Jersey | 3:20-cv-08653 | DAVIS, BETHUNE & JONES, L.L.C. |
| PERKINS, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-08083 | DAVIS, BETHUNE & JONES, L.L.C. |
| PERRY, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-12381 | DAVIS, BETHUNE & JONES, L.L.C. |
| PERRY, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-11658 | DAVIS, BETHUNE & JONES, L.L.C. |
| PETROSYAN, YERANUHI | NJ - USDC for the District of New Jersey | 3:21-cv-08550 | DAVIS, BETHUNE & JONES, L.L.C. |
| POLLWORTH, PATSY | NJ - USDC for the District of New Jersey | 3:20-cv-08504 | DAVIS, BETHUNE & JONES, L.L.C. |
| PURNELL, LAKEYAH | NJ - USDC for the District of New Jersey | 3:20-cv-09261 | DAVIS, BETHUNE & JONES, L.L.C. |
| QUINTANILLA, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-08657 | DAVIS, BETHUNE & JONES, L.L.C. |
| RADFORD, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-13625 | DAVIS, BETHUNE & JONES, L.L.C. |
| RAINES-DREW, JUSTINE | NJ - USDC for the District of New Jersey | 3:20-cv-08508 | DAVIS, BETHUNE & JONES, L.L.C. |
| RATAJCZYK, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-08086 | DAVIS, BETHUNE & JONES, L.L.C. |
| RAY, SABRINA | NJ - USDC for the District of New Jersey | 3:20-cv-10153 | DAVIS, BETHUNE & JONES, L.L.C. |
| RECIO, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-11407 | DAVIS, BETHUNE & JONES, L.L.C. |
| REEVES, KAYLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-02363 | DAVIS, BETHUNE & JONES, L.L.C. |
| RENSHAW, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-15365 | DAVIS, BETHUNE & JONES, L.L.C. |
| REYES, ZULEYKA | NJ - USDC for the District of New Jersey | 3:20-cv-14568 | DAVIS, BETHUNE & JONES, L.L.C. |
| REYNARD, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-02379 | DAVIS, BETHUNE & JONES, L.L.C. |
| REYNOLDS, SABRINA | NJ - USDC for the District of New Jersey | 3:20-cv-13641 | DAVIS, BETHUNE & JONES, L.L.C. |
| RIVERA, JUANITA | NJ - USDC for the District of New Jersey | 3:20-cv-09257 | DAVIS, BETHUNE & JONES, L.L.C. |
| RIVERS, MARGIE | NJ - USDC for the District of New Jersey | 3:21-cv-02359 | DAVIS, BETHUNE & JONES, L.L.C. |
| ROBINSON-MIODOVSKI, MOLLIE | NJ - USDC for the District of New Jersey | 3:20-cv-10022 | DAVIS, BETHUNE & JONES, L.L.C. |
| RODER, ANNE | NJ - USDC for the District of New Jersey | 3:20-cv-11000 | DAVIS, BETHUNE & JONES, L.L.C. |
| RODRIGUEZ, CELINDA | NJ - USDC for the District of New Jersey | 3:L21-cv-13328 | DAVIS, BETHUNE & JONES, L.L.C. |
| ROLES-MEIER, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-11409 | DAVIS, BETHUNE & JONES, L.L.C. |
| ROMA, ELEANOR | NJ - USDC for the District of New Jersey | 3:20-cv-10148 | DAVIS, BETHUNE & JONES, L.L.C. |
| RONEY, MADELINE | NJ - USDC for the District of New Jersey | 3:20-cv-15369 | DAVIS, BETHUNE & JONES, L.L.C. |
| RUCKER, TIFFANY | NJ - USDC for the District of New Jersey | 3:20-cv-13614 | DAVIS, BETHUNE & JONES, L.L.C. |
| RUMPLE, REGINA | NJ - USDC for the District of New Jersey | 3:20-cv-10993 | DAVIS, BETHUNE & JONES, L.L.C. |
| SANCHEZ, ALICIA | NJ - USDC for the District of New Jersey | 3:20-cv-08261 | DAVIS, BETHUNE & JONES, L.L.C. |
| SANTOS, MARISOL | NJ - USDC for the District of New Jersey | 3:20-cv-11413 | DAVIS, BETHUNE & JONES, L.L.C. |
| SCHWARTZENBERGER, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-08544 | DAVIS, BETHUNE & JONES, L.L.C. |
| SHANNON, SUMMER | NJ - USDC for the District of New Jersey | 3:20-cv-15367 | DAVIS, BETHUNE & JONES, L.L.C. |
| SHARMA, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-02376 | DAVIS, BETHUNE & JONES, L.L.C. |
| SHELLEY, ALTAVIA | NJ - USDC for the District of New Jersey | 3:20-cv-14585 | DAVIS, BETHUNE & JONES, L.L.C. |
| SHORT, CAROLE | NJ - USDC for the District of New Jersey | 3:21-cv-08537 | DAVIS, BETHUNE & JONES, L.L.C. |
| SIERSDORFEW, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-08548 | DAVIS, BETHUNE & JONES, L.L.C. |
| SILCOX, DOLORES | NJ - USDC for the District of New Jersey | 3:20-cv-10998 | DAVIS, BETHUNE & JONES, L.L.C. |
| SIMMONS, LATISHA | NJ - USDC for the District of New Jersey | 3:20-cv-08643 | DAVIS, BETHUNE & JONES, L.L.C. |
| SIMMONS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-20248 | DAVIS, BETHUNE & JONES, L.L.C. |
| SIMONE, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-18308 | DAVIS, BETHUNE & JONES, L.L.C. |
| SIMS, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-13627 | DAVIS, BETHUNE & JONES, L.L.C. |
| SKELTON, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-14024 | DAVIS, BETHUNE & JONES, L.L.C. |
| SMITH, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-02364 | DAVIS, BETHUNE & JONES, L.L.C. |
| SMITH, LEANNA | NJ - USDC for the District of New Jersey | 3:21-cv-08535 | DAVIS, BETHUNE & JONES, L.L.C. |
| SMITH, LYNNAM | NJ - USDC for the District of New Jersey | 3:21-cv-08516 | DAVIS, BETHUNE & JONES, L.L.C. |
| SOTO, IVETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13209 | DAVIS, BETHUNE & JONES, L.L.C. |
| SPIVEY, BERTHA | NJ - USDC for the District of New Jersey | 3:21-cv-02377 | DAVIS, BETHUNE & JONES, L.L.C. |
| SPRADLIN, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-13620 | DAVIS, BETHUNE & JONES, L.L.C. |
| STEINLINE, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-08552 | DAVIS, BETHUNE & JONES, L.L.C. |
| STEWART, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-14562 | DAVIS, BETHUNE & JONES, L.L.C. |
| STEWART, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-10147 | DAVIS, BETHUNE & JONES, L.L.C. |
| STILES, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-14026 | DAVIS, BETHUNE & JONES, L.L.C. |
| SWEETEN, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-11901 | DAVIS, BETHUNE & JONES, L.L.C. |
| SWEITZER-SIMENTAL, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-15364 | DAVIS, BETHUNE & JONES, L.L.C. |
| THURSTON, SHERILYN | NJ - USDC for the District of New Jersey | 3:20-cv-19409 | DAVIS, BETHUNE & JONES, L.L.C. |
| TRAN, TUYET-NHUNG | NJ - USDC for the District of New Jersey | 3:20-cv-08646 | DAVIS, BETHUNE & JONES, L.L.C. |
| UITENHAM, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-09259 | DAVIS, BETHUNE & JONES, L.L.C. |
| VAN RYDER, CARMEN | NJ - USDC for the District of New Jersey | 3:20-cv-13622 | DAVIS, BETHUNE & JONES, L.L.C. |
| VANSLYCK, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-13214 | DAVIS, BETHUNE & JONES, L.L.C. |
| VELLA, CAMILLE | NJ - USDC for the District of New Jersey | 3:20-cv-12382 | DAVIS, BETHUNE & JONES, L.L.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VOLLAIRE, VANESSA | NJ - USDC for the District of New Jersey | 3:20-cv-10139 | DAVIS, BETHUNE & JONES, L.L.C. |
| WARRING, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-11402 | DAVIS, BETHUNE & JONES, L.L.C. |
| WEATHERS, ROSALIND | NJ - USDC for the District of New Jersey | 3:20-cv-12383 | DAVIS, BETHUNE & JONES, L.L.C. |
| WHITE, DANA | NJ - USDC for the District of New Jersey | 3:20-cv-10578 | DAVIS, BETHUNE & JONES, L.L.C. |
| WHITLEY, RHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-02367 | DAVIS, BETHUNE & JONES, L.L.C. |
| WHOLL, MARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-13327 | DAVIS, BETHUNE & JONES, L.L.C. |
| WIGGINS, PATSY | NJ - USDC for the District of New Jersey | 3:20-cv-14561 | DAVIS, BETHUNE & JONES, L.L.C. |
| WILLIAMS, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-11662 | DAVIS, BETHUNE & JONES, L.L.C. |
| WILLIAMS, JULIA | NJ - USDC for the District of New Jersey | 3:21-cv-08542 | DAVIS, BETHUNE & JONES, L.L.C. |
| WILLIAMS, ROSALIE | NJ - USDC for the District of New Jersey | 3:20-cv-11893 | DAVIS, BETHUNE & JONES, L.L.C. |
| YARNALL, CAROLINE | NJ - USDC for the District of New Jersey | 3:20-cv-14563 | DAVIS, BETHUNE & JONES, L.L.C. |
| YIN, JUN | NJ - USDC for the District of New Jersey | 3:20-cv-10577 | DAVIS, BETHUNE & JONES, L.L.C. |
| ZAMARIPA, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-08536 | DAVIS, BETHUNE & JONES, L.L.C. |
| ZIRKLE, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-08514 | DAVIS, BETHUNE & JONES, L.L.C. |
| BOWLIN, NORMAN D ESTATE OF GARY JAY MOSS | SC - Court of Common Pleas - Richland County | 2020-CP-4002692 | DEAN OMAR BRANHAM, LLP |
| BRYANT, SHERRI AND BRYANT, MARK | MI - Circuit Court - Wayne County | 21-001960-NP | DEAN OMAR BRANHAM, LLP |
| CLARK, KAYME A. AND CLARK, DUSTON W. | NJ - Superior Court - Middlesex County | MID-L-03809-18AS | DEAN OMAR BRANHAM, LLP |
| EGGERS, VERNON EST OF BARBARA EGGERS | OK - District Court - Oklahoma County | CJ-2018-4759 | DEAN OMAR BRANHAM, LLP |
| GARCIA, THERESA M. | IL - Circuit Court - Cook County | 20-L-4505 | DEAN OMAR BRANHAM, LLF |
| HOOD, ANGELA M  ESTATE OF MARY B MCBRAYER | SC - Court of Common Pleas - Charleston County | 2020CP1003946 | DEAN OMAR BRANHAM, LLP |
| MOORE, MAE K. | CA - Superior Court - Los Angeles | 21STCV05513 | DEAN OMAR BRANHAM, LLF |
| NEWTON, JERRY B. AND NEWTON, PATSY | TX - District Court - Dallas County | DC-19-09317 | DEAN OMAR BRANHAM, LLP |
| PELTZ, JUDITH AND PELTZ, BENJAMIN | MA - Superior Court - Middlesex County | 21-1612 | DEAN OMAR BRANHAM, LLP |
| PETERSON, STANLEY AND PETERSON, DEBBY | NJ - Superior Court - Middlesex County | MID-L-03435-18AS | DEAN OMAR BRANHAM, LLP |
| PFISTER, PEGGY  ESTATE OF NANCY ANN HEMBD | IN - Superior Court - Marion County | 49D13-2108-MI-029127 | DEAN OMAR BRANHAM, LLP |
| PICKLESIMER, ROBERT & PICKLESIMER, NANCY | SC - Court of Common Pleas - Richland County | 2020CP4002868 | DEAN OMAR BRANHAM, LLP |
| RICHARDS, BETHANY ESTATE OF V RICHARDS | WA - Superior Court - King County | 21-2-10988-4 | DEAN OMAR BRANHAM, LLP |
| ROY, LYNNE | LA - District Court - Orleans Parish | 2020-02718 | DEAN OMAR BRANHAM, LLP |
| TIPPIN, COREY G. | NY - Supreme Court - NYCAL | 190062/2021 | DEAN OMAR BRANHAM, LLF |
| BIAGETTI, MARILYN L. AND BIAGETTI, ROGER | RI - Superior Court - Bristol County | PC-2017-2761 | DEATON LAW FIRM |
| CASTILLE, BERNADETTE | NJ - USDC for the District of New Jersey | 3:19-cv-13298 | DEATON LAW FIRM |
| GARY, MILO, AND MILO, PHYLLIS | RI - Superior Court - Bristol County | PC-2016-0865 | DEATON LAW FIRM |
| GONZALES, CARMEN | NJ - USDC for the District of New Jersey | 3:19-cv-12736 | DEATON LAW FIRM |
| SAMIA, DORI ESTATE OF JOHN DEGRAZIA | RI - Superior Court - Providence County | PC-2018-3695 | DEATON LAW FIRM |
| SILVA, R EST OF M SILVA B SILVA & K SILVA | RI - Superior Court - Providence County | PC-2018-9367 | DEATON LAW FIRM |
| HARRISON, DOREEN | NJ - USDC for the District of New Jersey | 3:19-cv-14838 | DECOF, BARRY, MEGA & QUINN, P.C. |
| ICHIBA, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-06017 | DECOF, BARRY, MEGA & QUINN, P.C. |
| PARKER, BETHANY | NJ - USDC for the District of New Jersey | 3:18-cv-06621 | DECOF, BARRY, MEGA & QUINN, P.C. |
| RODERICK, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-08275 | DECOF, BARRY, MEGA & QUINN, P.C. |
| ROY, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-09200 | DECOF, BARRY, MEGA & QUINN, P.C. |
| ADAMS, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-02870 | DEGARIS WRIGHT MCCALL |
| BARCHETTI, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-13696 | DEGARIS WRIGHT MCCALL |
| BARNES, VIVIAN | NJ - USDC for the District of New Jersey | 3:20-cv-01582 | DEGARIS WRIGHT MCCALL |
| BUCKLEY, ROSEMARY | NJ - USDC for the District of New Jersey | 3:20-cv-02876 | DEGARIS WRIGHT MCCALL |
| CHARLEBOIS, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-01578 | DEGARIS WRIGHT MCCALL |
| DREMANN, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-13508 | DEGARIS WRIGHT MCCALL |
| JONES, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-13647 | DEGARIS WRIGHT MCCALL |
| LOPEZ, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13686 | DEGARIS WRIGHT MCCALL |
| POLLARD, REGINA | NJ - USDC for the District of New Jersey | 3:20-cv-02874 | DEGARIS WRIGHT MCCALL |
| PREUSS, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-15167 | DEGARIS WRIGHT MCCALL |
| PROCTOR, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-01497 | DEGARIS WRIGHT MCCALL |
| WALES, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-02868 | DEGARIS WRIGHT MCCALL |
| WOOD, MEGAN | NJ - USDC for the District of New Jersey | 3:20-cv-05036 | DEGARIS WRIGHT MCCALL |
| COLEMAN, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-01156 | DELISE & HALL |
| FERMAN, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-00841 | DELISE & HALL |
| HYDE, FAYE | NJ - USDC for the District of New Jersey | 3:17-cv-01157 | DELISE & HALL |
| PATTERSON, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-08818 | DELISE & HALL |
| PATTERSON, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-08818 | DELISE & HALL |
| PICOU, CINDY | NJ - USDC for the District of New Jersey | 3:17-cv-00838 | DELISE & HALL |
| PREJEAN, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-00873 | DELISE & HALL |
| RICHARD, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-00874 | DELISE & HALL |
| SMITH, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-01711 | DELISE & HALL |
| TINGSTROM, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-00839 | DELISE & HALL |
| WILDEROTTER, JANE | NJ - USDC for the District of New Jersey | 3:17-cv-00983 | DELISE & HALL |
| SACHS, EILEEN | NJ - USDC for the District of New Jersey | 3:19-cv-20226 | DELL & DEAN PLLC |
| LEE, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-08374 | DENNIS F. OBRIEN, P.A. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LAM, LAN | NJ - USDC for the District of New Jersey | 3:21-cv-16685 | DENNIS LAW FIRM |
| BARTON, ELLA | NJ - USDC for the District of New Jersey | 3:19-cv-06341 | DIAMOND LAW |
| BERLONI, ANA | NJ - USDC for the District of New Jersey | 3:19-cv-12242 | DIAMOND LAW |
| BLAIR, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-00475 | DIAMOND LAW |
| BLEASE, TIERNEY | NJ - USDC for the District of New Jersey | 3:17-cv-09200 | DIAMOND LAW |
| BORSELLA, BERNADETTE | NJ - USDC for the District of New Jersey | 3:17-cv-13138 | DIAMOND LAW |
| BROOKS, ADONICA | NJ - USDC for the District of New Jersey | 3:17-cv-12919 | DIAMOND LAW |
| BURKE, ARLIS | NJ - USDC for the District of New Jersey | 3:17-cv-09199 | DIAMOND LAW |
| CARLSTEAD, MARILYN | NJ - USDC for the District of New Jersey | 3:17-cv-13158 | DIAMOND LAW |
| CHAVEZ, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-12907 | DIAMOND LAW |
| CHERMAK, JONI | NJ - USDC for the District of New Jersey | 3:20-cv-06223 | DIAMOND LAW |
| COALSON, MICHAEL | NJ - USDC for the District of New Jersey | 3:18-cv-00499 | DIAMOND LAW |
| COLBERT, EMILY | NJ - USDC for the District of New Jersey | 3:17-cv-04376 | DIAMOND LAW |
| CORRIE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-00482 | DIAMOND LAW |
| CROWLEY, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-09201 | DIAMOND LAW |
| CUMBERLAND, MARCELEINE | NJ - USDC for the District of New Jersey | 3:18-cv-00487 | DIAMOND LAW |
| DINEYAZHE, ROSANNA | NJ - USDC for the District of New Jersey | 3:17-cv-13164 | DIAMOND LAW |
| GALLAGHER, CELIA | NJ - USDC for the District of New Jersey | 3:18-cv-10013 | DIAMOND LAW |
| GARCIA, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-00575 | DIAMOND LAW |
| GERDUNG, GEORGETTA | NJ - USDC for the District of New Jersey | 3:18-cv-00577 | DIAMOND LAW |
| HAINES, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-01958 | DIAMOND LAW |
| HANDYSIDE, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-01960 | DIAMOND LAW |
| HIDALGO, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-06245 | DIAMOND LAW |
| JAMISON, DEBORA | NJ - USDC for the District of New Jersey | 3:19-cv-16383 | DIAMOND LAW |
| JOHNSON, GAIL | NJ - USDC for the District of New Jersey | 3:20-cv-04652 | DIAMOND LAW |
| JONES, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-13192 | DIAMOND LAW |
| KEKAHUMA, WILLEMMA | NJ - USDC for the District of New Jersey | 3:18-cv-00580 | DIAMOND LAW |
| KELLAM, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-13025 | DIAMOND LAW |
| LARA, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-06835 | DIAMOND LAW |
| LINDSTROM, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-12584 | DIAMOND LAW |
| LOPEZ, KRIS | NJ - USDC for the District of New Jersey | 3:18-cv-01956 | DIAMOND LAW |
| LUPE, LAVINIA | NJ - USDC for the District of New Jersey | 3:17-cv-03965 | DIAMOND LAW |
| MANZI, TANIA | NJ - USDC for the District of New Jersey | 3:19-cv-00966 | DIAMOND LAW |
| MARTINEZ, ALMA | NJ - USDC for the District of New Jersey | 3:17-cv-06545 | DIAMOND LAW |
| MCCABE, BELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-06220 | DIAMOND LAW |
| MONTES, SYLVIA | NJ - USDC for the District of New Jersey | 3:18-cv-00583 | DIAMOND LAW |
| MONTOYA, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-17973 | DIAMOND LAW |
| ODONNELL, ANNMARIE | NJ - USDC for the District of New Jersey | 3:18-cv-01959 | DIAMOND LAW |
| OPPENBERG, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:18-cv-00585 | DIAMOND LAW |
| ORTIGOZA, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-00588 | DIAMOND LAW |
| PECK, EDWARD | NJ - USDC for the District of New Jersey | 3:18-cv-00590 | DIAMOND LAW |
| PENDERGAST, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-13195 | DIAMOND LAW |
| RAMIREZ, STEPHANIE | NJ - USDC for the District of New Jersey | 3:18-cv-00592 | DIAMOND LAW |
| REESE, RUTH | NJ - USDC for the District of New Jersey | 3:17-cv-04608 | DIAMOND LAW |
| RIORDAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-13201 | DIAMOND LAW |
| RUDOFSKY, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-01957 | DIAMOND LAW |
| SCHLAHT, CONSTANCE | NJ - USDC for the District of New Jersey | 3:18-cv-00630 | DIAMOND LAW |
| SCHWARTZ, ANN | NJ - USDC for the District of New Jersey | 3:18-cv-00635 | DIAMOND LAW |
| SELLS, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-04607 | DIAMOND LAW |
| SKOMP, ANNA | NJ - USDC for the District of New Jersey | 3:17-cv-13188 | DIAMOND LAW |
| SUNSHINE, CINDY | NJ - USDC for the District of New Jersey | 3:18-cv-00655 | DIAMOND LAW |
| TURNER, BETTE | NJ - USDC for the District of New Jersey | 3:17-cv-12262 | DIAMOND LAW |
| VAN BREE, LING | NJ - USDC for the District of New Jersey | 3:18-cv-00662 | DIAMOND LAW |
| WENKER, KATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-00704 | DIAMOND LAW |
| WOODS, LIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-12264 | DIAMOND LAW |
| CARR, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-17107 | DIAZ LAW FIRM, PLLC |
| DURKIN, ESTHER | NJ - USDC for the District of New Jersey | 3:20-cv-17101 | DIAZ LAW FIRM, PLLC |
| GOEDEL, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-17095 | DIAZ LAW FIRM, PLLC |
| KIRVEN, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-17103 | DIAZ LAW FIRM, PLLC |
| KRUG, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-17109 | DIAZ LAW FIRM, PLLC |
| LINCOLN, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-20417 | DIAZ LAW FIRM, PLLC |
| MARSTON, DALE | NJ - USDC for the District of New Jersey | 3:19-cv-07282 | DIAZ LAW FIRM, PLLC |
| NIXON, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-17104 | DIAZ LAW FIRM, PLLC |
| SANDERS, GEORGIA | NJ - USDC for the District of New Jersey | 3:21-cv-12477 | DICELLO LEVITT GUTZLER LLC |
| GABALDON, EPITACIO | IL - Circuit Court - Madison County | 2020-L-000922 | DICKEY LAW FIRM, LLP |
| HIGDON, CORINNE | NJ - USDC for the District of New Jersey | 3:17-cv-09929 | DICKS & COGLIANSE LLP |
| JOHNSON, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-10718 | DICKS & COGLIANSE LLP |
| LARSON, KRISTIN | NJ - USDC for the District of New Jersey | 3:17-cv-11571 | DICKS & COGLIANSE LLP |
| VAN THULL, LUANN | NJ - USDC for the District of New Jersey | 3:19-cv-09052 | DICKS & COGLIANSE LLP |
| WILKES, KATIE | NJ - USDC for the District of New Jersey | 3:17-cv-09944 | DICKS & COGLIANSE LLP |
| ZASKE, DIONNE | NJ - USDC for the District of New Jersey | 3:17-cv-09509 | DICKS & COGLIANSE LLP |
| GARCIA, NATALIE | CA - Superior Court - Imperial County | ECU09404 | DICKSON KOHAN & BABLOVE LLF |
| HEMBD, NANCY ANN | IN - Superior Court - Marion County | 49D13-2108-MI-029127 | DOBS & FARINAS, LLF |
| KINNEY, HELEN | IN - Superior Court - Marion County | 49D12-2012-MI-042553 | DOBS & FARINAS, LLF |
| KOWINSKI, NANCY | IN - Superior Court - Marion County | 49D12-2009-MI-032403 | DOBS & FARINAS, LLF |
| GIGLIOTTI, CANDACE | NJ - USDC for the District of New Jersey | 3:19-cv-05857 | DOLCE PANEPINTO, P.C. |
| CAVETT, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-04401 | DOMENGEAUX WRIGHT ROY & EDWARDS, LLC |
| HALEY, BETHANY | NJ - USDC for the District of New Jersey | 3:21-cv-11196 | DOMENGEAUX WRIGHT ROY & EDWARDS, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THIBEAUX-DOUCET, CHRISTINA | NJ - USDC for the District of New Jersey | 3:17-cv-08900 | DOMENGEAUX WRIGHT ROY & EDWARDS, LLC |
| ACOSTA, ELEANOR | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ACOSTA, TRINIDAD | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ALBACH, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| AL-BADEE, TASKIN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ALEXANDER, DORINE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ALEXANDER, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ANDERSON, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ANDERSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ANDREWS, VANNA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ANGEL, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ARP, JULIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ARSENAULT, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ARWICK, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| AYALA, LANI | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BAROCAS, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BARRETT, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BARTEL, MEDA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BAUMANN, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BENITEZ, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BENNETT, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| BERGER, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BERRETH, GAYLE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BERRY, LUCILE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BLACKBURN, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BOGACZYK, NELLA | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| BOLAND, NICHOLET | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| BONHEYO, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BOONE, MARSHA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BOOTH, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BOWLING, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BRACEY, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BRANCH, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BRAZEALE, JACKIE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BRITTEN, YVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BROWNING, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BRUHN, BROWNING | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BRYANT, ARETHA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| BRYANT, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BUELOW, SHIRELY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BUIE, KATIE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BURGHER, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BURNS, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BURNS, SHELLY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| BYRD, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CALLAHAN, SHELIA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CAMPBELL, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CARDENAS, AIMEE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CARMEN, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CASTILLO, SINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CHAMBERLIN, LEIGH | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CHRISTENSON, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CHRISTOPHERSEN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CHURCH, VIKKI | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| COLE, LONI | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| COLLINS, DOLORES | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| COOK, REGINAE | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| COWARD, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CRAMER, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| CRAWHORN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CREAL, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-13439 | DONALD L. SCHLAPPRIZZI P.C. |
| CROPPER, LIBERTY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CROWE, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CRUSHA, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CRUZ, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CRUZE, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CULPEPPER, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| CUNNINGHAM, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| CURRIER-RUSACK, JANALYN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DAMEWORTH, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DAVIS, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DAVIS, OLA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DAVIS, SHIRLENE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DAVISSON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DAY, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DEBAILEY, SHAWANNA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DEGNAN, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DEKEN, JANINE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DEL VALLE, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DENNIS, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DENTON, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DESERSA, DOVALIEN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DIAS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DODD, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DODSON, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DOLLAR, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DOMAN (OVERACRE), DANIELLE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DOUTHITT, JACINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| DUGGER, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| EDMONDS, DELORES | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| ELKINS, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| ELLIS, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| ENGLISH, TERRY | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| ESTEP, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| EVERTT, SHERRI | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| EVERY, RUBY | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FAAPOULI, NAOMI | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FAGAN, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FALCON, REGINA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FALCON, ROSALVA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FANCHER, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FATTAL, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FEHER, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| FELKINS, TANYA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FIGURES, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FIKE, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FITZ, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| FLORES, MAXINE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FLORES, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FOSTER, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FOSTER, VICKI | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FRANKLIN, VERONICA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FRAZIER, TONIA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FREGER, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FRICK, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FRIE, ROSALIE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FUGATE, VONDA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| FUTCH, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GALAT, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GARCIA, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GARRETT, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GEARY, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GEER, NOLA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GEORGE, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GERENA, VERONICA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GIBBONS, IRMA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| GILBERT, TOMIEKA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GILROY, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GIRTON, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GIST, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| GOMEZ, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GONZALEA, KRISTI | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GONZALEZ, VIVIENEE | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| GOODEMOTE-MOGOR, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GORDON, ROSA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GORDON-OZGUL, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GOSSARD, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GRANT, JEANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GRANT, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GREENE, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GREENE, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GREENE, TAMARA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GREENWALD, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| GUDAS, JEAN | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| HALL, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | DONALD L. SCHLAPPRIZZI P.C. |
| HALL-NASH, MAMIE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HALL-RAMSEY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HAMMER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HAMMITT, MARION | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HAMMOND, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HARGET, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HARPER, JEWELL | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HARRIS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HARRIS, PAULETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HARTLEIN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HAYES, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HAYES, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HAYS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HAYS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HELTON, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HEMMERLING, JOANN | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| HERRING, TONYA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HESTER, KATHERYN | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HEYWARD, THELMA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HICKS, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HIGGS, JUNE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HILLIN, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HOBBS, LESA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HOLMES, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HOLT, FRANKIE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HOOD, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HORD, PENNY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HORTON, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HORTON, PENNY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HOWE, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HOWELL, SHELIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HUGHES, SHEFFEY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HUNT, LACOLE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HUNTER, LAKESHA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| HUTZLER, IVY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| IMTIAZ, SYEDA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| INGRAM, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| ISLES, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JACKSON, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JACKSON, VONDA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JAMES, JANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JAMES, LYNETTE | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| JAMISON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JENKINS, LATANYA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JITE-OGBUEHI, LUCY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JOHN, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JOHNSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JOHNSON, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JOHNSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JOHNSON, STACI | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JOHNSON, VICKI | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JONES, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JONES, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JONES, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JONES, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JOSHUA, PAULETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| JUSTICE, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KASH, NAJWA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KELLY, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KIELCZWESKI, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KING, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KIRKLAND, ERNESTINE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KLEIN-DAVIS, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KLOCKE, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KORNMAN, TERRY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KRAJEWSKA, KRYSTYNA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| KUBIAK, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| LAMAN, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | DONALD L. SCHLAPPRIZZI P.C. |
| LANSDALE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LANSDELL, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LARRISON, SANDIE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LAURENT, MAUREEN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| LAWHON, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LEARY, SHANNA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LEASE, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LEBOUEF, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LEDRIDGE, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LEE, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LEHNHOFF-MCCRAY, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LESTER, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LEWIS, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LIGNEY, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LLORIN, LENA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LOLLIS, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LOPEZ-REY, SELENA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LOVE, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LOVE, TORY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| LOWMAN, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MACK, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MADISON, WILLIET | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MAGER, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MALCOLM, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MALLORY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MANZI, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARBLE, ROCHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MARCUM, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MARTIN, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MARTIN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MARTINEZ, JAMIE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MARTIN-HATFIELD, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MASTERS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MASTERSON, NINA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MATA, LUPE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MAY, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MCALILEY, SUANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MCCOY, JANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MCCOY, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MCCULTY, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MCDADE, MAUREEN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| MCMANUS, LORRAINE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MCMILLAN, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MCNEECE, MARGERETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MCPHILLIPS, LAURIE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| METZ, TIFFANY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| METZLER, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| MILAM, TONI | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MILLS, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MITCHELL, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MONTALVO, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MOORE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| MOORE, JILL | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MOORE, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MOORE, PAMULA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MOORE, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MORGAN, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MORGAN, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MORRIS, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MORRIS, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MUNOZ, DELFINA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MURPHY, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MURPHY, SONORA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| MYERS, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| NANCE, MINNIE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| NASH, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| NAVARRO, MARINA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| NELSON, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | DONALD L. SCHLAPPRIZZI P.C. |
| NELSON, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| NETHERLAND, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| NEUMAN, SHARRI | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| NIELSEN, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| NORDICK, TRUDY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| NUFFER, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| OCONNELL, GERALDINE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| OLIVER, FAITH | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| OLIVER, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ORLICH, ANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| OROPEZA, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| OWEN, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| OXENDINE, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PALAZZO, JEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PASCUAL, SACHA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PATTERSON, SHELLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PEACE, LEANN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PEDERSEN, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PELLEGRINI, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| PENNINGTON, MARGUERITE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PEPIN, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PERKINSON, TAMAR | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PFEIFER, PATRINA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PIEPER, VICKI | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PIERCEY, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PILAKINGTON, TAMA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PILEGARD, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| PIPKINS, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| POLCEN, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| POLLARD-OJO, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| POOL, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| POPVICH, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| POWELL, WILMA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| POWERS, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| QUICK, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RADTKE, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RAMIREZ, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RAY, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RAYNE STEENS, LA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| REDNER, ROLENA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| REGENSBURG, MADY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| REINER, SHERRI | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| REUTER, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| REYNOLDS, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RICHARDSON, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RIVERA, OLGA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ROBERTS, CARRIE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ROBERTS, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ROBERTS, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ROBESON, BECKY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ROBINSON, NAN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ROBINSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ROBINSON, SHERRI | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RODRIGUEZ, ISABEL | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| ROGERS, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | DONALD L. SCHLAPPRIZZI P.C. |
| ROSE, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RUFFIN, RUTHANN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RUIZ, LUCIA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RUSSELL, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| RUTKOWSKI, JEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| SALAZAR, CELIA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| SALAZAR, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| SALOMAO, POLYANA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| SANCHEZ, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| SANCHEZ, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| SANCHEZ, PURIFICACION | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| SANDUSKY, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| SCARLETT, LILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SCHENK, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SCHNAPP, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SCHUETZ, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SCHWARTS, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SEYLLER, SUZA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| SHANKWEILER, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SILLIVEN, LETICIA | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| SIMPSON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SIMS, ORALEAN | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SKIPPER, REBA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SLACK, KAYSHA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SLYCORD, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SMITH, ANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SMITH, KELLI | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SMITH, SUSETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SMITH-FUTRELL, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SOLORIO-FIMBREZ, LEAH | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | DONALD L. SCHLAPPRIZZI P.C. |
| SOTO, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SPARKMAN, STACEY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SPEIGHT, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SPRAGUE, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STAMPER, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STAMPS, KARMEN | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STANLEY, KELLIE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STENNETT, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STEPHENSON, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STEWART, KELLIE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STOCKTON, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STRATTON, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STRAWHORN, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| STROH, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SUAREZ, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SUIRE, ROZANE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SUMPTER, LOLITA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| SUTTLE, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TALAMANTES, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TAUFETEE, LAMONA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TAUTEROUFF, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TAYLOR, LETITIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TAYLOR, LORENNA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TAYLOR, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TEEPLES, RHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| THOMAS, TONI | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| THOMAS-LEWIS, SHELIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| THOMASTON, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| THOMPSON, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| THOMPSON, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| THOMPSON, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TORRES, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| TROTTER, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| UNDERWOOD, MARSHA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| UTTERBACK, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| VANDERPOOL, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| VANDYKE, GLADYS | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| VARGAS, JODY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| VIEHMEYER, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| VILLE, JODY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | DONALD L. SCHLAPPRIZZI P.C. |
| VUKELICK, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WADDELL, AUDREY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WADE, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WAGNER, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WALKER-MCGEE, STACY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WALTERS, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WANG, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WARFORD, SHELLA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WARNKE, LUCINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WARREN, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WARREN, TREVA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WASHINGTON, ORA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WASHINGTON, VANESSA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WATKINS, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WEBSTER, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | DONALD L. SCHLAPPRIZZI P.C. |
| WESTBERG, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WHEELER, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WHITE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WHITE, VADA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WHITE-HENDERSON, TRENICA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WICKSTROM, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WIKSE, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILLIAMS, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILLIAMS, KENDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILLIAMS, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILLIAMS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILLIAMS, MELANESA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILLIAMS, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILLIAMS, SONIA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILSON, KWEILIN | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILSON, MARIAN | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILSON, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WILSON, SONIA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WINCHESTER, KRIS | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WINTER, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WOELFEL, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WOODRUFF, GRACE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WRAY, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WRIGHT, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WRIGHT, KATIE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WYATT, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| WYLIE, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| YARBROUGH, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| YARBROUGH, RUBY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| YINGLING, MELODY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| YOCOM, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| YORK, NICHOLE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| YOUNG, PORSCHIA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| YOUNG, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| ZAREMBA, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | DONALD L. SCHLAPPRIZZI P.C. |
| ATEEK, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-11241 | DOROTHY V. MAIER, PA |
| ADAMS, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-15248 | DRISCOLL FIRM, P.C. |
| AHSOAK, NAOMI | NJ - USDC for the District of New Jersey | 3:20-cv-14229 | DRISCOLL FIRM, P.C. |
| ANDRADE, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-12433 | DRISCOLL FIRM, P.C. |
| AQUINO, MILDRED | NJ - USDC for the District of New Jersey | 3:20-cv-14270 | DRISCOLL FIRM, P.C. |
| ARAMBULA, KELSEY | NJ - USDC for the District of New Jersey | 3:20-cv-14261 | DRISCOLL FIRM, P.C. |
| ARCENEAUX, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13606 | DRISCOLL FIRM, P.C. |
| ASSENTI, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-13666 | DRISCOLL FIRM, P.C. |
| AVERY, SELENA | NJ - USDC for the District of New Jersey | 3:20-cv-02616 | DRISCOLL FIRM, P.C. |
| BABAR, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-01092 | DRISCOLL FIRM, P.C. |
| BAILEY, DESSIRE | NJ - USDC for the District of New Jersey | 3:19-cv-12666 | DRISCOLL FIRM, P.C. |
| BARNES, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-16673 | DRISCOLL FIRM, P.C. |
| BARTHELME, GWEN | NJ - USDC for the District of New Jersey | 3:21-cv-08899 | DRISCOLL FIRM, P.C. |
| BATES, JACQUELYN | NJ - USDC for the District of New Jersey | 3:20-cv-00522 | DRISCOLL FIRM, P.C. |
| BEASLEY, SHEILA | NJ - USDC for the District of New Jersey | 3:20-cv-12924 | DRISCOLL FIRM, P.C. |
| BENBOW, SANTANA | NJ - USDC for the District of New Jersey | 3:21-cv-10251 | DRISCOLL FIRM, P.C. |
| BERRY, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-20548 | DRISCOLL FIRM, P.C. |
| BERTANZA, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-20448 | DRISCOLL FIRM, P.C. |
| BESSETTE, IRENE | NJ - USDC for the District of New Jersey | 3:19-cv-18211 | DRISCOLL FIRM, P.C. |
| BEY, IRENE | NJ - USDC for the District of New Jersey | 3:19-cv-18628 | DRISCOLL FIRM, P.C. |
| BIRDSELL, MARILEE | NJ - USDC for the District of New Jersey | 3:20-cv-12972 | DRISCOLL FIRM, P.C. |
| BLAIR, CHELSEA | NJ - USDC for the District of New Jersey | 3:21-cv-01093 | DRISCOLL FIRM, P.C. |
| BLAIR, OTINA | NJ - USDC for the District of New Jersey | 3:19-cv-22079 | DRISCOLL FIRM, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BLANCHE, KATONA | NJ - USDC for the District of New Jersey | 3:20-cv-01337 | DRISCOLL FIRM, P.C. |
| BLEVINS, LAVONDA | NJ - USDC for the District of New Jersey | 3:21-cv-02754 | DRISCOLL FIRM, P.C. |
| BLEVINS, LORA | NJ - USDC for the District of New Jersey | 3:20-cv-20422 | DRISCOLL FIRM, P.C. |
| BLOCK, RHONDA | NJ - USDC for the District of New Jersey | 3:19-cv-22171 | DRISCOLL FIRM, P.C. |
| BOLDEN, PARRIS | NJ - USDC for the District of New Jersey | 3:20-cv-13449 | DRISCOLL FIRM, P.C. |
| BOLENDER, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-22072 | DRISCOLL FIRM, P.C. |
| BOLS, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-01094 | DRISCOLL FIRM, P.C. |
| BORCHARDT, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-20550 | DRISCOLL FIRM, P.C. |
| BOUCHER, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-17197 | DRISCOLL FIRM, P.C. |
| BOULAI, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-14271 | DRISCOLL FIRM, P.C. |
| BOWKER, TANYA | NJ - USDC for the District of New Jersey | 3:21-cv-04742 | DRISCOLL FIRM, P.C. |
| BOYD, SHERRIE | NJ - USDC for the District of New Jersey | 3:20-cv-12897 | DRISCOLL FIRM, P.C. |
| BOYLE, MISTI | NJ - USDC for the District of New Jersey | 3:20-cv-12663 | DRISCOLL FIRM, P.C. |
| BRADLEY, VICKY | NJ - USDC for the District of New Jersey | 3:19-cv-18633 | DRISCOLL FIRM, P.C. |
| BRADY, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-20551 | DRISCOLL FIRM, P.C. |
| BRADY, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-04570 | DRISCOLL FIRM, P.C. |
| BRANCH, KELSEY | NJ - USDC for the District of New Jersey | 3:21-cv-05428 | DRISCOLL FIRM, P.C. |
| BRIDGES, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-02615 | DRISCOLL FIRM, P.C. |
| BRIENO, MERLINDA | NJ - USDC for the District of New Jersey | 3:19-cv-22051 | DRISCOLL FIRM, P.C. |
| BRISSELL, DIXIE | NJ - USDC for the District of New Jersey | 3:19-cv-18229 | DRISCOLL FIRM, P.C. |
| BRITTON, JESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-13540 | DRISCOLL FIRM, P.C. |
| BROCK, CLARISSA | NJ - USDC for the District of New Jersey | 3:20-cv-07620 | DRISCOLL FIRM, P.C. |
| BROWN, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-13531 | DRISCOLL FIRM, P.C. |
| BRUNO, TIARA | NJ - USDC for the District of New Jersey | 3:21-cv-01098 | DRISCOLL FIRM, P.C. |
| BUCKNER, STELLA JONES | NJ - USDC for the District of New Jersey | 3:19-cv-20048 | DRISCOLL FIRM, P.C. |
| BURGER, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-22185 | DRISCOLL FIRM, P.C. |
| BURKE, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-12161 | DRISCOLL FIRM, P.C. |
| BUSH, TRESHA | NJ - USDC for the District of New Jersey | 3:20-cv-20427 | DRISCOLL FIRM, P.C. |
| BUSH, WILMA | NJ - USDC for the District of New Jersey | 3:20-cv-14266 | DRISCOLL FIRM, P.C. |
| BYRD, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-06420 | DRISCOLL FIRM, P.C. |
| CAESAR, EURA | NJ - USDC for the District of New Jersey | 3:19-cv-19215 | DRISCOLL FIRM, P.C. |
| CALDWELL, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-18237 | DRISCOLL FIRM, P.C. |
| CAMERON, TRACY | NJ - USDC for the District of New Jersey | 3:19-cv-18267 | DRISCOLL FIRM, P.C. |
| CAMPBELL, COLLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-01103 | DRISCOLL FIRM, P.C. |
| CARRINGTON, CELESTE | NJ - USDC for the District of New Jersey | 3:19-cv-22164 | DRISCOLL FIRM, P.C. |
| CASTORE, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-13602 | DRISCOLL FIRM, P.C. |
| CAVE, JALISA | NJ - USDC for the District of New Jersey | 3:20-cv-20428 | DRISCOLL FIRM, P.C. |
| CENA, ROXANNE | NJ - USDC for the District of New Jersey | 3:20-cv-11372 | DRISCOLL FIRM, P.C. |
| CHRISTIAN, CARLA | NJ - USDC for the District of New Jersey | 3:20-cv-20555 | DRISCOLL FIRM, P.C. |
| CIACCIO-BROWN, JANETTE | NJ - USDC for the District of New Jersey | 3:19-cv-22184 | DRISCOLL FIRM, P.C. |
| CLARK, DEBBIE | NJ - USDC for the District of New Jersey | 3:19-cv-18268 | DRISCOLL FIRM, P.C. |
| CLEAR, ARICA | NJ - USDC for the District of New Jersey | 3:20-cv-13610 | DRISCOLL FIRM, P.C. |
| COBB, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-14258 | DRISCOLL FIRM, P.C. |
| COHEN, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-12882 | DRISCOLL FIRM, P.C. |
| COHEN, SHEILA | NJ - USDC for the District of New Jersey | 3:19-cv-19306 | DRISCOLL FIRM, P.C. |
| COLEMAN, ERIKA | NJ - USDC for the District of New Jersey | 3:20-cv-12156 | DRISCOLL FIRM, P.C. |
| COOPER, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-02571 | DRISCOLL FIRM, P.C. |
| CORTES, LILLY | NJ - USDC for the District of New Jersey | 3:19-cv-18561 | DRISCOLL FIRM, P.C. |
| COSTOSO, JEANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-10252 | DRISCOLL FIRM, P.C. |
| COTE, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-01338 | DRISCOLL FIRM, P.C. |
| COTMAN-RIDGE, MARILYN | NJ - USDC for the District of New Jersey | 3:19-cv-18269 | DRISCOLL FIRM, P.C. |
| CRAIG-HOGLAN, CONSTANCE | NJ - USDC for the District of New Jersey | 3:20-cv-12886 | DRISCOLL FIRM, P.C. |
| CRIVELLO, CHRISTINA | NJ - USDC for the District of New Jersey | 3:19-cv-18270 | DRISCOLL FIRM, P.C. |
| CROCKETT, KANISHA | NJ - USDC for the District of New Jersey | 3:20-cv-02477 | DRISCOLL FIRM, P.C. |
| CUNNINGHAM, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-15255 | DRISCOLL FIRM, P.C. |
| CURIEL, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-15301 | DRISCOLL FIRM, P.C. |
| CURTIS, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-13582 | DRISCOLL FIRM, P.C. |
| CUSHENBERRY, KAY | NJ - USDC for the District of New Jersey | 3:19-cv-12673 | DRISCOLL FIRM, P.C. |
| DAILEY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-13592 | DRISCOLL FIRM, P.C. |
| DALTON, GLENDA | NJ - USDC for the District of New Jersey | 3:19-cv-12028 | DRISCOLL FIRM, P.C. |
| DANNUNZIO, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-22165 | DRISCOLL FIRM, P.C. |
| DAVIS, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-10253 | DRISCOLL FIRM, P.C. |
| DAVIS, LUCCEAL | NJ - USDC for the District of New Jersey | 3:19-cv-18271 | DRISCOLL FIRM, P.C. |
| DAVIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-15257 | DRISCOLL FIRM, P.C. |
| DAVIS, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-17200 | DRISCOLL FIRM, P.C. |
| DELPH, KALLIOPI | NJ - USDC for the District of New Jersey | 3:21-cv-10255 | DRISCOLL FIRM, P.C. |
| DELUCIA, KELI | NJ - USDC for the District of New Jersey | 3:19-cv-12667 | DRISCOLL FIRM, P.C. |
| DEMOSS, SHAWN | NJ - USDC for the District of New Jersey | 3:20-cv-07573 | DRISCOLL FIRM, P.C. |
| DENUNZIO, MAUREEN | NJ - USDC for the District of New Jersey | 3:20-cv-13587 | DRISCOLL FIRM, P.C. |
| DINGESS, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-10254 | DRISCOLL FIRM, P.C. |
| DIXON, MARSHA | NJ - USDC for the District of New Jersey | 3:19-cv-22173 | DRISCOLL FIRM, P.C. |
| DODGE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-09726 | DRISCOLL FIRM, P.C. |
| DODSON, EUGENIA | NJ - USDC for the District of New Jersey | 3:20-cv-14219 | DRISCOLL FIRM, P.C. |
| DONLEY, IRIS | NJ - USDC for the District of New Jersey | 3:20-cv-12094 | DRISCOLL FIRM, P.C. |
| DOTY, AMY | NJ - USDC for the District of New Jersey | 3:19-cv-19219 | DRISCOLL FIRM, P.C. |
| DOUGHERTY, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-15208 | DRISCOLL FIRM, P.C. |
| DRISCOLL, ELIZABETH | IL - Circuit Court - St. Clair County | 18-L-0572 | DRISCOLL FIRM, P.C. |
| DUFFY, LANA | NJ - USDC for the District of New Jersey | 3:20-cv-14272 | DRISCOLL FIRM, P.C. |
| DURSO, ANITA | NJ - USDC for the District of New Jersey | 3:19-cv-18272 | DRISCOLL FIRM, P.C. |
| DYER, NELLIE | NJ - USDC for the District of New Jersey | 3:20-cv-20556 | DRISCOLL FIRM, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EAST, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-15781 | DRISCOLL FIRM, P.C. |
| EMBRY, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-06428 | DRISCOLL FIRM, P.C. |
| EPPRIGHT, SAMMIE | NJ - USDC for the District of New Jersey | 3:19-cv-22177 | DRISCOLL FIRM, P.C. |
| ESPARZA, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-13607 | DRISCOLL FIRM, P.C. |
| ESTRADA, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-13594 | DRISCOLL FIRM, P.C. |
| ESTRADA-CASTREJON, SOLEDAD | NJ - USDC for the District of New Jersey | 3:21-cv-01798 | DRISCOLL FIRM, P.C. |
| EVANS, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-01105 | DRISCOLL FIRM, P.C. |
| FALZONE, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-13696 | DRISCOLL FIRM, P.C. |
| FERNANDEZ, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-01172 | DRISCOLL FIRM, P.C. |
| FERNANDEZ, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-13600 | DRISCOLL FIRM, P.C. |
| FERRER, GIAVONNA | NJ - USDC for the District of New Jersey | 3:20-cv-17082 | DRISCOLL FIRM, P.C. |
| FIELD, ELLEN | NJ - USDC for the District of New Jersey | 3:19-cv-12672 | DRISCOLL FIRM, P.C. |
| FINE, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-22167 | DRISCOLL FIRM, P.C. |
| FINKELSTEIN, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-14205 | DRISCOLL FIRM, P.C. |
| FISHER, KRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-13597 | DRISCOLL FIRM, P.C. |
| FITZPATRICK, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-07578 | DRISCOLL FIRM, P.C. |
| FLORES, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-18273 | DRISCOLL FIRM, P.C. |
| FLORES, VERONICA | NJ - USDC for the District of New Jersey | 3:20-cv-07537 | DRISCOLL FIRM, P.C. |
| FLOYD, PARIS | NJ - USDC for the District of New Jersey | 3:20-cv-12087 | DRISCOLL FIRM, P.C. |
| FRANCO, CLAUDIA | NJ - USDC for the District of New Jersey | 3:20-cv-14235 | DRISCOLL FIRM, P.C. |
| FRANKLIN, MARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-01800 | DRISCOLL FIRM, P.C. |
| FRANTZ, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-15908 | DRISCOLL FIRM, P.C. |
| FREDERICK, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-14226 | DRISCOLL FIRM, P.C. |
| FRITCH, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-12668 | DRISCOLL FIRM, P.C. |
| FROST, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-15925 | DRISCOLL FIRM, P.C. |
| FRYREAR, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-12536 | DRISCOLL FIRM, P.C. |
| FUHRMAN, MARGARETE | NJ - USDC for the District of New Jersey | 3:19-cv-12664 | DRISCOLL FIRM, P.C. |
| GARCIA, GUADALUPE | NJ - USDC for the District of New Jersey | 3:20-cv-12667 | DRISCOLL FIRM, P.C. |
| GARCIA, LAURIE | NJ - USDC for the District of New Jersey | 3:19-cv-18629 | DRISCOLL FIRM, P.C. |
| GARDNER, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-14223 | DRISCOLL FIRM, P.C. |
| GARDNER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-17203 | DRISCOLL FIRM, P.C. |
| GARMOND, LATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-14280 | DRISCOLL FIRM, P.C. |
| GIANGRECO, TERI | NJ - USDC for the District of New Jersey | 3:19-cv-18274 | DRISCOLL FIRM, P.C. |
| GIBBS, SOUJERNE | NJ - USDC for the District of New Jersey | 3:20-cv-11040 | DRISCOLL FIRM, P.C. |
| GIBSON, GINGER | NJ - USDC for the District of New Jersey | 3:21-cv-05406 | DRISCOLL FIRM, P.C. |
| GINET, CIERA | NJ - USDC for the District of New Jersey | 3:19-cv-13256 | DRISCOLL FIRM, P.C. |
| GOLDSTEIN, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-06230 | DRISCOLL FIRM, P.C. |
| GOLDSTEIN, BELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-13669 | DRISCOLL FIRM, P.C. |
| GOMES, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-14268 | DRISCOLL FIRM, P.C. |
| GOODE, ROXANNE | NJ - USDC for the District of New Jersey | 3:21-cv-18239 | DRISCOLL FIRM, P.C. |
| GORDON-OZGUL, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-18276 | DRISCOLL FIRM, P.C. |
| GORDY, ILDA | NJ - USDC for the District of New Jersey | 3:20-cv-12086 | DRISCOLL FIRM, P.C. |
| GOTCH, ELEANOR | NJ - USDC for the District of New Jersey | 3:19-cv-22055 | DRISCOLL FIRM, P.C. |
| GRANGER-WRIGHT, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-22058 | DRISCOLL FIRM, P.C. |
| GRAVES, ELISA | NJ - USDC for the District of New Jersey | 3:19-cv-17526 | DRISCOLL FIRM, P.C. |
| GRAY, BRIDGET | NJ - USDC for the District of New Jersey | 3:19-cv-22048 | DRISCOLL FIRM, P.C. |
| GRAY, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-01831 | DRISCOLL FIRM, P.C. |
| GREEN, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-06426 | DRISCOLL FIRM, P.C. |
| GREENLAW, TECUMSEH | IL - Circuit Court - Cook County | 2019L005794 | DRISCOLL FIRM, P.C. |
| GREENWOOD, GOFFAN | NJ - USDC for the District of New Jersey | 3:21-cv-01801 | DRISCOLL FIRM, P.C. |
| GRIFFIN, TRACEY | NJ - USDC for the District of New Jersey | 3:19-cv-22046 | DRISCOLL FIRM, P.C. |
| GRIMM, PATSY | NJ - USDC for the District of New Jersey | 3:20-cv-17033 | DRISCOLL FIRM, P.C. |
| GUNTER, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-18240 | DRISCOLL FIRM, P.C. |
| HABEKOTT, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-07628 | DRISCOLL FIRM, P.C. |
| HALL, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-07617 | DRISCOLL FIRM, P.C. |
| HALLOWELL, LEIGH | NJ - USDC for the District of New Jersey | 3:19-cv-14222 | DRISCOLL FIRM, P.C. |
| HALVORSON, JUNE | NJ - USDC for the District of New Jersey | 3:20-cv-20521 | DRISCOLL FIRM, P.C. |
| HAMILTON, MAUREEN | NJ - USDC for the District of New Jersey | 3:21-cv-07549 | DRISCOLL FIRM, P.C. |
| HARRIS, CHANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-20429 | DRISCOLL FIRM, P.C. |
| HARRIS, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-06535 | DRISCOLL FIRM, P.C. |
| HARRIS, TAYLOR | NJ - USDC for the District of New Jersey | 3:20-cv-20520 | DRISCOLL FIRM, P.C. |
| HART, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-15952 | DRISCOLL FIRM, P.C. |
| HAUSE, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-14194 | DRISCOLL FIRM, P.C. |
| HAWKINS, ALMA | NJ - USDC for the District of New Jersey | 3:20-cv-13204 | DRISCOLL FIRM, P.C. |
| HENDERSON, NORMA | NJ - USDC for the District of New Jersey | 3:19-cv-13264 | DRISCOLL FIRM, P.C. |
| HENRY, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-22056 | DRISCOLL FIRM, P.C. |
| HENRY, SARUXJIT | NJ - USDC for the District of New Jersey | 3:19-cv-22057 | DRISCOLL FIRM, P.C. |
| HENSON, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-01173 | DRISCOLL FIRM, P.C. |
| HETZER, ANNE | NJ - USDC for the District of New Jersey | 3:20-cv-13523 | DRISCOLL FIRM, P.C. |
| HICKS, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-13636 | DRISCOLL FIRM, P.C. |
| HIGGINS, GLINNA | NJ - USDC for the District of New Jersey | 3:19-cv-19220 | DRISCOLL FIRM, P.C. |
| HILBURN, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-19221 | DRISCOLL FIRM, P.C. |
| HINES, EARLITHA | NJ - USDC for the District of New Jersey | 3:20-cv-06740 | DRISCOLL FIRM, P.C. |
| HINRICHS, GAYLE | NJ - USDC for the District of New Jersey | 3:20-cv-07611 | DRISCOLL FIRM, P.C. |
| HOFFMAN, JANELL | NJ - USDC for the District of New Jersey | 3:20-cv-20518 | DRISCOLL FIRM, P.C. |
| HOGAN, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-14193 | DRISCOLL FIRM, P.C. |
| HOLMES, BRANDY | NJ - USDC for the District of New Jersey | 3:20-cv-14230 | DRISCOLL FIRM, P.C. |
| HOOD, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-22158 | DRISCOLL FIRM, P.C. |
| HOOD, SIDNEY | NJ - USDC for the District of New Jersey | 3:20-cv-08862 | DRISCOLL FIRM, P.C. |
| HOTCHKISS, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-12930 | DRISCOLL FIRM, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUNT, LYNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-20431 | DRISCOLL FIRM, P.C. |
| HUNTER-DISPENNETT, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-12912 | DRISCOLL FIRM, P.C. |
| HUNTLEY, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-05804 | DRISCOLL FIRM, P.C. |
| HURLEY, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-09728 | DRISCOLL FIRM, P.C. |
| IRWIN, TRUDY | NJ - USDC for the District of New Jersey | 3:20-cv-13690 | DRISCOLL FIRM, P.C. |
| JACKSON, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-13538 | DRISCOLL FIRM, P.C. |
| JENNIE MORRIS | NJ - USDC for the District of New Jersey | 3:21-cv-18241 | DRISCOLL FIRM, P.C. |
| JENSEN, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-06231 | DRISCOLL FIRM, P.C. |
| JOHNSON, CARLA | NJ - USDC for the District of New Jersey | 3:20-cv-13595 | DRISCOLL FIRM, P.C. |
| JOHNSON, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-22159 | DRISCOLL FIRM, P.C. |
| JOHNSON, KELLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-16780 | DRISCOLL FIRM, P.C. |
| JOHNSON, LILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-07615 | DRISCOLL FIRM, P.C. |
| JOHNSON, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-07614 | DRISCOLL FIRM, P.C. |
| JOHNSON, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-22077 | DRISCOLL FIRM, P.C. |
| JONES, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-06232 | DRISCOLL FIRM, P.C. |
| JORGENSON, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-14231 | DRISCOLL FIRM, P.C. |
| JOSEPH, DALE | NJ - USDC for the District of New Jersey | 3:21-cv-04574 | DRISCOLL FIRM, P.C. |
| JOSHUA, SHANQUITA | NJ - USDC for the District of New Jersey | 3:21-cv-01833 | DRISCOLL FIRM, P.C. |
| JUAREZ, APRIL | NJ - USDC for the District of New Jersey | 3:20-cv-06229 | DRISCOLL FIRM, P.C. |
| KAEHLER, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-18622 | DRISCOLL FIRM, P.C. |
| KEALAKAI, KAHEALAN | NJ - USDC for the District of New Jersey | 3:20-cv-08132 | DRISCOLL FIRM, P.C. |
| KELLAR, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-15287 | DRISCOLL FIRM, P.C. |
| KELLEY, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-19265 | DRISCOLL FIRM, P.C. |
| KLEIN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-13686 | DRISCOLL FIRM, P.C. |
| KLEIN, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-01340 | DRISCOLL FIRM, P.C. |
| KNIGHT, LAWANDA | NJ - USDC for the District of New Jersey | 3:19-cv-22156 | DRISCOLL FIRM, P.C. |
| KNIGHT, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-16005 | DRISCOLL FIRM, P.C. |
| KNOWLES, MONIQUE | NJ - USDC for the District of New Jersey | 3:20-cv-13632 | DRISCOLL FIRM, P.C. |
| KOERBER, AMBER | NJ - USDC for the District of New Jersey | 3:20-cv-15262 | DRISCOLL FIRM, P.C. |
| KOON, PEGGY | NJ - USDC for the District of New Jersey | 3:19-cv-18625 | DRISCOLL FIRM, P.C. |
| KROLIKOWSKI, CLAUDIA | NJ - USDC for the District of New Jersey | 3:19-cv-18278 | DRISCOLL FIRM, P.C. |
| KUMP, SHELLY | NJ - USDC for the District of New Jersey | 3:21-cv-12139 | DRISCOLL FIRM, P.C. |
| KUPPINGER, MISTY | NJ - USDC for the District of New Jersey | 3:19-cv-20753 | DRISCOLL FIRM, P.C. |
| LABENS, MYRA | NJ - USDC for the District of New Jersey | 3:20-cv-12092 | DRISCOLL FIRM, P.C. |
| LACEY, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-14221 | DRISCOLL FIRM, P.C. |
| LANDIS, CORDIE | IL - Circuit Court - Cook County | 2019L005810 | DRISCOLL FIRM, P.C. |
| LANDMAN, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-12140 | DRISCOLL FIRM, P.C. |
| LAX, CECELIA | NJ - USDC for the District of New Jersey | 3:19-cv-18557 | DRISCOLL FIRM, P.C. |
| LEACH, JO ELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-12157 | DRISCOLL FIRM, P.C. |
| LEDFORD, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-19266 | DRISCOLL FIRM, P.C. |
| LENNON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-01803 | DRISCOLL FIRM, P.C. |
| LEONARDI, RANDI | NJ - USDC for the District of New Jersey | 3:19-cv-13133 | DRISCOLL FIRM, P.C. |
| LESEBERG, LUCINDA | NJ - USDC for the District of New Jersey | 3:20-cv-13675 | DRISCOLL FIRM, P.C. |
| LEWIS, BRITTANY | NJ - USDC for the District of New Jersey | 3:20-cv-20432 | DRISCOLL FIRM, P.C. |
| LEWIS, JANETTE | NJ - USDC for the District of New Jersey | 3:19-cv-18309 | DRISCOLL FIRM, P.C. |
| LICH, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-01198 | DRISCOLL FIRM, P.C. |
| LILLY, ANITA | NJ - USDC for the District of New Jersey | 3:19-cv-22160 | DRISCOLL FIRM, P.C. |
| LINDSAY, KATIE | NJ - USDC for the District of New Jersey | 3:21-cv-10258 | DRISCOLL FIRM, P.C. |
| LIPFORD, BEATRICE | NJ - USDC for the District of New Jersey | 3:19-cv-22049 | DRISCOLL FIRM, P.C. |
| LITTLE, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-22183 | DRISCOLL FIRM, P.C. |
| LON, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-18623 | DRISCOLL FIRM, P.C. |
| LONIE, ALICIA | IL - Circuit Court - Cook County | 2019L005819 | DRISCOLL FIRM, P.C. |
| LOWRY, JESSIE | NJ - USDC for the District of New Jersey | 3:19-cv-18634 | DRISCOLL FIRM, P.C. |
| LUEDEKE, NADIA | NJ - USDC for the District of New Jersey | 3:20-cv-15212 | DRISCOLL FIRM, P.C. |
| LYLES, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-07608 | DRISCOLL FIRM, P.C. |
| MABSON, LATAISHA | NJ - USDC for the District of New Jersey | 3:21-cv-01835 | DRISCOLL FIRM, P.C. |
| MACKERT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-22067 | DRISCOLL FIRM, P.C. |
| MAJKO, KALEY | NJ - USDC for the District of New Jersey | 3:20-cv-01341 | DRISCOLL FIRM, P.C. |
| MARCHESE, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-20440 | DRISCOLL FIRM, P.C. |
| MARLOW, AUDREY | NJ - USDC for the District of New Jersey | 3:20-cv-06234 | DRISCOLL FIRM, P.C. |
| MARTIN, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-14265 | DRISCOLL FIRM, P.C. |
| MARTIN, LESLIE | NJ - USDC for the District of New Jersey | 3:19-cv-17521 | DRISCOLL FIRM, P.C. |
| MARTIN, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-22166 | DRISCOLL FIRM, P.C. |
| MATTHEWS, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-13611 | DRISCOLL FIRM, P.C. |
| MATTHEWS, OPHELIA | NJ - USDC for the District of New Jersey | 3:19-cv-13140 | DRISCOLL FIRM, P.C. |
| MCARTHUR, SYMPHONI | NJ - USDC for the District of New Jersey | 3:20-cv-13514 | DRISCOLL FIRM, P.C. |
| MCCARIUS, DANA | NJ - USDC for the District of New Jersey | 3:20-cv-14210 | DRISCOLL FIRM, P.C. |
| MCCOY, ANNE-MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-08900 | DRISCOLL FIRM, P.C. |
| MCCUNE, ANITA | NJ - USDC for the District of New Jersey | 3:20-cv-09730 | DRISCOLL FIRM, P.C. |
| MCDONALD, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-12164 | DRISCOLL FIRM, P.C. |
| MCFARLAND, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-15931 | DRISCOLL FIRM, P.C. |
| MCGUIRE, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:20-cv-12935 | DRISCOLL FIRM, P.C. |
| MCKENZIE, QMETEE | NJ - USDC for the District of New Jersey | 3:19-cv-22074 | DRISCOLL FIRM, P.C. |
| MCNEEL, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-22053 | DRISCOLL FIRM, P.C. |
| MCPHERSON, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-22155 | DRISCOLL FIRM, P.C. |
| MEADOWS, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-06233 | DRISCOLL FIRM, P.C. |
| MELTON, SLOANE | NJ - USDC for the District of New Jersey | 3:21-cv-01213 | DRISCOLL FIRM, P.C. |
| MILLING, SHANNON | NJ - USDC for the District of New Jersey | 3:20-cv-12155 | DRISCOLL FIRM, P.C. |
| MONTEZ, EVA | NJ - USDC for the District of New Jersey | 3:20-cv-13689 | DRISCOLL FIRM, P.C. |
| MONTOYA, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-19267 | DRISCOLL FIRM, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOORE, KATY | NJ - USDC for the District of New Jersey | 3:20-cv-12165 | DRISCOLL FIRM, P.C. |
| MORALES, ALMA | NJ - USDC for the District of New Jersey | 3:20-cv-12909 | DRISCOLL FIRM, P.C. |
| MORRIS, ROXANE | NJ - USDC for the District of New Jersey | 3:20-cv-13598 | DRISCOLL FIRM, P.C. |
| MURRAY-BAUGH, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-13671 | DRISCOLL FIRM, P.C. |
| MYRICK, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-06541 | DRISCOLL FIRM, P.C. |
| NANCE, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-13419 | DRISCOLL FIRM, P.C. |
| NARANJO, EVANGELY | NJ - USDC for the District of New Jersey | 3:20-cv-01342 | DRISCOLL FIRM, P.C. |
| NICHOLS, LASONIA | NJ - USDC for the District of New Jersey | 3:20-cv-20447 | DRISCOLL FIRM, P.C. |
| NOEL, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-18562 | DRISCOLL FIRM, P.C. |
| NWABA, UCHECHI | NJ - USDC for the District of New Jersey | 3:21-cv-01214 | DRISCOLL FIRM, P.C. |
| OCANAS, MARIBEL | NJ - USDC for the District of New Jersey | 3:21-cv-10259 | DRISCOLL FIRM, P.C. |
| OLDHAM, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-13535 | DRISCOLL FIRM, P.C. |
| ONEILL, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-22070 | DRISCOLL FIRM, P.C. |
| OWENS, CHAVALLA | NJ - USDC for the District of New Jersey | 3:21-cv-04724 | DRISCOLL FIRM, P.C. |
| OXENDINE, ELAINE | NJ - USDC for the District of New Jersey | 3:20-cv-06543 | DRISCOLL FIRM, P.C. |
| PACE, INEZ | NJ - USDC for the District of New Jersey | 3:19-cv-18310 | DRISCOLL FIRM, P.C. |
| PAGAN, HOPE | NJ - USDC for the District of New Jersey | 3:21-cv-05446 | DRISCOLL FIRM, P.C. |
| PARNELL, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-10260 | DRISCOLL FIRM, P.C. |
| PATTERSON, SONYA | NJ - USDC for the District of New Jersey | 3:20-cv-14207 | DRISCOLL FIRM, P.C. |
| PEACE, MAGGIE | NJ - USDC for the District of New Jersey | 3:20-cv-06412 | DRISCOLL FIRM, P.C. |
| PEACE, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-06542 | DRISCOLL FIRM, P.C. |
| PELTON, MYRNA | NJ - USDC for the District of New Jersey | 3:19-cv-18620 | DRISCOLL FIRM, P.C. |
| PEREYRA, PAULINE | NJ - USDC for the District of New Jersey | 3:20-cv-13687 | DRISCOLL FIRM, P.C. |
| PETERSON, DARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-18560 | DRISCOLL FIRM, P.C. |
| PHILLIPS, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-12674 | DRISCOLL FIRM, P.C. |
| PHILLIPS, LORINE | NJ - USDC for the District of New Jersey | 3:21-cv-04740 | DRISCOLL FIRM, P.C. |
| PIKULA, TERI | NJ - USDC for the District of New Jersey | 3:20-cv-13522 | DRISCOLL FIRM, P.C. |
| PITTMAN, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-02104 | DRISCOLL FIRM, P.C. |
| PITTS, KYNESHA | NJ - USDC for the District of New Jersey | 3:20-cv-13591 | DRISCOLL FIRM, P.C. |
| PLAKAS, GINA | NJ - USDC for the District of New Jersey | 3:21-cv-01836 | DRISCOLL FIRM, P.C. |
| PONCHART, JODY | NJ - USDC for the District of New Jersey | 3:20-cv-14269 | DRISCOLL FIRM, P.C. |
| PORTER, LILLIE | NJ - USDC for the District of New Jersey | 3:19-cv-22059 | DRISCOLL FIRM, P.C. |
| POTTS, SARAH | NJ - USDC for the District of New Jersey | 3:19-cv-12670 | DRISCOLL FIRM, P.C. |
| POWELL, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-06424 | DRISCOLL FIRM, P.C. |
| PREVITI, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-15976 | DRISCOLL FIRM, P.C. |
| RAMIREZ, MAGALY | NJ - USDC for the District of New Jersey | 3:20-cv-12938 | DRISCOLL FIRM, P.C. |
| RAY, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-13672 | DRISCOLL FIRM, P.C. |
| REED, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-18624 | DRISCOLL FIRM, P.C. |
| RHOADS, TAMARA | NJ - USDC for the District of New Jersey | 3:19-cv-22061 | DRISCOLL FIRM, P.C. |
| RICHARDSON, KAYLE | NJ - USDC for the District of New Jersey | 3:20-cv-14237 | DRISCOLL FIRM, P.C. |
| RIDEOUT, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-09732 | DRISCOLL FIRM, P.C. |
| RIGGIN, VERONICA | NJ - USDC for the District of New Jersey | 3:20-cv-08972 | DRISCOLL FIRM, P.C. |
| RILEY, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-13517 | DRISCOLL FIRM, P.C. |
| RIPLEY, JULIA | NJ - USDC for the District of New Jersey | 3:20-cv-13638 | DRISCOLL FIRM, P.C. |
| RODRIGUEZ, BRANDY | NJ - USDC for the District of New Jersey | 3:20-cv-14281 | DRISCOLL FIRM, P.C. |
| RONDON, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-20516 | DRISCOLL FIRM, P.C. |
| ROSELLO, DARBY | NJ - USDC for the District of New Jersey | 3:20-cv-13532 | DRISCOLL FIRM, P.C. |
| ROY, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-22161 | DRISCOLL FIRM, P.C. |
| RUSSO, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-22065 | DRISCOLL FIRM, P.C. |
| SALIMA, FAAIUGA | NJ - USDC for the District of New Jersey | 3:20-cv-06415 | DRISCOLL FIRM, P.C. |
| SANDOVAL, KATHIE | NJ - USDC for the District of New Jersey | 3:20-cv-15215 | DRISCOLL FIRM, P.C. |
| SANTEE, VALDA | NJ - USDC for the District of New Jersey | 3:20-cv-14267 | DRISCOLL FIRM, P.C. |
| SCHAEFER, KRISTIN | NJ - USDC for the District of New Jersey | 3:19-cv-18311 | DRISCOLL FIRM, P.C. |
| SCHOONMAKER, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-15938 | DRISCOLL FIRM, P.C. |
| SCRIBNER, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-05439 | DRISCOLL FIRM, P.C. |
| SCURRY, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-17048 | DRISCOLL FIRM, P.C. |
| SEARS, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-14216 | DRISCOLL FIRM, P.C. |
| SEIBLES, BRITTAINY | NJ - USDC for the District of New Jersey | 3:20-cv-06247 | DRISCOLL FIRM, P.C. |
| SHELL, OLA | NJ - USDC for the District of New Jersey | 3:21-cv-01838 | DRISCOLL FIRM, P.C. |
| SHELTON, LYNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-09729 | DRISCOLL FIRM, P.C. |
| SHERMAN, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-12900 | DRISCOLL FIRM, P.C. |
| SHUFORD, MASHELL | NJ - USDC for the District of New Jersey | 3:20-cv-07616 | DRISCOLL FIRM, P.C. |
| SIMMONS, TERICA | NJ - USDC for the District of New Jersey | 3:20-cv-15220 | DRISCOLL FIRM, P.C. |
| SIMON, DANIELLE | NJ - USDC for the District of New Jersey | 3:19-cv-22047 | DRISCOLL FIRM, P.C. |
| SINISCAL, MADELENE | NJ - USDC for the District of New Jersey | 3:19-cv-12669 | DRISCOLL FIRM, P.C. |
| SMITH, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-12915 | DRISCOLL FIRM, P.C. |
| SMITH, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-07622 | DRISCOLL FIRM, P.C. |
| SMITH-COOPER, JOANN | NJ - USDC for the District of New Jersey | 3:19-cv-18215 | DRISCOLL FIRM, P.C. |
| SOLANO, ADELA | NJ - USDC for the District of New Jersey | 3:19-cv-18219 | DRISCOLL FIRM, P.C. |
| STARR, JILL | NJ - USDC for the District of New Jersey | 3:20-cv-12096 | DRISCOLL FIRM, P.C. |
| STEPHENSON, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-01215 | DRISCOLL FIRM, P.C. |
| STEWART, YOLANDA | NJ - USDC for the District of New Jersey | 3:20-cv-06167 | DRISCOLL FIRM, P.C. |
| STOVALL, KYRA | NJ - USDC for the District of New Jersey | 3:20-cv-14273 | DRISCOLL FIRM, P.C. |
| STOVER-POLK, KAROL | NJ - USDC for the District of New Jersey | 3:20-cv-20514 | DRISCOLL FIRM, P.C. |
| STRATTON, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-15784 | DRISCOLL FIRM, P.C. |
| STRELEC, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-05480 | DRISCOLL FIRM, P.C. |
| STRICKLAND, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-12671 | DRISCOLL FIRM, P.C. |
| STUCKEY, NIHIVAH | NJ - USDC for the District of New Jersey | 3:19-cv-17523 | DRISCOLL FIRM, P.C. |
| SULLIVAN, TEANICKE | NJ - USDC for the District of New Jersey | 3:20-cv-13528 | DRISCOLL FIRM, P.C. |
| SWANSON, ELIZABETH | IL - Circuit Court - Cook County | 2019-L-5824 | DRISCOLL FIRM, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TAYLOR, OLLIE | NJ - USDC for the District of New Jersey | 3:19-cv-18614 | DRISCOLL FIRM, P.C. |
| TERRA, LEIGH | NJ - USDC for the District of New Jersey | 3:20-cv-13692 | DRISCOLL FIRM, P.C. |
| THOMPSON, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-14260 | DRISCOLL FIRM, P.C. |
| TIMMONS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-06540 | DRISCOLL FIRM, P.C. |
| TOBIN, GERALDINE | NJ - USDC for the District of New Jersey | 3:21-cv-12712 | DRISCOLL FIRM, P.C. |
| TONEY, HEATHER | NJ - USDC for the District of New Jersey | 3:20-cv-01343 | DRISCOLL FIRM, P.C. |
| TURNER, ETHEL | NJ - USDC for the District of New Jersey | 3:21-cv-04714 | DRISCOLL FIRM, P.C. |
| TYLER, KOURY | NJ - USDC for the District of New Jersey | 3:21-cv-10261 | DRISCOLL FIRM, P.C. |
| VACA, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-13585 | DRISCOLL FIRM, P.C. |
| VANWAARDHUIZEN, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-13605 | DRISCOLL FIRM, P.C. |
| VASQUEZ, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-12457 | DRISCOLL FIRM, P.C. |
| VOGELSONG, DEANNA | NJ - USDC for the District of New Jersey | 3:19-cv-22050 | DRISCOLL FIRM, P.C. |
| WALLER, PAULETTE | NJ - USDC for the District of New Jersey | 3:19-cv-18212 | DRISCOLL FIRM, P.C. |
| WARREN, EDNA | NJ - USDC for the District of New Jersey | 3:20-cv-13519 | DRISCOLL FIRM, P.C. |
| WATSON, MELISA | NJ - USDC for the District of New Jersey | 3:20-cv-14259 | DRISCOLL FIRM, P.C. |
| WEAVER, ESSIE | NJ - USDC for the District of New Jersey | 3:19-cv-18618 | DRISCOLL FIRM, P.C. |
| WEYH, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-18630 | DRISCOLL FIRM, P.C. |
| WHITAKER, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-14212 | DRISCOLL FIRM, P.C. |
| WILHOITE, LEIGH | NJ - USDC for the District of New Jersey | 3:20-cv-01344 | DRISCOLL FIRM, P.C. |
| WILLIAMS, GENIVA | NJ - USDC for the District of New Jersey | 3:20-cv-13529 | DRISCOLL FIRM, P.C. |
| WILLIAMS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-14199 | DRISCOLL FIRM, P.C. |
| WILLIAMS, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-22054 | DRISCOLL FIRM, P.C. |
| WILLIAMS, SHERITA | NJ - USDC for the District of New Jersey | 3:19-cv-22179 | DRISCOLL FIRM, P.C. |
| WILLIAMS, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-04738 | DRISCOLL FIRM, P.C. |
| WILLIAMS, WILMA | NJ - USDC for the District of New Jersey | 3:20-cv-13694 | DRISCOLL FIRM, P.C. |
| WILLINSKY, RHIANNA | NJ - USDC for the District of New Jersey | 3:20-cv-13536 | DRISCOLL FIRM, P.C. |
| WINDSOR, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-15244 | DRISCOLL FIRM, P.C. |
| WOOD, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-07626 | DRISCOLL FIRM, P.C. |
| WOODRAD, ROSALYN | NJ - USDC for the District of New Jersey | 3:21-cv-02576 | DRISCOLL FIRM, P.C. |
| WOSENU, ASTER | NJ - USDC for the District of New Jersey | 3:19-cv-17527 | DRISCOLL FIRM, P.C. |
| WRIGHT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-05811 | DRISCOLL FIRM, P.C. |
| WYATT, ROBIN | NJ - USDC for the District of New Jersey | 3:19-cv-22175 | DRISCOLL FIRM, P.C. |
| YAKUBOVA, SVETLANA | NJ - USDC for the District of New Jersey | 3:20-cv-20511 | DRISCOLL FIRM, P.C. |
| YEAGER, KELLI | NJ - USDC for the District of New Jersey | 3:20-cv-09731 | DRISCOLL FIRM, P.C. |
| YUHAS, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-01345 | DRISCOLL FIRM, P.C. |
| MALOTT, LAUREN | NJ - USDC for the District of New Jersey | 3:19-cv-11756 | DUERRING LAW OFFICES |
| BANKER, DEREK | MA - Superior Court - Middlesex County | 21-0589 | DUFFY LAW LLC |
| BROUGHTON, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-01121 | DUGAN LAW FIRM, PLC |
| BUBACZ, CARLA | NJ - USDC for the District of New Jersey | 3:19-cv-14320 | DUGAN LAW FIRM, PLC |
| BURGESS, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-01125 | DUGAN LAW FIRM, PLC |
| BURKEY, DARLINE | NJ - USDC for the District of New Jersey | 3:17-cv-08086 | DUGAN LAW FIRM, PLC |
| DAVIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-08095 | DUGAN LAW FIRM, PLC |
| DAVISTON, VICKI | NJ - USDC for the District of New Jersey | 3:17-cv-01131 | DUGAN LAW FIRM, PLC |
| DELAROSA, TERESA | NJ - USDC for the District of New Jersey | 3:17-cv-08097 | DUGAN LAW FIRM, PLC |
| FRANKLIN, TERESA | NJ - USDC for the District of New Jersey | 3:17-cv-01135 | DUGAN LAW FIRM, PLC |
| HAYNES, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-08085 | DUGAN LAW FIRM, PLC |
| HUNTER, JOANN | LA - District Court - East Baton Rouge Parish | C-68532024 | DUGAN LAW FIRM, PLC |
| LEONARD, LOUVINIA | NJ - USDC for the District of New Jersey | 3:20-cv-02832 | DUGAN LAW FIRM, PLC |
| LIVELY, ANNA | NJ - USDC for the District of New Jersey | 3:17-cv-08093 | DUGAN LAW FIRM, PLC |
| MARSHALL, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-07271 | DUGAN LAW FIRM, PLC |
| MCBRAYER, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-08087 | DUGAN LAW FIRM, PLC |
| MERKURIS, SANDY | NJ - USDC for the District of New Jersey | 3:17-cv-08088 | DUGAN LAW FIRM, PLC |
| MILANO, SAFFRA | NJ - USDC for the District of New Jersey | 3:17-cv-08089 | DUGAN LAW FIRM, PLC |
| NEWTON, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-07409 | DUGAN LAW FIRM, PLC |
| RAINDORF, MARCY | NJ - USDC for the District of New Jersey | 3:17-cv-07416 | DUGAN LAW FIRM, PLC |
| SNEAD, VANESSA | NJ - USDC for the District of New Jersey | 3:17-cv-07461 | DUGAN LAW FIRM, PLC |
| STRUKEL, CHRISTY | NJ - USDC for the District of New Jersey | 3:17-cv-07463 | DUGAN LAW FIRM, PLC |
| SULLIVAN, TEANICKE | NJ - USDC for the District of New Jersey | 3:17-cv-08092 | DUGAN LAW FIRM, PLC |
| HERRINGTON, CARRIE | NJ - USDC for the District of New Jersey | 3:17-cv-02386 | DWYER WILLIAMS POTTER |
| BAGWELL, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-14988 | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN, PLLC |
| BARTOLETTI, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-15427 | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN, PLLC |
| BLAKE, KRYSTA | NJ - USDC for the District of New Jersey | 3:18-cv-13185 | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN, PLLC |
| BLANTON, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-13690 | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN, PLLC |
| BUTLER, TONYA | NJ - USDC for the District of New Jersey | 3:18-cv-13205 | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN, PLLC |
| COLLINS, VALERIE | NJ - USDC for the District of New Jersey | 3:18-cv-13688 | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN, PLLC |
| COX, LYNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-13694 | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN, PLLC |
| DASHER, CARRIE | NJ - USDC for the District of New Jersey | 3:18-cv-13216 | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN, PLLC |
| HAMMOND, SHELLY | NJ - USDC for the District of New Jersey | 3:18-cv-13210 | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN, PLLC |
| HARE, KRISTIE | NJ - USDC for the District of New Jersey | 3:18-cv-13196 | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HROUDA, LESLI | NJ - USDC for the District of New Jersey | 3:18-cv-13692 | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN, PLLC |
| NATIONS, CARRIE | NJ - USDC for the District of New Jersey | 3:18-cv-15409 | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN, PLLC |
| NELSON, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-13193 | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN, PLLC |
| RASH, MARJORIE | NJ - USDC for the District of New Jersey | 3:18-cv-13679 | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN, PLLC |
| STARNES-MAXWELL, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-08321 | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN, PLLC |
| TURNER, MARIAN | NJ - USDC for the District of New Jersey | 3:18-cv-13191 | EDLUND, GALLAGHER, HASLAM, MCCALL, WOLF & WOOTEN, PLLC |
| LAM, LAN | NJ - USDC for the District of New Jersey | 3:21-cv-16685 | EDWARD F. LUBY, LLC |
| ALLEN, JAMIE | NJ - USDC for the District of New Jersey | 3:21-cv-03555 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| ALVAREZ-CEPEDA, MARIA | NJ - Superior Court - Atlantic County | ATL-L-001993-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| BESKE, JESSICA | NJ - Superior Court - Atlantic County | ATL-L-001029-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| BURDA, CYNTHIA | NJ - Superior Court - Atlantic County | ATL-L-002444-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| CLINE, LAURIE | NJ - Superior Court - Atlantic County | ATL-L-002968-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| CONNIE METROVKA | NJ - Superior Court - Atlantic County | ATL-L-003239-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| COTTEN, MONIQUE | NJ - Superior Court - Atlantic County | ATL-L-002447-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| CRISO, IRENE | NJ - USDC for the District of New Jersey | 3:18-cv-00533 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| DALVERY, ESTHER | NJ - Superior Court - Atlantic County | ATL-L-002443-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| DICKERSON, LISA | NJ - Superior Court - Atlantic County | ATL-L-003144-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| ELLIS, ARBUTUS | NJ - USDC for the District of New Jersey | 3:18-cv-14534 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| FRAZIER, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-01448 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| GONZALEZ, CARMEN | NJ - Superior Court - Atlantic County | ATL-L-002442-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| GREEN, ASHLEY | NJ - Superior Court - Atlantic County | ATL-L-001395-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| GUTIERREZ, ANGELA | NJ - Superior Court - Atlantic County | ATL-L-003172-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| HAGER, MARY | NJ - Superior Court - Atlantic County | ATL-L-001994-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| HILL, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-003171-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| IRIZARRY, SONIA | NJ - Superior Court - Atlantic County | ATL-L-002964-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| JOHNSON, ASHLEY | NJ - Superior Court - Atlantic County | ATL-L-002960-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| KITCHEN, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-01425 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| LADD, SHELLY | NJ - Superior Court - Atlantic County | ATL-L-002325-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| MANTOLINO, CORAZON | NJ - Superior Court - Atlantic County | ATL-L-001394-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| MASSICOT, KRISTIN | NJ - Superior Court - Atlantic County | ATL-L-003158-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| MELINDA BOHLMAN | NJ - Superior Court - Atlantic County | ATL-L-003237-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| MIZELL, CARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-13552 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| MOORE, AMIE | NJ - USDC for the District of New Jersey | 3:18-cv-17066 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| MULLINS, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-04477 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| NATERA, ERICA | NJ - USDC for the District of New Jersey | 3:17-cv-13546 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| NOBLE, JEAN | NJ - USDC for the District of New Jersey | 3:18-cv-17223 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| OLEARY, NANCY | NJ - Superior Court - Atlantic County | ATL-L-003189-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| PIERCE-FITZGERALD, RENETTA | NJ - Superior Court - Atlantic County | ATL-L-003204-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| ROWLAND, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-03276 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| SCHNEIDER, MICHELLE | NJ - Superior Court - Atlantic County | ATL-L-003190-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHANAHAN, NICOLE | NJ - Superior Court - Atlantic County | ATL-L-002961-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| SPAHN, CYNTHIA | NJ - Superior Court - Atlantic County | ATL-L-002965-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| STEWART, PEARL | NJ - Superior Court - Atlantic County | ATL-L-003202-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| STUESSEL, SAMANTHA | NJ - Superior Court - Atlantic County | ATL-L-002441-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| STUTSON, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-17546 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| SUSANNA MAGNUSON | NJ - Superior Court - Atlantic County | ATL-L-003238-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| SWIACKE, MARIA | NJ - Superior Court - Atlantic County | ATL-L-003203-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| TOFTNESS, ELLA | NJ - Superior Court - Atlantic County | ATL-L-003159-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| TUCK, LUCILLE | NJ - USDC for the District of New Jersey | 3:17-cv-09339 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| ZEMPEL, BETTY | NJ - Superior Court - Atlantic County | ATL-L-003145-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| CALLAHAN, THERESA | PA - Philadelphia County Court of Common Pleas | 180801273 | EISENBERG GILCHRIST & CUTT |
| CHRISTOPHER, KAREN | PA - Philadelphia County Court of Common Pleas | 180404579 | EISENBERG GILCHRIST & CUTT |
| HALY, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-08856 | EISENBERG GILCHRIST & CUTT |
| MERVINE, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-08844 | EISENBERG GILCHRIST & CUTT |
| NORRIS, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-08854 | EISENBERG GILCHRIST & CUTT |
| OHARA, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-08849 | EISENBERG GILCHRIST & CUTT |
| WADE, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-08859 | EISENBERG GILCHRIST & CUTT |
| CASAR, SARAH | PA - Philadelphia County Court of Common Pleas | 200600044 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| CIPRIANI, GAIL | PA - Philadelphia County Court of Common Pleas | 190903904 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| EMERSON, GAYLE | PA - Philadelphia County Court of Common Pleas | 009334 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| FERRANTE, JOANNA | PA - Philadelphia County Court of Common Pleas | 200102188 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| FOX, LESLIE | NJ - USDC for the District of New Jersey | 3:20-cv-14109 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| GRAN, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-16998 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| GUTHRIE, BETTY | PA - Philadelphia County Court of Common Pleas | 181100269 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| HARRON, TAMARA | NJ - USDC for the District of New Jersey | 3:19-cv-12458 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| HARTUNG, BOBBI | NJ - USDC for the District of New Jersey | 3:20-cv-19280 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| HITTINGER, LEE | NJ - USDC for the District of New Jersey | 3:20-cv-03243 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| JONES, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-13031 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| KITTRELL, BETTY | PA - Philadelphia County Court of Common Pleas | 200602117 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| KLEINER, ELLEN | PA - Philadelphia County Court of Common Pleas | 170102505 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| LANOY, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-03242 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| LAURENT, STEFANIE | PA - Philadelphia County Court of Common Pleas | 200500389 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| LONG, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-21374 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| MCGOVERN, SHEILA | PA - Philadelphia County Court of Common Pleas | 210701318 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| RAWNSLEY, ANNE | NJ - USDC for the District of New Jersey | 3:18-cv-10997 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| REALE, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-05867 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| ROBERTSON, DOLORES | PA - Philadelphia County Court of Common Pleas | 003493 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| SHORE, BERNICE | NJ - USDC for the District of New Jersey | 3:18-cv-12875 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| SPOTTS, JEAN | PA - Philadelphia County Court of Common Pleas | 210101314 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| WERTHEIMER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-13028 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| WILSON, TANYEONH | PA - Philadelphia County Court of Common Pleas | 190404489 | EISENBERG, ROTHWEILER, WINKLER EISENBERG & JECK, P.C. |
| VIERRA, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-05762 | ELY LAW, LLC |
| MCCORMICK, JAMES | AZ - Superior Court - Maricopa County | CV2021-000747 | ELY, BETTINI, ULMAN, ROSENBLATT & OZER |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| AYERS, DOLLIE | NJ - USDC for the District of New Jersey | 3:17-cv-00154 | ENVIRONMENTAL LITIGATION GROUP, PC |
| BUNT, IMO LOIS | NJ - USDC for the District of New Jersey | 3:17-cv-06329 | ENVIRONMENTAL LITIGATION GROUP, PC |
| BURNS, TRACI | NJ - USDC for the District of New Jersey | 3:17-cv-06344 | ENVIRONMENTAL LITIGATION GROUP, PC |
| CHANDLER, ANNE | NJ - USDC for the District of New Jersey | 3:17-cv-06280 | ENVIRONMENTAL LITIGATION GROUP, PC |
| CROOK, JEWEL | NJ - USDC for the District of New Jersey | 3:18-cv-00876 | ENVIRONMENTAL LITIGATION GROUP, PC |
| GARNER, DARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-06289 | ENVIRONMENTAL LITIGATION GROUP, PC |
| GOLLIDAY, MARCHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-06312 | ENVIRONMENTAL LITIGATION GROUP, PC |
| HOLLEY, EULA | NJ - USDC for the District of New Jersey | 3:17-cv-06297 | ENVIRONMENTAL LITIGATION GROUP, PC |
| JENKINS, DELLA | NJ - USDC for the District of New Jersey | 3:17-cv-08801 | ENVIRONMENTAL LITIGATION GROUP, PC |
| KINNAIRD, LYNDA | NJ - USDC for the District of New Jersey | 3:17-cv-06307 | ENVIRONMENTAL LITIGATION GROUP, PC |
| KITTLE, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-06324 | ENVIRONMENTAL LITIGATION GROUP, PC |
| NALLS, CLARISSA | NJ - USDC for the District of New Jersey | 3:18-cv-10471 | ENVIRONMENTAL LITIGATION GROUP, PC |
| PARKER, MADELINE | NJ - USDC for the District of New Jersey | 3:17-cv-06308 | ENVIRONMENTAL LITIGATION GROUP, PC |
| POWELL, WILMA | NJ - USDC for the District of New Jersey | 3:17-cv-06345 | ENVIRONMENTAL LITIGATION GROUP, PC |
| REVIS, ANITA | NJ - USDC for the District of New Jersey | 3:17-cv-08454 | ENVIRONMENTAL LITIGATION GROUP, PC |
| MUNNS, MARIZELA | NJ - USDC for the District of New Jersey | 3:17-cv-11116 | FAY LAW GROUP PLLC |
| ABDIANNIA, NOZHEH | NJ - USDC for the District of New Jersey | 3:20-cv-18889 | FEARS NACHAWATI LAW FIRM |
| ABEL, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-10893 | FEARS NACHAWATI LAW FIRM |
| ABRAMSON, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-10663 | FEARS NACHAWATI LAW FIRM |
| ACEVEDO, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-19363 | FEARS NACHAWATI LAW FIRM |
| ACKERMAN, GWYNN | NJ - USDC for the District of New Jersey | 3:20-cv-11469 | FEARS NACHAWATI LAW FIRM |
| ACOSTA, OLIVIA | NJ - USDC for the District of New Jersey | 3:20-cv-18897 | FEARS NACHAWATI LAW FIRM |
| ACQUA.HHARRISON, TAWANNA | NJ - USDC for the District of New Jersey | 3:20-cv-16287 | FEARS NACHAWATI LAW FIRM |
| ADAME, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-16306 | FEARS NACHAWATI LAW FIRM |
| ADAMOYURKA, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-15661 | FEARS NACHAWATI LAW FIRM |
| ADAMS, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-10659 | FEARS NACHAWATI LAW FIRM |
| ADAMS, BRIDGET | NJ - USDC for the District of New Jersey | 3:20-cv-16321 | FEARS NACHAWATI LAW FIRM |
| ADAMS, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-16315 | FEARS NACHAWATI LAW FIRM |
| ADAMS, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-11602 | FEARS NACHAWATI LAW FIRM |
| ADAMS, IRENE | NJ - USDC for the District of New Jersey | 3:20-cv-16309 | FEARS NACHAWATI LAW FIRM |
| ADAMS, JOSEPHINE CLAY | NJ - USDC for the District of New Jersey | 3:20-cv-11956 | FEARS NACHAWATI LAW FIRM |
| ADKINS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-19939 | FEARS NACHAWATI LAW FIRM |
| ADKINS, MILDRED | NJ - USDC for the District of New Jersey | 3:20-cv-11318 | FEARS NACHAWATI LAW FIRM |
| ADKINS, YOLANDA | NJ - USDC for the District of New Jersey | 3:20-cv-16323 | FEARS NACHAWATI LAW FIRM |
| AGETSTEIN, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-11357 | FEARS NACHAWATI LAW FIRM |
| AGIN, LINDA PEACOCK | NJ - USDC for the District of New Jersey | 3:20-cv-17731 | FEARS NACHAWATI LAW FIRM |
| AGUAYO, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-16326 | FEARS NACHAWATI LAW FIRM |
| AGUILAR, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-15958 | FEARS NACHAWATI LAW FIRM |
| AHREND, MARIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-11204 | FEARS NACHAWATI LAW FIRM |
| AKINS, LOUELLA | NJ - USDC for the District of New Jersey | 3:20-cv-10974 | FEARS NACHAWATI LAW FIRM |
| AKTARY, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-16329 | FEARS NACHAWATI LAW FIRM |
| ALBA, JOSELINE | NJ - USDC for the District of New Jersey | 3:20-cv-11661 | FEARS NACHAWATI LAW FIRM |
| ALBERT, ESTELLE | NJ - USDC for the District of New Jersey | 3:20-cv-19769 | FEARS NACHAWATI LAW FIRM |
| ALDERSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-11849 | FEARS NACHAWATI LAW FIRM |
| ALDRIDGE, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-19085 | FEARS NACHAWATI LAW FIRM |
| ALEGRIA, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-19090 | FEARS NACHAWATI LAW FIRM |
| ALEXANDER, ALESHIA | NJ - USDC for the District of New Jersey | 3:20-cv-16395 | FEARS NACHAWATI LAW FIRM |
| ALEXANDER, CAROLE | NJ - USDC for the District of New Jersey | 3:20-cv-06792 | FEARS NACHAWATI LAW FIRM |
| ALEXANDER, TILSA | NJ - USDC for the District of New Jersey | 3:20-cv-16331 | FEARS NACHAWATI LAW FIRM |
| ALFORD, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-10616 | FEARS NACHAWATI LAW FIRM |
| ALFORD, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-11826 | FEARS NACHAWATI LAW FIRM |
| ALFORD, ETHEL | NJ - USDC for the District of New Jersey | 3:20-cv-20050 | FEARS NACHAWATI LAW FIRM |
| ALFORD, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-19095 | FEARS NACHAWATI LAW FIRM |
| ALFORQUE, CECELIA | NJ - USDC for the District of New Jersey | 3:20-cv-16335 | FEARS NACHAWATI LAW FIRM |
| ALI, ZANIFFA | NJ - USDC for the District of New Jersey | 3:20-cv-19105 | FEARS NACHAWATI LAW FIRM |
| ALLEN, KELLY | NJ - USDC for the District of New Jersey | 3:19-cv-00765 | FEARS NACHAWATI LAW FIRM |
| ALLEN, LETHA | NJ - USDC for the District of New Jersey | 3:20-cv-10876 | FEARS NACHAWATI LAW FIRM |
| ALLEN, SHANEKA | NJ - USDC for the District of New Jersey | 3:21-cv-00484 | FEARS NACHAWATI LAW FIRM |
| ALLEN, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-16354 | FEARS NACHAWATI LAW FIRM |
| ALLEN, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-16349 | FEARS NACHAWATI LAW FIRM |
| ALLSBROOK, FRIDA | NJ - USDC for the District of New Jersey | 3:20-cv-16104 | FEARS NACHAWATI LAW FIRM |
| ALLUMS, ROSA | NJ - USDC for the District of New Jersey | 3:20-cv-11847 | FEARS NACHAWATI LAW FIRM |
| ALLWOOD, NELLIE | NJ - USDC for the District of New Jersey | 3:20-cv-11067 | FEARS NACHAWATI LAW FIRM |
| ALVARADO, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-16376 | FEARS NACHAWATI LAW FIRM |
| ALVAREZ, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-16490 | FEARS NACHAWATI LAW FIRM |
| AMENDOLA, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-19368 | FEARS NACHAWATI LAW FIRM |
| AMES, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-11973 | FEARS NACHAWATI LAW FIRM |
| ANDERSON, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-16609 | FEARS NACHAWATI LAW FIRM |
| ANDERSON, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-19903 | FEARS NACHAWATI LAW FIRM |
| ANDERSON, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-16128 | FEARS NACHAWATI LAW FIRM |
| ANDERSON, CARLA | NJ - USDC for the District of New Jersey | 3:20-cv-13399 | FEARS NACHAWATI LAW FIRM |
| ANDERSON, CASEY | NJ - USDC for the District of New Jersey | 3:20-cv-11305 | FEARS NACHAWATI LAW FIRM |
| ANDERSON, JUANITA | NJ - USDC for the District of New Jersey | 3:20-cv-16378 | FEARS NACHAWATI LAW FIRM |
| ANDERSON, KRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-16387 | FEARS NACHAWATI LAW FIRM |
| ANDERSON, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-13330 | FEARS NACHAWATI LAW FIRM |
| ANDRADE, ANNAMARIE | NJ - USDC for the District of New Jersey | 3:20-cv-20150 | FEARS NACHAWATI LAW FIRM |
| ANDRADE, MAUREEN | NJ - USDC for the District of New Jersey | 3:20-cv-16392 | FEARS NACHAWATI LAW FIRM |
| ANDREWS, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-11355 | FEARS NACHAWATI LAW FIRM |
| ANDREWS, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-16415 | FEARS NACHAWATI LAW FIRM |
| ANDREWS, GERALDINE | NJ - USDC for the District of New Jersey | 3:20-cv-15792 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANDREWS, RACHEL | NJ - USDC for the District of New Jersey | 3:20-cv-11405 | FEARS NACHAWATI LAW FIRM |
| ANDREWS, RENEE | NJ - USDC for the District of New Jersey | 3:20-cv-16411 | FEARS NACHAWATI LAW FIRM |
| ANDREWS, SHAKEDRA | NJ - USDC for the District of New Jersey | 3:20-cv-16406 | FEARS NACHAWATI LAW FIRM |
| ANGSTADT, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-11997 | FEARS NACHAWATI LAW FIRM |
| ANSALDI, GINA | NJ - USDC for the District of New Jersey | 3:20-cv-16417 | FEARS NACHAWATI LAW FIRM |
| ANTHONY, DELIE | NJ - USDC for the District of New Jersey | 3:20-cv-16422 | FEARS NACHAWATI LAW FIRM |
| ANTHONY, JOANN | NJ - USDC for the District of New Jersey | 3:18-cv-13585 | FEARS NACHAWATI LAW FIRM |
| ARAGON, KARIN | NJ - USDC for the District of New Jersey | 3:20-cv-16427 | FEARS NACHAWATI LAW FIRM |
| ARBUCKLE, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-11251 | FEARS NACHAWATI LAW FIRM |
| ARCHER, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-13337 | FEARS NACHAWATI LAW FIRM |
| ARCHIELD, DANA | NJ - USDC for the District of New Jersey | 3:20-cv-16432 | FEARS NACHAWATI LAW FIRM |
| ARMSTRONG, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-16436 | FEARS NACHAWATI LAW FIRM |
| ARMSTRONG, TONYA | NJ - USDC for the District of New Jersey | 3:20-cv-11678 | FEARS NACHAWATI LAW FIRM |
| ARNOLD, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-16189 | FEARS NACHAWATI LAW FIRM |
| ARREDONDO, ROSALBA | NJ - USDC for the District of New Jersey | 3:20-cv-19111 | FEARS NACHAWATI LAW FIRM |
| ARRIAGA, SYLVIA | NJ - USDC for the District of New Jersey | 3:20-cv-16439 | FEARS NACHAWATI LAW FIRM |
| ARRIGO, GINA | NJ - USDC for the District of New Jersey | 3:20-cv-16502 | FEARS NACHAWATI LAW FIRM |
| ARRINGTON, NAKIA | NJ - USDC for the District of New Jersey | 3:20-cv-11617 | FEARS NACHAWATI LAW FIRM |
| ARRIOLA, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-19460 | FEARS NACHAWATI LAW FIRM |
| ARTHUR, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-16452 | FEARS NACHAWATI LAW FIRM |
| ARTHUR, LAMONICA | NJ - USDC for the District of New Jersey | 3:20-cv-11285 | FEARS NACHAWATI LAW FIRM |
| ARTIS, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-16463 | FEARS NACHAWATI LAW FIRM |
| ARVIZU, ROXANNE | NJ - USDC for the District of New Jersey | 3:20-cv-19115 | FEARS NACHAWATI LAW FIRM |
| ARZOLA, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-21180 | FEARS NACHAWATI LAW FIRM |
| ASHBROOK, BRANDY | NJ - USDC for the District of New Jersey | 3:20-cv-13388 | FEARS NACHAWATI LAW FIRM |
| ASHLEY, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-16467 | FEARS NACHAWATI LAW FIRM |
| ATCHINSON, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-16500 | FEARS NACHAWATI LAW FIRM |
| ATKINSON, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-19371 | FEARS NACHAWATI LAW FIRM |
| ATTEBERRY, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-16481 | FEARS NACHAWATI LAW FIRM |
| ATWOOD, IRENE | NJ - USDC for the District of New Jersey | 3:20-cv-19123 | FEARS NACHAWATI LAW FIRM |
| ATWOOD, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-19974 | FEARS NACHAWATI LAW FIRM |
| AUSBORNE, LUCY | NJ - USDC for the District of New Jersey | 3:20-cv-16482 | FEARS NACHAWATI LAW FIRM |
| AUSBY, ASHLEY | NJ - USDC for the District of New Jersey | 3:20-cv-16402 | FEARS NACHAWATI LAW FIRM |
| AUSTIN, MINNIE | NJ - USDC for the District of New Jersey | 3:20-cv-16437 | FEARS NACHAWATI LAW FIRM |
| AUSTIN, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-16410 | FEARS NACHAWATI LAW FIRM |
| AUTEN, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-18931 | FEARS NACHAWATI LAW FIRM |
| AVANTS-BALDUCCI, MARIAN | NJ - USDC for the District of New Jersey | 3:20-cv-19128 | FEARS NACHAWATI LAW FIRM |
| AVED, VALENTINA | NJ - USDC for the District of New Jersey | 3:20-cv-16421 | FEARS NACHAWATI LAW FIRM |
| AWBREY, DELIA | NJ - USDC for the District of New Jersey | 3:20-cv-11367 | FEARS NACHAWATI LAW FIRM |
| AXTELL, WAUNITA | NJ - USDC for the District of New Jersey | 3:20-cv-11740 | FEARS NACHAWATI LAW FIRM |
| AYERS, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-19002 | FEARS NACHAWATI LAW FIRM |
| AYERS, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-16418 | FEARS NACHAWATI LAW FIRM |
| BAACK, LETHA | NJ - USDC for the District of New Jersey | 3:20-cv-19711 | FEARS NACHAWATI LAW FIRM |
| BABBS, COLETTE | NJ - USDC for the District of New Jersey | 3:20-cv-16313 | FEARS NACHAWATI LAW FIRM |
| BAEZ, IDA | NJ - USDC for the District of New Jersey | 3:20-cv-11614 | FEARS NACHAWATI LAW FIRM |
| BAGGETT, ROSETTA | NJ - USDC for the District of New Jersey | 3:20-cv-19148 | FEARS NACHAWATI LAW FIRM |
| BAGLEY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11549 | FEARS NACHAWATI LAW FIRM |
| BAIER, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-11361 | FEARS NACHAWATI LAW FIRM |
| BAILEY, CARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-19378 | FEARS NACHAWATI LAW FIRM |
| BAILEY, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-18971 | FEARS NACHAWATI LAW FIRM |
| BAILEY, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-19098 | FEARS NACHAWATI LAW FIRM |
| BAILEY, LUKESHIA | NJ - USDC for the District of New Jersey | 3:20-cv-16358 | FEARS NACHAWATI LAW FIRM |
| BAILEY, RELDA | NJ - USDC for the District of New Jersey | 3:20-cv-12009 | FEARS NACHAWATI LAW FIRM |
| BAIN, YOLANDA | NJ - USDC for the District of New Jersey | 3:20-cv-19157 | FEARS NACHAWATI LAW FIRM |
| BAK, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-16328 | FEARS NACHAWATI LAW FIRM |
| BAKER, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-10275 | FEARS NACHAWATI LAW FIRM |
| BAKER, COLLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-16316 | FEARS NACHAWATI LAW FIRM |
| BAKER, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-16320 | FEARS NACHAWATI LAW FIRM |
| BAKER, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-11197 | FEARS NACHAWATI LAW FIRM |
| BAKER, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-16332 | FEARS NACHAWATI LAW FIRM |
| BAKER, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-16344 | FEARS NACHAWATI LAW FIRM |
| BAKER, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:20-cv-19712 | FEARS NACHAWATI LAW FIRM |
| BAKER, SHERRIE | NJ - USDC for the District of New Jersey | 3:20-cv-16414 | FEARS NACHAWATI LAW FIRM |
| BAKER-FOSTER, JEANITTA | NJ - USDC for the District of New Jersey | 3:20-cv-16347 | FEARS NACHAWATI LAW FIRM |
| BALDWIN, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:20-cv-16341 | FEARS NACHAWATI LAW FIRM |
| BALGAME, JOLYNE | NJ - USDC for the District of New Jersey | 3:20-cv-16348 | FEARS NACHAWATI LAW FIRM |
| BALLARD, EUNICE | NJ - USDC for the District of New Jersey | 3:20-cv-19174 | FEARS NACHAWATI LAW FIRM |
| BALLREE, BENITA | NJ - USDC for the District of New Jersey | 3:20-cv-13273 | FEARS NACHAWATI LAW FIRM |
| BALSON, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-16350 | FEARS NACHAWATI LAW FIRM |
| BALTON, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-16393 | FEARS NACHAWATI LAW FIRM |
| BANDA, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-11557 | FEARS NACHAWATI LAW FIRM |
| BANKS, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-10776 | FEARS NACHAWATI LAW FIRM |
| BANKS, MAGGIE | NJ - USDC for the District of New Jersey | 3:20-cv-16365 | FEARS NACHAWATI LAW FIRM |
| BANKS, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-19181 | FEARS NACHAWATI LAW FIRM |
| BANKS, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-16322 | FEARS NACHAWATI LAW FIRM |
| BAPTIST, GEORGIA | NJ - USDC for the District of New Jersey | 3:20-cv-16430 | FEARS NACHAWATI LAW FIRM |
| BARBAER, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-11962 | FEARS NACHAWATI LAW FIRM |
| BARBAN, ROSALINA | NJ - USDC for the District of New Jersey | 3:20-cv-11359 | FEARS NACHAWATI LAW FIRM |
| BAREFIELD, LENORA | NJ - USDC for the District of New Jersey | 3:20-cv-16353 | FEARS NACHAWATI LAW FIRM |
| BARIL, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-18827 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BARKER, CHAKARA | NJ - USDC for the District of New Jersey | 3:20-cv-16311 | FEARS NACHAWATI LAW FIRM |
| BARNES, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-19187 | FEARS NACHAWATI LAW FIRM |
| BARNES, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-11587 | FEARS NACHAWATI LAW FIRM |
| BARNES, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-11748 | FEARS NACHAWATI LAW FIRM |
| BARNES, NAIKETA | NJ - USDC for the District of New Jersey | 3:20-cv-16389 | FEARS NACHAWATI LAW FIRM |
| BARNES-PIERCE, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-01217 | FEARS NACHAWATI LAW FIRM |
| BARNETT, DELORIS | NJ - USDC for the District of New Jersey | 3:20-cv-16461 | FEARS NACHAWATI LAW FIRM |
| BARNETT, PEARL | NJ - USDC for the District of New Jersey | 3:20-cv-11392 | FEARS NACHAWATI LAW FIRM |
| BARNETT, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-11649 | FEARS NACHAWATI LAW FIRM |
| BARNETTE, OLA JONES | NJ - USDC for the District of New Jersey | 3:20-cv-16450 | FEARS NACHAWATI LAW FIRM |
| BARNUM, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-19382 | FEARS NACHAWATI LAW FIRM |
| BARON, MICHELE | NJ - USDC for the District of New Jersey | 3:20-cv-17962 | FEARS NACHAWATI LAW FIRM |
| BARONE, FLORENCE | NJ - USDC for the District of New Jersey | 3:20-cv-16330 | FEARS NACHAWATI LAW FIRM |
| BARRAGAN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-15156 | FEARS NACHAWATI LAW FIRM |
| BARRERA, MIRELLA | NJ - USDC for the District of New Jersey | 3:20-cv-16380 | FEARS NACHAWATI LAW FIRM |
| BARRERAS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-11946 | FEARS NACHAWATI LAW FIRM |
| BARRETT, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-10834 | FEARS NACHAWATI LAW FIRM |
| BARROW, JILLSYN | NJ - USDC for the District of New Jersey | 3:20-cv-18327 | FEARS NACHAWATI LAW FIRM |
| BARRY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-16367 | FEARS NACHAWATI LAW FIRM |
| BARTEL, MEDA | NJ - USDC for the District of New Jersey | 3:20-cv-16372 | FEARS NACHAWATI LAW FIRM |
| BARTELS, JERI | NJ - USDC for the District of New Jersey | 3:20-cv-20235 | FEARS NACHAWATI LAW FIRM |
| BARTH, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-11730 | FEARS NACHAWATI LAW FIRM |
| BARTLETT, LYNDA | NJ - USDC for the District of New Jersey | 3:20-cv-16359 | FEARS NACHAWATI LAW FIRM |
| BARTLETT, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-19193 | FEARS NACHAWATI LAW FIRM |
| BARTON, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-16409 | FEARS NACHAWATI LAW FIRM |
| BASILE, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-19380 | FEARS NACHAWATI LAW FIRM |
| BASKERVILLE, YVETTE | NJ - USDC for the District of New Jersey | 3:20-cv-19198 | FEARS NACHAWATI LAW FIRM |
| BASKETT, URSULA | NJ - USDC for the District of New Jersey | 3:20-cv-16375 | FEARS NACHAWATI LAW FIRM |
| BASS, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-16386 | FEARS NACHAWATI LAW FIRM |
| BASS, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-16324 | FEARS NACHAWATI LAW FIRM |
| BASTAIN, CELESTINE | NJ - USDC for the District of New Jersey | 3:20-cv-16307 | FEARS NACHAWATI LAW FIRM |
| BATES, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-16424 | FEARS NACHAWATI LAW FIRM |
| BATES, SEALETA | NJ - USDC for the District of New Jersey | 3:20-cv-19203 | FEARS NACHAWATI LAW FIRM |
| BATHKE, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-15871 | FEARS NACHAWATI LAW FIRM |
| BAUER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16043 | FEARS NACHAWATI LAW FIRM |
| BAUERLA, CAROLE | NJ - USDC for the District of New Jersey | 3:20-cv-19389 | FEARS NACHAWATI LAW FIRM |
| BAUGH, CAREY | NJ - USDC for the District of New Jersey | 3:20-cv-18538 | FEARS NACHAWATI LAW FIRM |
| BAUMANN, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-13173 | FEARS NACHAWATI LAW FIRM |
| BAUSCH, TONIA | NJ - USDC for the District of New Jersey | 3:20-cv-17967 | FEARS NACHAWATI LAW FIRM |
| BAUTISTA, MELY | NJ - USDC for the District of New Jersey | 3:20-cv-10944 | FEARS NACHAWATI LAW FIRM |
| BAXTER, SUZANNE | NJ - USDC for the District of New Jersey | 3:20-cv-19392 | FEARS NACHAWATI LAW FIRM |
| BAZEMORE, LYNDA | NJ - USDC for the District of New Jersey | 3:20-cv-11942 | FEARS NACHAWATI LAW FIRM |
| BEALMEAR, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-10911 | FEARS NACHAWATI LAW FIRM |
| BEAN, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-13390 | FEARS NACHAWATI LAW FIRM |
| BEASLEY, SHELIA | NJ - USDC for the District of New Jersey | 3:20-cv-11861 | FEARS NACHAWATI LAW FIRM |
| BEASLEY-LEBOEUF, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-19210 | FEARS NACHAWATI LAW FIRM |
| BECHARD, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-11211 | FEARS NACHAWATI LAW FIRM |
| BECHTEL, BENNIE | NJ - USDC for the District of New Jersey | 3:20-cv-16171 | FEARS NACHAWATI LAW FIRM |
| BECK, MARCIA | NJ - USDC for the District of New Jersey | 3:20-cv-18539 | FEARS NACHAWATI LAW FIRM |
| BECK, WENDI | NJ - USDC for the District of New Jersey | 3:20-cv-11969 | FEARS NACHAWATI LAW FIRM |
| BECKER, RISA | NJ - USDC for the District of New Jersey | 3:20-cv-12069 | FEARS NACHAWATI LAW FIRM |
| BECKWITH, AUDREY | NJ - USDC for the District of New Jersey | 3:20-cv-15843 | FEARS NACHAWATI LAW FIRM |
| BECTON, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16046 | FEARS NACHAWATI LAW FIRM |
| BEELER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19228 | FEARS NACHAWATI LAW FIRM |
| BEEMAN, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-15670 | FEARS NACHAWATI LAW FIRM |
| BEENE, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-11629 | FEARS NACHAWATI LAW FIRM |
| BEGAY, BERTHA | NJ - USDC for the District of New Jersey | 3:20-cv-16173 | FEARS NACHAWATI LAW FIRM |
| BEGAY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-16172 | FEARS NACHAWATI LAW FIRM |
| BEGLEY, SYLVIA | NJ - USDC for the District of New Jersey | 3:20-cv-16758 | FEARS NACHAWATI LAW FIRM |
| BELCHER, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-18540 | FEARS NACHAWATI LAW FIRM |
| BELCHER, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-19400 | FEARS NACHAWATI LAW FIRM |
| BELCZYNSKI-ALEF, LEONA | NJ - USDC for the District of New Jersey | 3:20-cv-20201 | FEARS NACHAWATI LAW FIRM |
| BELGARDE, DEE | NJ - USDC for the District of New Jersey | 3:20-cv-18928 | FEARS NACHAWATI LAW FIRM |
| BELKE-BECKER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-18541 | FEARS NACHAWATI LAW FIRM |
| BELL, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-13144 | FEARS NACHAWATI LAW FIRM |
| BELL, CARLA | NJ - USDC for the District of New Jersey | 3:20-cv-12405 | FEARS NACHAWATI LAW FIRM |
| BELL, MAMIE | NJ - USDC for the District of New Jersey | 3:20-cv-18619 | FEARS NACHAWATI LAW FIRM |
| BELL, STARTRECE | NJ - USDC for the District of New Jersey | 3:20-cv-16775 | FEARS NACHAWATI LAW FIRM |
| BELLAMY, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-18386 | FEARS NACHAWATI LAW FIRM |
| BELLANTI, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-18927 | FEARS NACHAWATI LAW FIRM |
| BELLINGER, SARH | NJ - USDC for the District of New Jersey | 3:20-cv-19235 | FEARS NACHAWATI LAW FIRM |
| BELLO, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-10937 | FEARS NACHAWATI LAW FIRM |
| BENASUTTI, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-12012 | FEARS NACHAWATI LAW FIRM |
| BENDER, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-19243 | FEARS NACHAWATI LAW FIRM |
| BENISON, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-15867 | FEARS NACHAWATI LAW FIRM |
| BENITO, REYNA | NJ - USDC for the District of New Jersey | 3:20-cv-10916 | FEARS NACHAWATI LAW FIRM |
| BENJAMIN, HANNAH | NJ - USDC for the District of New Jersey | 3:20-cv-18393 | FEARS NACHAWATI LAW FIRM |
| BENNETT, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-15937 | FEARS NACHAWATI LAW FIRM |
| BENNETT, HELEN GLOVER | NJ - USDC for the District of New Jersey | 3:20-cv-20149 | FEARS NACHAWATI LAW FIRM |
| BENNETT, LINAYA | NJ - USDC for the District of New Jersey | 3:20-cv-18229 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BENNETT, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-15780 | FEARS NACHAWATI LAW FIRM |
| BENNETT, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-19953 | FEARS NACHAWATI LAW FIRM |
| BENNETT, TRACEY | NJ - USDC for the District of New Jersey | 3:20-cv-09618 | FEARS NACHAWATI LAW FIRM |
| BENSON, YVETTE | NJ - USDC for the District of New Jersey | 3:20-cv-11686 | FEARS NACHAWATI LAW FIRM |
| BENTLEY, NELL | NJ - USDC for the District of New Jersey | 3:20-cv-18918 | FEARS NACHAWATI LAW FIRM |
| BENTON, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-18230 | FEARS NACHAWATI LAW FIRM |
| BERG, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-19008 | FEARS NACHAWATI LAW FIRM |
| BERGE, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-01258 | FEARS NACHAWATI LAW FIRM |
| BERGER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-19405 | FEARS NACHAWATI LAW FIRM |
| BERKLEY, AUSTINE | NJ - USDC for the District of New Jersey | 3:20-cv-15965 | FEARS NACHAWATI LAW FIRM |
| BERNAL, EMMA | NJ - USDC for the District of New Jersey | 3:20-cv-19252 | FEARS NACHAWATI LAW FIRM |
| BERRY, AAISHA | NJ - USDC for the District of New Jersey | 3:20-cv-10604 | FEARS NACHAWATI LAW FIRM |
| BERRY, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-19255 | FEARS NACHAWATI LAW FIRM |
| BERTELLI, PATTI | NJ - USDC for the District of New Jersey | 3:20-cv-19357 | FEARS NACHAWATI LAW FIRM |
| BETTS, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-18376 | FEARS NACHAWATI LAW FIRM |
| BICE, CICILIA | NJ - USDC for the District of New Jersey | 3:20-cv-19412 | FEARS NACHAWATI LAW FIRM |
| BIENVENUE-ALSALEH, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-18232 | FEARS NACHAWATI LAW FIRM |
| BIGLER, DIXIE | NJ - USDC for the District of New Jersey | 3:20-cv-16748 | FEARS NACHAWATI LAW FIRM |
| BINGE, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-15766 | FEARS NACHAWATI LAW FIRM |
| BINION, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-18233 | FEARS NACHAWATI LAW FIRM |
| BIRCHNAUGH, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-18357 | FEARS NACHAWATI LAW FIRM |
| BIRKBECK, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-19414 | FEARS NACHAWATI LAW FIRM |
| BISAILLON, ELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-19264 | FEARS NACHAWATI LAW FIRM |
| BISHOP, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-15778 | FEARS NACHAWATI LAW FIRM |
| BISHOP, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-18235 | FEARS NACHAWATI LAW FIRM |
| BISHOP, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-18236 | FEARS NACHAWATI LAW FIRM |
| BLACK, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-14367 | FEARS NACHAWATI LAW FIRM |
| BLACK, ROSIE | NJ - USDC for the District of New Jersey | 3:20-cv-11952 | FEARS NACHAWATI LAW FIRM |
| BLACKMON, BERNADETTE | NJ - USDC for the District of New Jersey | 3:20-cv-13154 | FEARS NACHAWATI LAW FIRM |
| BLACKMON, NOLA | NJ - USDC for the District of New Jersey | 3:20-cv-18922 | FEARS NACHAWATI LAW FIRM |
| BLACKWELL, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-18237 | FEARS NACHAWATI LAW FIRM |
| BLAISURE, ERIN | NJ - USDC for the District of New Jersey | 3:20-cv-18248 | FEARS NACHAWATI LAW FIRM |
| BLAKE, LINDSAY | NJ - USDC for the District of New Jersey | 3:20-cv-15863 | FEARS NACHAWATI LAW FIRM |
| BLALOCK, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-11274 | FEARS NACHAWATI LAW FIRM |
| BLANKS, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-11290 | FEARS NACHAWATI LAW FIRM |
| BLANTON, ASHLEY | NJ - USDC for the District of New Jersey | 3:20-cv-16405 | FEARS NACHAWATI LAW FIRM |
| BLASSER, DOMINIQUE | NJ - USDC for the District of New Jersey | 3:20-cv-19000 | FEARS NACHAWATI LAW FIRM |
| BLEVINS, PRISCILLA | NJ - USDC for the District of New Jersey | 3:20-cv-18263 | FEARS NACHAWATI LAW FIRM |
| BLEVINS, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-18255 | FEARS NACHAWATI LAW FIRM |
| BLOCKER, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-18272 | FEARS NACHAWATI LAW FIRM |
| BLOCK-MERKEL, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18283 | FEARS NACHAWATI LAW FIRM |
| BLODGETT, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-12052 | FEARS NACHAWATI LAW FIRM |
| BLOODSAW, COLLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-18289 | FEARS NACHAWATI LAW FIRM |
| BLOOM, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-19713 | FEARS NACHAWATI LAW FIRM |
| BLOUCHER-HARRIS, ASHLEY | NJ - USDC for the District of New Jersey | 3:20-cv-16407 | FEARS NACHAWATI LAW FIRM |
| BOBADILLA, MARISA | NJ - USDC for the District of New Jersey | 3:20-cv-18301 | FEARS NACHAWATI LAW FIRM |
| BODDIE, EUNICE | NJ - USDC for the District of New Jersey | 3:20-cv-18318 | FEARS NACHAWATI LAW FIRM |
| BOESE, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-11957 | FEARS NACHAWATI LAW FIRM |
| BOGAN, ORA | NJ - USDC for the District of New Jersey | 3:20-cv-11810 | FEARS NACHAWATI LAW FIRM |
| BOIVIN, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-18332 | FEARS NACHAWATI LAW FIRM |
| BOKUN, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-19721 | FEARS NACHAWATI LAW FIRM |
| BOLDS, MICHELE | NJ - USDC for the District of New Jersey | 3:20-cv-18344 | FEARS NACHAWATI LAW FIRM |
| BOLIEU, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-18361 | FEARS NACHAWATI LAW FIRM |
| BOMMON, ROSA | NJ - USDC for the District of New Jersey | 3:20-cv-18382 | FEARS NACHAWATI LAW FIRM |
| BONBURANT, MELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-12008 | FEARS NACHAWATI LAW FIRM |
| BOND, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-20261 | FEARS NACHAWATI LAW FIRM |
| BOND, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-18426 | FEARS NACHAWATI LAW FIRM |
| BONEE, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-18342 | FEARS NACHAWATI LAW FIRM |
| BONGIORNI, FREDA | NJ - USDC for the District of New Jersey | 3:20-cv-19304 | FEARS NACHAWATI LAW FIRM |
| BONHAM, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16073 | FEARS NACHAWATI LAW FIRM |
| BONILLA, SULEMA | NJ - USDC for the District of New Jersey | 3:20-cv-19418 | FEARS NACHAWATI LAW FIRM |
| BOOTH, CLAUDETTE | NJ - USDC for the District of New Jersey | 3:20-cv-19423 | FEARS NACHAWATI LAW FIRM |
| BOOTH, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-11992 | FEARS NACHAWATI LAW FIRM |
| BOOTH, SUE | NJ - USDC for the District of New Jersey | 3:20-cv-16413 | FEARS NACHAWATI LAW FIRM |
| BOSTON, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-18987 | FEARS NACHAWATI LAW FIRM |
| BOSWELL, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-18930 | FEARS NACHAWATI LAW FIRM |
| BOTKIN, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-19103 | FEARS NACHAWATI LAW FIRM |
| BOTT, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-16420 | FEARS NACHAWATI LAW FIRM |
| BOTTIGLIERI, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-11753 | FEARS NACHAWATI LAW FIRM |
| BOUFORD, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-16429 | FEARS NACHAWATI LAW FIRM |
| BOUYER, BERNICE | NJ - USDC for the District of New Jersey | 3:20-cv-13301 | FEARS NACHAWATI LAW FIRM |
| BOWDEN, VICKY | NJ - USDC for the District of New Jersey | 3:20-cv-16440 | FEARS NACHAWATI LAW FIRM |
| BOWDRE-NOEL, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-09719 | FEARS NACHAWATI LAW FIRM |
| BOWEN, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-16465 | FEARS NACHAWATI LAW FIRM |
| BOWENS, TAMARA | NJ - USDC for the District of New Jersey | 3:20-cv-16473 | FEARS NACHAWATI LAW FIRM |
| BOWERS, KATHY | NJ - USDC for the District of New Jersey | 3:18-cv-16149 | FEARS NACHAWATI LAW FIRM |
| BOWERS, MEREDITH | NJ - USDC for the District of New Jersey | 3:20-cv-13359 | FEARS NACHAWATI LAW FIRM |
| BOWLING, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-16483 | FEARS NACHAWATI LAW FIRM |
| BOWMAN, IN-YOUNG | NJ - USDC for the District of New Jersey | 3:19-cv-21765 | FEARS NACHAWATI LAW FIRM |
| BOYD, KRISTIE | NJ - USDC for the District of New Jersey | 3:20-cv-16493 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOYKIN, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-19270 | FEARS NACHAWATI LAW FIRM |
| BOYKINS, EULANDA | NJ - USDC for the District of New Jersey | 3:20-cv-19034 | FEARS NACHAWATI LAW FIRM |
| BOYKOV, YANA | NJ - USDC for the District of New Jersey | 3:20-cv-12054 | FEARS NACHAWATI LAW FIRM |
| BOYUM, VAN-TURA | NJ - USDC for the District of New Jersey | 3:20-cv-16521 | FEARS NACHAWATI LAW FIRM |
| BRADLEY, LOLA | NJ - USDC for the District of New Jersey | 3:20-cv-10632 | FEARS NACHAWATI LAW FIRM |
| BRADSHAW, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-13249 | FEARS NACHAWATI LAW FIRM |
| BRADY, SHAWN | NJ - USDC for the District of New Jersey | 3:20-cv-16525 | FEARS NACHAWATI LAW FIRM |
| BRAEDEN, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-10859 | FEARS NACHAWATI LAW FIRM |
| BRAGER, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-16528 | FEARS NACHAWATI LAW FIRM |
| BRAGG, KAY | NJ - USDC for the District of New Jersey | 3:20-cv-11947 | FEARS NACHAWATI LAW FIRM |
| BRASSFIELD, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-11414 | FEARS NACHAWATI LAW FIRM |
| BRAUTIGAM, ZOFIA | NJ - USDC for the District of New Jersey | 3:20-cv-11003 | FEARS NACHAWATI LAW FIRM |
| BRAXTON, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-10790 | FEARS NACHAWATI LAW FIRM |
| BRAY, DYNISE | NJ - USDC for the District of New Jersey | 3:20-cv-16542 | FEARS NACHAWATI LAW FIRM |
| BRAZELL, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-11741 | FEARS NACHAWATI LAW FIRM |
| BRAZIL, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-10473 | FEARS NACHAWATI LAW FIRM |
| BRECHT, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-16549 | FEARS NACHAWATI LAW FIRM |
| BREDFORD-JARAMILLO, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-18817 | FEARS NACHAWATI LAW FIRM |
| BRENEMAN, ANGELIQUE | NJ - USDC for the District of New Jersey | 3:20-cv-10649 | FEARS NACHAWATI LAW FIRM |
| BRENHOLTZ, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-16575 | FEARS NACHAWATI LAW FIRM |
| BREUNNER, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-10370 | FEARS NACHAWATI LAW FIRM |
| BREWER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16080 | FEARS NACHAWATI LAW FIRM |
| BREWER, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-10743 | FEARS NACHAWATI LAW FIRM |
| BREWER, ELAINE | NJ - USDC for the District of New Jersey | 3:20-cv-16596 | FEARS NACHAWATI LAW FIRM |
| BREWER, KELLIE | NJ - USDC for the District of New Jersey | 3:20-cv-16580 | FEARS NACHAWATI LAW FIRM |
| BREWINGTON, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-16602 | FEARS NACHAWATI LAW FIRM |
| BREWSTER, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-16614 | FEARS NACHAWATI LAW FIRM |
| BRICKER, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-19424 | FEARS NACHAWATI LAW FIRM |
| BRIDGES, FLETA | NJ - USDC for the District of New Jersey | 3:20-cv-16669 | FEARS NACHAWATI LAW FIRM |
| BRIGGS, IRA | NJ - USDC for the District of New Jersey | 3:19-cv-20884 | FEARS NACHAWATI LAW FIRM |
| BRIGGS, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-19433 | FEARS NACHAWATI LAW FIRM |
| BRIGHAM, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-16671 | FEARS NACHAWATI LAW FIRM |
| BRINKLEY, FLORENCE | NJ - USDC for the District of New Jersey | 3:20-cv-18888 | FEARS NACHAWATI LAW FIRM |
| BRIONES, TERESITA | NJ - USDC for the District of New Jersey | 3:20-cv-19728 | FEARS NACHAWATI LAW FIRM |
| BRISCOE, AUDREY | NJ - USDC for the District of New Jersey | 3:20-cv-10643 | FEARS NACHAWATI LAW FIRM |
| BRISCOE, ETHELYN | NJ - USDC for the District of New Jersey | 3:20-cv-16683 | FEARS NACHAWATI LAW FIRM |
| BRISTO, CATHIE | NJ - USDC for the District of New Jersey | 3:20-cv-18868 | FEARS NACHAWATI LAW FIRM |
| BROCK, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-15856 | FEARS NACHAWATI LAW FIRM |
| BROCKMAN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-11577 | FEARS NACHAWATI LAW FIRM |
| BROLL, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-16692 | FEARS NACHAWATI LAW FIRM |
| BROOKIN, ERICA | NJ - USDC for the District of New Jersey | 3:20-cv-16698 | FEARS NACHAWATI LAW FIRM |
| BROOKS, ANNE | NJ - USDC for the District of New Jersey | 3:18-cv-17429 | FEARS NACHAWATI LAW FIRM |
| BROOKS, BEULAH | NJ - USDC for the District of New Jersey | 3:20-cv-19445 | FEARS NACHAWATI LAW FIRM |
| BROOKS, DOROTHEA | NJ - USDC for the District of New Jersey | 3:20-cv-16706 | FEARS NACHAWATI LAW FIRM |
| BROOKS, MELBA | NJ - USDC for the District of New Jersey | 3:20-cv-16712 | FEARS NACHAWATI LAW FIRM |
| BROOKS, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-19443 | FEARS NACHAWATI LAW FIRM |
| BROUGHTON, VANESSA | NJ - USDC for the District of New Jersey | 3:20-cv-11788 | FEARS NACHAWATI LAW FIRM |
| BROWN, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-16434 | FEARS NACHAWATI LAW FIRM |
| BROWN, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-15696 | FEARS NACHAWATI LAW FIRM |
| BROWN, AMECIA | NJ - USDC for the District of New Jersey | 3:20-cv-16678 | FEARS NACHAWATI LAW FIRM |
| BROWN, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-11259 | FEARS NACHAWATI LAW FIRM |
| BROWN, BEATRICE | NJ - USDC for the District of New Jersey | 3:20-cv-13148 | FEARS NACHAWATI LAW FIRM |
| BROWN, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-13374 | FEARS NACHAWATI LAW FIRM |
| BROWN, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-08766 | FEARS NACHAWATI LAW FIRM |
| BROWN, BOBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-16175 | FEARS NACHAWATI LAW FIRM |
| BROWN, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-18921 | FEARS NACHAWATI LAW FIRM |
| BROWN, CELESTE | NJ - USDC for the District of New Jersey | 3:20-cv-16719 | FEARS NACHAWATI LAW FIRM |
| BROWN, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-18965 | FEARS NACHAWATI LAW FIRM |
| BROWN, DIANNA | NJ - USDC for the District of New Jersey | 3:20-cv-16766 | FEARS NACHAWATI LAW FIRM |
| BROWN, EVA | NJ - USDC for the District of New Jersey | 3:21-cv-17827 | FEARS NACHAWATI LAW FIRM |
| BROWN, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-16864 | FEARS NACHAWATI LAW FIRM |
| BROWN, JACQUELYN | NJ - USDC for the District of New Jersey | 3:20-cv-16774 | FEARS NACHAWATI LAW FIRM |
| BROWN, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-11611 | FEARS NACHAWATI LAW FIRM |
| BROWN, JO | NJ - USDC for the District of New Jersey | 3:20-cv-19970 | FEARS NACHAWATI LAW FIRM |
| BROWN, JULIA | NJ - USDC for the District of New Jersey | 3:20-cv-10845 | FEARS NACHAWATI LAW FIRM |
| BROWN, KARON | NJ - USDC for the District of New Jersey | 3:20-cv-16739 | FEARS NACHAWATI LAW FIRM |
| BROWN, KRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-16873 | FEARS NACHAWATI LAW FIRM |
| BROWN, LEA | NJ - USDC for the District of New Jersey | 3:20-cv-16754 | FEARS NACHAWATI LAW FIRM |
| BROWN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-16789 | FEARS NACHAWATI LAW FIRM |
| BROWN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10950 | FEARS NACHAWATI LAW FIRM |
| BROWN, LUCINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11935 | FEARS NACHAWATI LAW FIRM |
| BROWN, MICHELE | NJ - USDC for the District of New Jersey | 3:20-cv-20043 | FEARS NACHAWATI LAW FIRM |
| BROWN, RUTHA | NJ - USDC for the District of New Jersey | 3:20-cv-11954 | FEARS NACHAWATI LAW FIRM |
| BROWN, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-19279 | FEARS NACHAWATI LAW FIRM |
| BROWN-DEVORCE, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-11597 | FEARS NACHAWATI LAW FIRM |
| BRUBAKER, WENDY | NJ - USDC for the District of New Jersey | 3:20-cv-10978 | FEARS NACHAWATI LAW FIRM |
| BRUCH, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-16887 | FEARS NACHAWATI LAW FIRM |
| BRUGH, JEANNI | NJ - USDC for the District of New Jersey | 3:18-cv-14369 | FEARS NACHAWATI LAW FIRM |
| BRUNTON, MELVINA | NJ - USDC for the District of New Jersey | 3:20-cv-11571 | FEARS NACHAWATI LAW FIRM |
| BRYANT, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-19448 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRYANT, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-11223 | FEARS NACHAWATI LAW FIRM |
| BRYANT, COLLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-15780 | FEARS NACHAWATI LAW FIRM |
| BRYANT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-10694 | FEARS NACHAWATI LAW FIRM |
| BRYANT, DAPHNE | NJ - USDC for the District of New Jersey | 3:20-cv-16902 | FEARS NACHAWATI LAW FIRM |
| BRYANT, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-08565 | FEARS NACHAWATI LAW FIRM |
| BRYANT, KAY | NJ - USDC for the District of New Jersey | 3:20-cv-19290 | FEARS NACHAWATI LAW FIRM |
| BUBAK, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-18824 | FEARS NACHAWATI LAW FIRM |
| BUCKINGHAM, ALICIA | NJ - USDC for the District of New Jersey | 3:20-cv-19035 | FEARS NACHAWATI LAW FIRM |
| BUCKLER, CECILIA | NJ - USDC for the District of New Jersey | 3:20-cv-16943 | FEARS NACHAWATI LAW FIRM |
| BUCKLEY, TARA | NJ - USDC for the District of New Jersey | 3:20-cv-19762 | FEARS NACHAWATI LAW FIRM |
| BUFFINGTON, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-19457 | FEARS NACHAWATI LAW FIRM |
| BUFFORD, JOY | NJ - USDC for the District of New Jersey | 3:20-cv-16953 | FEARS NACHAWATI LAW FIRM |
| BUHL, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-16990 | FEARS NACHAWATI LAW FIRM |
| BULLOCK, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-16995 | FEARS NACHAWATI LAW FIRM |
| BUNDY, VONDA | NJ - USDC for the District of New Jersey | 3:20-cv-11397 | FEARS NACHAWATI LAW FIRM |
| BUONO, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-17003 | FEARS NACHAWATI LAW FIRM |
| BURCH, ELAINE | NJ - USDC for the District of New Jersey | 3:20-cv-16474 | FEARS NACHAWATI LAW FIRM |
| BURCHAM, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-10067 | FEARS NACHAWATI LAW FIRM |
| BURELL, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-19307 | FEARS NACHAWATI LAW FIRM |
| BURGESS, BEULAH | NJ - USDC for the District of New Jersey | 3:20-cv-16176 | FEARS NACHAWATI LAW FIRM |
| BURGESS, VICKI | NJ - USDC for the District of New Jersey | 3:20-cv-01985 | FEARS NACHAWATI LAW FIRM |
| BURHAM, SHAUNA | NJ - USDC for the District of New Jersey | 3:20-cv-16616 | FEARS NACHAWATI LAW FIRM |
| BURKE, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-11573 | FEARS NACHAWATI LAW FIRM |
| BURKETT, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-16495 | FEARS NACHAWATI LAW FIRM |
| BURL, DEONA | NJ - USDC for the District of New Jersey | 3:20-cv-18961 | FEARS NACHAWATI LAW FIRM |
| BURLEIGH, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-13335 | FEARS NACHAWATI LAW FIRM |
| BURNETTE, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-18413 | FEARS NACHAWATI LAW FIRM |
| BURRIS, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-13423 | FEARS NACHAWATI LAW FIRM |
| BURTON, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-12260 | FEARS NACHAWATI LAW FIRM |
| BURTON, PETRINA | NJ - USDC for the District of New Jersey | 3:20-cv-10901 | FEARS NACHAWATI LAW FIRM |
| BURTON, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-13574 | FEARS NACHAWATI LAW FIRM |
| BURTRAM, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-16534 | FEARS NACHAWATI LAW FIRM |
| BURUKHINA, NATALIA | NJ - USDC for the District of New Jersey | 3:20-cv-16601 | FEARS NACHAWATI LAW FIRM |
| BURZYCH, JILL | NJ - USDC for the District of New Jersey | 3:17-cv-03278 | FEARS NACHAWATI LAW FIRM |
| BUSBY, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-11815 | FEARS NACHAWATI LAW FIRM |
| BUSH, LOLITA | NJ - USDC for the District of New Jersey | 3:20-cv-16545 | FEARS NACHAWATI LAW FIRM |
| BUSTER, EDWINA | NJ - USDC for the District of New Jersey | 3:20-cv-11180 | FEARS NACHAWATI LAW FIRM |
| BUSTOS, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-16704 | FEARS NACHAWATI LAW FIRM |
| BUTLER, LUVENIA | NJ - USDC for the District of New Jersey | 3:20-cv-16535 | FEARS NACHAWATI LAW FIRM |
| BUTLER, MARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-16641 | FEARS NACHAWATI LAW FIRM |
| BUTLER, SHAQUELLA | NJ - USDC for the District of New Jersey | 3:20-cv-16628 | FEARS NACHAWATI LAW FIRM |
| BUTLER, TEGRA | NJ - USDC for the District of New Jersey | 3:20-cv-11669 | FEARS NACHAWATI LAW FIRM |
| BUTUCARU-COPACEL, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-19767 | FEARS NACHAWATI LAW FIRM |
| BYNUM, TIFFANY | NJ - USDC for the District of New Jersey | 3:20-cv-19386 | FEARS NACHAWATI LAW FIRM |
| BYRD, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-16532 | FEARS NACHAWATI LAW FIRM |
| BYRD, KATIE | NJ - USDC for the District of New Jersey | 3:20-cv-16644 | FEARS NACHAWATI LAW FIRM |
| BYRD, KENYA | NJ - USDC for the District of New Jersey | 3:20-cv-19045 | FEARS NACHAWATI LAW FIRM |
| BYRD, LORRANIA | NJ - USDC for the District of New Jersey | 3:20-cv-16553 | FEARS NACHAWATI LAW FIRM |
| BYRD, ROSEMARY | NJ - USDC for the District of New Jersey | 3:20-cv-16633 | FEARS NACHAWATI LAW FIRM |
| BYRD, TERRY | NJ - USDC for the District of New Jersey | 3:20-cv-16604 | FEARS NACHAWATI LAW FIRM |
| CABRAL, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-19120 | FEARS NACHAWATI LAW FIRM |
| CADIEUX, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-16526 | FEARS NACHAWATI LAW FIRM |
| CADIS, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-10411 | FEARS NACHAWATI LAW FIRM |
| CAGLE, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-01136 | FEARS NACHAWATI LAW FIRM |
| CAHALL, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-19942 | FEARS NACHAWATI LAW FIRM |
| CAHILL, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-18678 | FEARS NACHAWATI LAW FIRM |
| CAIN, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-18936 | FEARS NACHAWATI LAW FIRM |
| CAIN, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-20550 | FEARS NACHAWATI LAW FIRM |
| CAIRA, CONCETTA | NJ - USDC for the District of New Jersey | 3:20-cv-19466 | FEARS NACHAWATI LAW FIRM |
| CALDERWOOD, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-18954 | FEARS NACHAWATI LAW FIRM |
| CALDWELL, CARRIE | NJ - USDC for the District of New Jersey | 3:20-cv-13418 | FEARS NACHAWATI LAW FIRM |
| CALLAHAN, ELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-16499 | FEARS NACHAWATI LAW FIRM |
| CALLAHAN, KADEE | NJ - USDC for the District of New Jersey | 3:20-cv-16540 | FEARS NACHAWATI LAW FIRM |
| CALLAHAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-16637 | FEARS NACHAWATI LAW FIRM |
| CALLEGRI, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-16498 | FEARS NACHAWATI LAW FIRM |
| CALLOWAY, WANDA | NJ - USDC for the District of New Jersey | 3:18-cv-14656 | FEARS NACHAWATI LAW FIRM |
| CALVERT, BENNIE | NJ - USDC for the District of New Jersey | 3:20-cv-16177 | FEARS NACHAWATI LAW FIRM |
| CAMERA, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-11696 | FEARS NACHAWATI LAW FIRM |
| CAMERON, LENA | NJ - USDC for the District of New Jersey | 3:20-cv-19094 | FEARS NACHAWATI LAW FIRM |
| CAMERON, LYNDA | NJ - USDC for the District of New Jersey | 3:21-cv-15785 | FEARS NACHAWATI LAW FIRM |
| CAMERON, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-16200 | FEARS NACHAWATI LAW FIRM |
| CAMERON, VERA | NJ - USDC for the District of New Jersey | 3:20-cv-19563 | FEARS NACHAWATI LAW FIRM |
| CAMP, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-00212 | FEARS NACHAWATI LAW FIRM |
| CAMPANA, GERMANIA | NJ - USDC for the District of New Jersey | 3:20-cv-19118 | FEARS NACHAWATI LAW FIRM |
| CAMPBELL, LUCY | NJ - USDC for the District of New Jersey | 3:20-cv-19775 | FEARS NACHAWATI LAW FIRM |
| CAMPBELL, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-16579 | FEARS NACHAWATI LAW FIRM |
| CAMPBELL, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-16619 | FEARS NACHAWATI LAW FIRM |
| CAMPBELL, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-10637 | FEARS NACHAWATI LAW FIRM |
| CANADAY, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-16620 | FEARS NACHAWATI LAW FIRM |
| CANADY, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-11447 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CANADY, ENITA | NJ - USDC for the District of New Jersey | 3:20-cv-14010 | FEARS NACHAWATI LAW FIRM |
| CANAN, CHARMINE | NJ - USDC for the District of New Jersey | 3:20-cv-16491 | FEARS NACHAWATI LAW FIRM |
| CANNON, BOBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-10374 | FEARS NACHAWATI LAW FIRM |
| CANNON, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-16537 | FEARS NACHAWATI LAW FIRM |
| CANNON, MARIAN | NJ - USDC for the District of New Jersey | 3:20-cv-16568 | FEARS NACHAWATI LAW FIRM |
| CANNON, SHARITA | NJ - USDC for the District of New Jersey | 3:20-cv-16624 | FEARS NACHAWATI LAW FIRM |
| CANTLEY, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-00930 | FEARS NACHAWATI LAW FIRM |
| CANTRELL, VERSIA | NJ - USDC for the District of New Jersey | 3:20-cv-11464 | FEARS NACHAWATI LAW FIRM |
| CAPPIELLO, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-11586 | FEARS NACHAWATI LAW FIRM |
| CARDENAS, CECILIA | NJ - USDC for the District of New Jersey | 3:20-cv-16486 | FEARS NACHAWATI LAW FIRM |
| CARDENAS, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-18957 | FEARS NACHAWATI LAW FIRM |
| CARDOSO, MAUREEN | NJ - USDC for the District of New Jersey | 3:20-cv-18744 | FEARS NACHAWATI LAW FIRM |
| CAREW, MARYELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-19470 | FEARS NACHAWATI LAW FIRM |
| CAREY-WESTOVER, TARA | NJ - USDC for the District of New Jersey | 3:20-cv-16610 | FEARS NACHAWATI LAW FIRM |
| CARINI, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-13207 | FEARS NACHAWATI LAW FIRM |
| CARINI, LOURDES | NJ - USDC for the District of New Jersey | 3:20-cv-16558 | FEARS NACHAWATI LAW FIRM |
| CARLTON, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-18943 | FEARS NACHAWATI LAW FIRM |
| CARMACK, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-14447 | FEARS NACHAWATI LAW FIRM |
| CARMICHAEL, TIWANA | NJ - USDC for the District of New Jersey | 3:19-cv-00226 | FEARS NACHAWATI LAW FIRM |
| CARO, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-13420 | FEARS NACHAWATI LAW FIRM |
| CARON, MARIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-16573 | FEARS NACHAWATI LAW FIRM |
| CAROTHERS, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-10677 | FEARS NACHAWATI LAW FIRM |
| CAROTHERS, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-16544 | FEARS NACHAWATI LAW FIRM |
| CARPENTER, DEVANNI | NJ - USDC for the District of New Jersey | 3:20-cv-16546 | FEARS NACHAWATI LAW FIRM |
| CARPENTER, JESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-18371 | FEARS NACHAWATI LAW FIRM |
| CARR, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-11556 | FEARS NACHAWATI LAW FIRM |
| CARR, RUTHIE | NJ - USDC for the District of New Jersey | 3:20-cv-11364 | FEARS NACHAWATI LAW FIRM |
| CARRASCO, MARISOL | NJ - USDC for the District of New Jersey | 3:20-cv-16550 | FEARS NACHAWATI LAW FIRM |
| CARRIER, TAVITA | NJ - USDC for the District of New Jersey | 3:20-cv-09757 | FEARS NACHAWATI LAW FIRM |
| CARRIUOLO, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-16557 | FEARS NACHAWATI LAW FIRM |
| CARROLL, MARRIE | NJ - USDC for the District of New Jersey | 3:20-cv-11282 | FEARS NACHAWATI LAW FIRM |
| CARSON, JESSIE | NJ - USDC for the District of New Jersey | 3:20-cv-16566 | FEARS NACHAWATI LAW FIRM |
| CARTER, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-19475 | FEARS NACHAWATI LAW FIRM |
| CARTER, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-16578 | FEARS NACHAWATI LAW FIRM |
| CARTER, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-19125 | FEARS NACHAWATI LAW FIRM |
| CARTER, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-16571 | FEARS NACHAWATI LAW FIRM |
| CARTER, STELLA | NJ - USDC for the District of New Jersey | 3:20-cv-10605 | FEARS NACHAWATI LAW FIRM |
| CARTER-PALMER, PENELOPE | NJ - USDC for the District of New Jersey | 3:20-cv-10900 | FEARS NACHAWATI LAW FIRM |
| CARVER, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-16581 | FEARS NACHAWATI LAW FIRM |
| CARVER, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-18955 | FEARS NACHAWATI LAW FIRM |
| CARWILE, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-16453 | FEARS NACHAWATI LAW FIRM |
| CASE, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-19129 | FEARS NACHAWATI LAW FIRM |
| CASEY, SHELBA | NJ - USDC for the District of New Jersey | 3:20-cv-11443 | FEARS NACHAWATI LAW FIRM |
| CASHION, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-16592 | FEARS NACHAWATI LAW FIRM |
| CASTELLANOS, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-19781 | FEARS NACHAWATI LAW FIRM |
| CASTELLO, PEARL | NJ - USDC for the District of New Jersey | 3:20-cv-19133 | FEARS NACHAWATI LAW FIRM |
| CASTILLO, JUN | NJ - USDC for the District of New Jersey | 3:20-cv-10863 | FEARS NACHAWATI LAW FIRM |
| CASTILLO, PETRA | NJ - USDC for the District of New Jersey | 3:20-cv-19153 | FEARS NACHAWATI LAW FIRM |
| CATANZARO, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-13215 | FEARS NACHAWATI LAW FIRM |
| CATER, VALERIE | NJ - USDC for the District of New Jersey | 3:20-cv-16630 | FEARS NACHAWATI LAW FIRM |
| CATES, VICKIE | NJ - USDC for the District of New Jersey | 3:19-cv-14999 | FEARS NACHAWATI LAW FIRM |
| CAULK, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-13293 | FEARS NACHAWATI LAW FIRM |
| CAVETT, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-16634 | FEARS NACHAWATI LAW FIRM |
| CAZARES, CARLA | NJ - USDC for the District of New Jersey | 3:20-cv-16636 | FEARS NACHAWATI LAW FIRM |
| CELESTINE, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-13428 | FEARS NACHAWATI LAW FIRM |
| CERIGNY, MANDY | NJ - USDC for the District of New Jersey | 3:20-cv-11717 | FEARS NACHAWATI LAW FIRM |
| CERRITTO, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-19162 | FEARS NACHAWATI LAW FIRM |
| CERVANTES, ALICIA | NJ - USDC for the District of New Jersey | 3:20-cv-16489 | FEARS NACHAWATI LAW FIRM |
| CHADDOCK, GRACIE | NJ - USDC for the District of New Jersey | 3:20-cv-18997 | FEARS NACHAWATI LAW FIRM |
| CHAFFIN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-18988 | FEARS NACHAWATI LAW FIRM |
| CHAMBERS, BERNICE | NJ - USDC for the District of New Jersey | 3:20-cv-16178 | FEARS NACHAWATI LAW FIRM |
| CHAMBERS, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-13313 | FEARS NACHAWATI LAW FIRM |
| CHANCE, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-18836 | FEARS NACHAWATI LAW FIRM |
| CHANDLER, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-18871 | FEARS NACHAWATI LAW FIRM |
| CHANDLER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-10509 | FEARS NACHAWATI LAW FIRM |
| CHANDLER, LYNANNE | NJ - USDC for the District of New Jersey | 3:20-cv-16640 | FEARS NACHAWATI LAW FIRM |
| CHANG, HAE | NJ - USDC for the District of New Jersey | 3:20-cv-13354 | FEARS NACHAWATI LAW FIRM |
| CHAPMAN, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-13238 | FEARS NACHAWATI LAW FIRM |
| CHAPMAN, BERNADETTE | NJ - USDC for the District of New Jersey | 3:20-cv-18395 | FEARS NACHAWATI LAW FIRM |
| CHAPMAN, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-10705 | FEARS NACHAWATI LAW FIRM |
| CHAPMAN, LETHA | NJ - USDC for the District of New Jersey | 3:20-cv-16643 | FEARS NACHAWATI LAW FIRM |
| CHAPMAN, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-19401 | FEARS NACHAWATI LAW FIRM |
| CHARELLE, COURTNEY | NJ - USDC for the District of New Jersey | 3:20-cv-07156 | FEARS NACHAWATI LAW FIRM |
| CHARLES, LORRAINE | NJ - USDC for the District of New Jersey | 3:20-cv-16647 | FEARS NACHAWATI LAW FIRM |
| CHARLES, SILVA | NJ - USDC for the District of New Jersey | 3:20-cv-16645 | FEARS NACHAWATI LAW FIRM |
| CHAVANA, ORALIA | NJ - USDC for the District of New Jersey | 3:20-cv-12018 | FEARS NACHAWATI LAW FIRM |
| CHAVEZ, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-16648 | FEARS NACHAWATI LAW FIRM |
| CHAVEZ, SHELSEA | NJ - USDC for the District of New Jersey | 3:20-cv-09782 | FEARS NACHAWATI LAW FIRM |
| CHENEY, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-19065 | FEARS NACHAWATI LAW FIRM |
| CHERRY, LUCILLE | NJ - USDC for the District of New Jersey | 3:20-cv-10977 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHESLEY, KENITA | NJ - USDC for the District of New Jersey | 3:20-cv-16656 | FEARS NACHAWATI LAW FIRM |
| CHILDERS, ISLA | NJ - USDC for the District of New Jersey | 3:20-cv-19480 | FEARS NACHAWATI LAW FIRM |
| CHILDERS, KIMAIKI | NJ - USDC for the District of New Jersey | 3:20-cv-11848 | FEARS NACHAWATI LAW FIRM |
| CHILDERSS, KATRINA | NJ - USDC for the District of New Jersey | 3:20-cv-12151 | FEARS NACHAWATI LAW FIRM |
| CHILDRED, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-18351 | FEARS NACHAWATI LAW FIRM |
| CHILDRESS, TOWONNER | NJ - USDC for the District of New Jersey | 3:20-cv-16661 | FEARS NACHAWATI LAW FIRM |
| CHILES, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-19951 | FEARS NACHAWATI LAW FIRM |
| CHISHOLM, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-19489 | FEARS NACHAWATI LAW FIRM |
| CHISM, FELICIA | NJ - USDC for the District of New Jersey | 3:20-cv-16663 | FEARS NACHAWATI LAW FIRM |
| CHISM, ZABRINA | NJ - USDC for the District of New Jersey | 3:20-cv-16673 | FEARS NACHAWATI LAW FIRM |
| CHOTOOSINGH, ASHLEY | NJ - USDC for the District of New Jersey | 3:20-cv-10683 | FEARS NACHAWATI LAW FIRM |
| CHOUINARD, DOLORES | NJ - USDC for the District of New Jersey | 3:20-cv-16675 | FEARS NACHAWATI LAW FIRM |
| CHRIST, CLAIRE | NJ - USDC for the District of New Jersey | 3:20-cv-19495 | FEARS NACHAWATI LAW FIRM |
| CHRISTIE, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-13195 | FEARS NACHAWATI LAW FIRM |
| CHRISTMAN, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-19183 | FEARS NACHAWATI LAW FIRM |
| CHRISTMAN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19499 | FEARS NACHAWATI LAW FIRM |
| CHRISTOPHER, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-16120 | FEARS NACHAWATI LAW FIRM |
| CILELI, TULAN | NJ - USDC for the District of New Jersey | 3:20-cv-10967 | FEARS NACHAWATI LAW FIRM |
| CINTRA, YORLENE | NJ - USDC for the District of New Jersey | 3:20-cv-16679 | FEARS NACHAWATI LAW FIRM |
| CIPPONERI, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-11437 | FEARS NACHAWATI LAW FIRM |
| CLARK, BRANDY | NJ - USDC for the District of New Jersey | 3:20-cv-10667 | FEARS NACHAWATI LAW FIRM |
| CLARK, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-02013 | FEARS NACHAWATI LAW FIRM |
| CLARK, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-11854 | FEARS NACHAWATI LAW FIRM |
| CLARK, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-01140 | FEARS NACHAWATI LAW FIRM |
| CLARK, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-16687 | FEARS NACHAWATI LAW FIRM |
| CLARK, LADELL | NJ - USDC for the District of New Jersey | 3:20-cv-16693 | FEARS NACHAWATI LAW FIRM |
| CLARK, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-11941 | FEARS NACHAWATI LAW FIRM |
| CLARK, ROSA | NJ - USDC for the District of New Jersey | 3:20-cv-19194 | FEARS NACHAWATI LAW FIRM |
| CLARK, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-16700 | FEARS NACHAWATI LAW FIRM |
| CLARK, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-16697 | FEARS NACHAWATI LAW FIRM |
| CLARK-PARKER, GERTRUDE | NJ - USDC for the District of New Jersey | 3:20-cv-11422 | FEARS NACHAWATI LAW FIRM |
| CLAWSON, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-16703 | FEARS NACHAWATI LAW FIRM |
| CLAXTON, FELICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13350 | FEARS NACHAWATI LAW FIRM |
| CLAY, SONJA | NJ - USDC for the District of New Jersey | 3:20-cv-16707 | FEARS NACHAWATI LAW FIRM |
| CLAYCOMB, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-19811 | FEARS NACHAWATI LAW FIRM |
| CLAYTOR, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-16709 | FEARS NACHAWATI LAW FIRM |
| CLEGHORN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-16626 | FEARS NACHAWATI LAW FIRM |
| CLELLAND, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-19505 | FEARS NACHAWATI LAW FIRM |
| CLEMENCE, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-13573 | FEARS NACHAWATI LAW FIRM |
| CLEMENTS, PENELOPE | NJ - USDC for the District of New Jersey | 3:20-cv-16662 | FEARS NACHAWATI LAW FIRM |
| CLEVELAND, DOLORES | NJ - USDC for the District of New Jersey | 3:20-cv-10741 | FEARS NACHAWATI LAW FIRM |
| CLIFFORD, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-16658 | FEARS NACHAWATI LAW FIRM |
| CLINTON, MARION | NJ - USDC for the District of New Jersey | 3:20-cv-16664 | FEARS NACHAWATI LAW FIRM |
| CLINTON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-16665 | FEARS NACHAWATI LAW FIRM |
| CLIVIO, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-10749 | FEARS NACHAWATI LAW FIRM |
| CLOUD, KIKUE | NJ - USDC for the District of New Jersey | 3:20-cv-16666 | FEARS NACHAWATI LAW FIRM |
| CLOUSER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16087 | FEARS NACHAWATI LAW FIRM |
| CLUNIS, EMITY | NJ - USDC for the District of New Jersey | 3:20-cv-11183 | FEARS NACHAWATI LAW FIRM |
| COATS, OLEVIA | NJ - USDC for the District of New Jersey | 3:20-cv-16672 | FEARS NACHAWATI LAW FIRM |
| COBB, LESLIE | NJ - USDC for the District of New Jersey | 3:20-cv-11668 | FEARS NACHAWATI LAW FIRM |
| COCKRAN, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-18417 | FEARS NACHAWATI LAW FIRM |
| CODY, HANNAH | NJ - USDC for the District of New Jersey | 3:20-cv-19240 | FEARS NACHAWATI LAW FIRM |
| CODY, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-19222 | FEARS NACHAWATI LAW FIRM |
| COFFIN, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-20094 | FEARS NACHAWATI LAW FIRM |
| COGDILL, APRIL | NJ - USDC for the District of New Jersey | 3:20-cv-19338 | FEARS NACHAWATI LAW FIRM |
| COGSWORTH, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-18966 | FEARS NACHAWATI LAW FIRM |
| COHEN, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-16209 | FEARS NACHAWATI LAW FIRM |
| COHN, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-16702 | FEARS NACHAWATI LAW FIRM |
| COKER, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-08591 | FEARS NACHAWATI LAW FIRM |
| COLBURN, NICHOLE | NJ - USDC for the District of New Jersey | 3:20-cv-09674 | FEARS NACHAWATI LAW FIRM |
| COLE, VELMA | NJ - USDC for the District of New Jersey | 3:20-cv-16714 | FEARS NACHAWATI LAW FIRM |
| COLEMAN, ANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-13367 | FEARS NACHAWATI LAW FIRM |
| COLEMAN, ROHNDA | NJ - USDC for the District of New Jersey | 3:18-cv-13571 | FEARS NACHAWATI LAW FIRM |
| COLES, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-10693 | FEARS NACHAWATI LAW FIRM |
| COLEY, NANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-16721 | FEARS NACHAWATI LAW FIRM |
| COLEY, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-16729 | FEARS NACHAWATI LAW FIRM |
| COLLAZO, BRUNILDA | NJ - USDC for the District of New Jersey | 3:20-cv-18920 | FEARS NACHAWATI LAW FIRM |
| COLLAZO, HARRIET | NJ - USDC for the District of New Jersey | 3:20-cv-16768 | FEARS NACHAWATI LAW FIRM |
| COLLIER, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-16759 | FEARS NACHAWATI LAW FIRM |
| COLLINS, BERNICE | NJ - USDC for the District of New Jersey | 3:20-cv-18424 | FEARS NACHAWATI LAW FIRM |
| COLLINS, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-10666 | FEARS NACHAWATI LAW FIRM |
| COLLINS, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-11599 | FEARS NACHAWATI LAW FIRM |
| COLLINS, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-16749 | FEARS NACHAWATI LAW FIRM |
| COLLINS, TERESA | NJ - USDC for the District of New Jersey | 3:17-cv-08157 | FEARS NACHAWATI LAW FIRM |
| COLLINS-HINES, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-10726 | FEARS NACHAWATI LAW FIRM |
| COLON, IRIS | NJ - USDC for the District of New Jersey | 3:20-cv-19260 | FEARS NACHAWATI LAW FIRM |
| COLSON, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-16781 | FEARS NACHAWATI LAW FIRM |
| COLWELL, DANA | NJ - USDC for the District of New Jersey | 3:20-cv-16787 | FEARS NACHAWATI LAW FIRM |
| COMBS, MISTY | NJ - USDC for the District of New Jersey | 3:20-cv-16793 | FEARS NACHAWATI LAW FIRM |
| COMPTON, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-10953 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CONE, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-16842 | FEARS NACHAWATI LAW FIRM |
| CONKLIN, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-18977 | FEARS NACHAWATI LAW FIRM |
| CONKLIN, JO | NJ - USDC for the District of New Jersey | 3:20-cv-17926 | FEARS NACHAWATI LAW FIRM |
| CONLEY, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-18991 | FEARS NACHAWATI LAW FIRM |
| CONLEY, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-19510 | FEARS NACHAWATI LAW FIRM |
| CONLEY, LILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-16844 | FEARS NACHAWATI LAW FIRM |
| CONNALLY, CHAMANE | NJ - USDC for the District of New Jersey | 3:20-cv-18857 | FEARS NACHAWATI LAW FIRM |
| CONNER-MCGUIRE, DORA | NJ - USDC for the District of New Jersey | 3:20-cv-16845 | FEARS NACHAWATI LAW FIRM |
| CONNOLLY, SUNSHINE | NJ - USDC for the District of New Jersey | 3:20-cv-09201 | FEARS NACHAWATI LAW FIRM |
| CONROW, ELLEN | NJ - USDC for the District of New Jersey | 3:19-cv-21181 | FEARS NACHAWATI LAW FIRM |
| CONTRERAS, TRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-09448 | FEARS NACHAWATI LAW FIRM |
| COOK, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-18434 | FEARS NACHAWATI LAW FIRM |
| COOK, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-16846 | FEARS NACHAWATI LAW FIRM |
| COOK, ESTER | NJ - USDC for the District of New Jersey | 3:20-cv-16852 | FEARS NACHAWATI LAW FIRM |
| COOK, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-19049 | FEARS NACHAWATI LAW FIRM |
| COOK, LOLA | NJ - USDC for the District of New Jersey | 3:20-cv-18627 | FEARS NACHAWATI LAW FIRM |
| COOK, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-16850 | FEARS NACHAWATI LAW FIRM |
| COOK, SARA | NJ - USDC for the District of New Jersey | 3:20-cv-11665 | FEARS NACHAWATI LAW FIRM |
| COOKE, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-19292 | FEARS NACHAWATI LAW FIRM |
| COOL, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-15845 | FEARS NACHAWATI LAW FIRM |
| COOPER, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-19514 | FEARS NACHAWATI LAW FIRM |
| COOPER, LAURETTE | NJ - USDC for the District of New Jersey | 3:20-cv-16718 | FEARS NACHAWATI LAW FIRM |
| COOPER, MARJORIE | NJ - USDC for the District of New Jersey | 3:20-cv-16727 | FEARS NACHAWATI LAW FIRM |
| COOPER, MATTIE | NJ - USDC for the District of New Jersey | 3:20-cv-19519 | FEARS NACHAWATI LAW FIRM |
| COOPER, MILDRED | NJ - USDC for the District of New Jersey | 3:20-cv-11020 | FEARS NACHAWATI LAW FIRM |
| COOPER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-16760 | FEARS NACHAWATI LAW FIRM |
| COOPER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-07574 | FEARS NACHAWATI LAW FIRM |
| COOTS, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-15848 | FEARS NACHAWATI LAW FIRM |
| COPELAND, SYLVIA | NJ - USDC for the District of New Jersey | 3:20-cv-18628 | FEARS NACHAWATI LAW FIRM |
| CORBETT, ERNESTINE | NJ - USDC for the District of New Jersey | 3:20-cv-16699 | FEARS NACHAWATI LAW FIRM |
| CORDIER, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-11804 | FEARS NACHAWATI LAW FIRM |
| CORDIER-HYMAN, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-04782 | FEARS NACHAWATI LAW FIRM |
| CORELL, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-19337 | FEARS NACHAWATI LAW FIRM |
| CORLEY, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-19340 | FEARS NACHAWATI LAW FIRM |
| CORMIER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-16715 | FEARS NACHAWATI LAW FIRM |
| CORNETT, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-19523 | FEARS NACHAWATI LAW FIRM |
| CORONA, ANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-16196 | FEARS NACHAWATI LAW FIRM |
| CORONEL, GENOVEVA | NJ - USDC for the District of New Jersey | 3:20-cv-19348 | FEARS NACHAWATI LAW FIRM |
| CORREDOR, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-00583 | FEARS NACHAWATI LAW FIRM |
| CORREIA, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-10800 | FEARS NACHAWATI LAW FIRM |
| CORTEZ, LORNA | NJ - USDC for the District of New Jersey | 3:20-cv-16720 | FEARS NACHAWATI LAW FIRM |
| CORTI, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-19531 | FEARS NACHAWATI LAW FIRM |
| COTTON, TYAISHA | NJ - USDC for the District of New Jersey | 3:20-cv-10619 | FEARS NACHAWATI LAW FIRM |
| COUNTS, CATHY | NJ - USDC for the District of New Jersey | 3:20-cv-18932 | FEARS NACHAWATI LAW FIRM |
| COURTNEY, BRANDY | NJ - USDC for the District of New Jersey | 3:20-cv-16670 | FEARS NACHAWATI LAW FIRM |
| COVIL, DIONNE | NJ - USDC for the District of New Jersey | 3:20-cv-16696 | FEARS NACHAWATI LAW FIRM |
| COVINGTON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-11846 | FEARS NACHAWATI LAW FIRM |
| COVINGTON, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-16744 | FEARS NACHAWATI LAW FIRM |
| COWART, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-16733 | FEARS NACHAWATI LAW FIRM |
| COWEN, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-16688 | FEARS NACHAWATI LAW FIRM |
| COX, BEATRICE | NJ - USDC for the District of New Jersey | 3:20-cv-11263 | FEARS NACHAWATI LAW FIRM |
| COY, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-16742 | FEARS NACHAWATI LAW FIRM |
| CRABBE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-16776 | FEARS NACHAWATI LAW FIRM |
| CRADDOCK, CLARA | NJ - USDC for the District of New Jersey | 3:20-cv-18867 | FEARS NACHAWATI LAW FIRM |
| CRAGO, MARION | NJ - USDC for the District of New Jersey | 3:20-cv-19376 | FEARS NACHAWATI LAW FIRM |
| CRAIG, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-11682 | FEARS NACHAWATI LAW FIRM |
| CRAIG, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-16757 | FEARS NACHAWATI LAW FIRM |
| CRAIGHEAD, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-11253 | FEARS NACHAWATI LAW FIRM |
| CRAMER, ROSIE | NJ - USDC for the District of New Jersey | 3:20-cv-19383 | FEARS NACHAWATI LAW FIRM |
| CRANDALL, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-01226 | FEARS NACHAWATI LAW FIRM |
| CRANE, SHARA | NJ - USDC for the District of New Jersey | 3:20-cv-16765 | FEARS NACHAWATI LAW FIRM |
| CRAVEN, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-18956 | FEARS NACHAWATI LAW FIRM |
| CRAVEN, JONI | NJ - USDC for the District of New Jersey | 3:20-cv-16710 | FEARS NACHAWATI LAW FIRM |
| CRAWFORD, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16115 | FEARS NACHAWATI LAW FIRM |
| CRAWFORD, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-11209 | FEARS NACHAWATI LAW FIRM |
| CRAWFORD, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-11990 | FEARS NACHAWATI LAW FIRM |
| CRAWFORD, PAULINE | NJ - USDC for the District of New Jersey | 3:20-cv-11643 | FEARS NACHAWATI LAW FIRM |
| CREAMER, DOROEHEA | NJ - USDC for the District of New Jersey | 3:20-cv-11578 | FEARS NACHAWATI LAW FIRM |
| CREAMER, HEIDIE | NJ - USDC for the District of New Jersey | 3:20-cv-16705 | FEARS NACHAWATI LAW FIRM |
| CREEACH, DANA | NJ - USDC for the District of New Jersey | 3:20-cv-11572 | FEARS NACHAWATI LAW FIRM |
| CREECH, ERNESTINE | NJ - USDC for the District of New Jersey | 3:20-cv-19763 | FEARS NACHAWATI LAW FIRM |
| CRESWELL, ARTRIE | NJ - USDC for the District of New Jersey | 3:20-cv-16381 | FEARS NACHAWATI LAW FIRM |
| CREWS, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-16677 | FEARS NACHAWATI LAW FIRM |
| CROCKETT, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-16684 | FEARS NACHAWATI LAW FIRM |
| CROOK, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-10723 | FEARS NACHAWATI LAW FIRM |
| CROOKS, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-10596 | FEARS NACHAWATI LAW FIRM |
| CROSS, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-16674 | FEARS NACHAWATI LAW FIRM |
| CROSS, HERLUNDA | NJ - USDC for the District of New Jersey | 3:18-cv-17709 | FEARS NACHAWATI LAW FIRM |
| CROWELL, LORETTA | NJ - USDC for the District of New Jersey | 3:19-cv-00337 | FEARS NACHAWATI LAW FIRM |
| CROWL, JEANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-11874 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CRUMBLE, ELFREDIA | NJ - USDC for the District of New Jersey | 3:20-cv-19532 | FEARS NACHAWATI LAW FIRM |
| CRUMP, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-11761 | FEARS NACHAWATI LAW FIRM |
| CRUSE, SONJI | NJ - USDC for the District of New Jersey | 3:20-cv-16752 | FEARS NACHAWATI LAW FIRM |
| CRUZ, AIDA | NJ - USDC for the District of New Jersey | 3:20-cv-11142 | FEARS NACHAWATI LAW FIRM |
| CRUZ, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-16737 | FEARS NACHAWATI LAW FIRM |
| CRUZ, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-15723 | FEARS NACHAWATI LAW FIRM |
| CUCCHIARA, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-17826 | FEARS NACHAWATI LAW FIRM |
| CUEVAS, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-18969 | FEARS NACHAWATI LAW FIRM |
| CUGINI, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-11256 | FEARS NACHAWATI LAW FIRM |
| CULHANE, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-13124 | FEARS NACHAWATI LAW FIRM |
| CULLEN, ANNE | NJ - USDC for the District of New Jersey | 3:20-cv-19932 | FEARS NACHAWATI LAW FIRM |
| CUMMINGS, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-16782 | FEARS NACHAWATI LAW FIRM |
| CUNCIC, SUZANNE | NJ - USDC for the District of New Jersey | 3:20-cv-12027 | FEARS NACHAWATI LAW FIRM |
| CUNNINGHAM, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-18976 | FEARS NACHAWATI LAW FIRM |
| CUNNINGHAM, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-11435 | FEARS NACHAWATI LAW FIRM |
| CUPIL, ORA | NJ - USDC for the District of New Jersey | 3:20-cv-18982 | FEARS NACHAWATI LAW FIRM |
| CURRIER, SAVANNAH | NJ - USDC for the District of New Jersey | 3:20-cv-19398 | FEARS NACHAWATI LAW FIRM |
| CURRY, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-11780 | FEARS NACHAWATI LAW FIRM |
| CURTHS, DORCAS | NJ - USDC for the District of New Jersey | 3:20-cv-11632 | FEARS NACHAWATI LAW FIRM |
| CURTIS, FLORENCE | NJ - USDC for the District of New Jersey | 3:20-cv-19032 | FEARS NACHAWATI LAW FIRM |
| CURTIS, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-20216 | FEARS NACHAWATI LAW FIRM |
| CURTIS, JODY | NJ - USDC for the District of New Jersey | 3:19-cv-14946 | FEARS NACHAWATI LAW FIRM |
| CURTIS, NICHOLE | NJ - USDC for the District of New Jersey | 3:20-cv-11007 | FEARS NACHAWATI LAW FIRM |
| CUSTIS, GERALDINE | NJ - USDC for the District of New Jersey | 3:20-cv-13351 | FEARS NACHAWATI LAW FIRM |
| CUTRONE, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-16723 | FEARS NACHAWATI LAW FIRM |
| DABNEY, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-13411 | FEARS NACHAWATI LAW FIRM |
| DACRUZ, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-16017 | FEARS NACHAWATI LAW FIRM |
| DAFFINRUD, APEARLELLA | NJ - USDC for the District of New Jersey | 3:20-cv-19818 | FEARS NACHAWATI LAW FIRM |
| DAHLBERG, MADDALENA | NJ - USDC for the District of New Jersey | 3:20-cv-16741 | FEARS NACHAWATI LAW FIRM |
| DAHME, BARB | NJ - USDC for the District of New Jersey | 3:20-cv-15844 | FEARS NACHAWATI LAW FIRM |
| DAILEY, SHELIA | NJ - USDC for the District of New Jersey | 3:20-cv-19471 | FEARS NACHAWATI LAW FIRM |
| DALEY, DEIDRE | NJ - USDC for the District of New Jersey | 3:20-cv-16755 | FEARS NACHAWATI LAW FIRM |
| DALMORAL, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19556 | FEARS NACHAWATI LAW FIRM |
| DALTON, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-11170 | FEARS NACHAWATI LAW FIRM |
| DALYRMPLE, MELANIE | NJ - USDC for the District of New Jersey | 3:20-cv-10935 | FEARS NACHAWATI LAW FIRM |
| DALZELL, GERRI | NJ - USDC for the District of New Jersey | 3:20-cv-18368 | FEARS NACHAWATI LAW FIRM |
| DANCY, CATESIA | NJ - USDC for the District of New Jersey | 3:20-cv-19073 | FEARS NACHAWATI LAW FIRM |
| DANIELS, JERALDINE | NJ - USDC for the District of New Jersey | 3:20-cv-16783 | FEARS NACHAWATI LAW FIRM |
| DANKERT, JAN | NJ - USDC for the District of New Jersey | 3:20-cv-10774 | FEARS NACHAWATI LAW FIRM |
| DANKO, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-11370 | FEARS NACHAWATI LAW FIRM |
| DANNS, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-16794 | FEARS NACHAWATI LAW FIRM |
| DANSBY, JESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-16813 | FEARS NACHAWATI LAW FIRM |
| DARLING, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19498 | FEARS NACHAWATI LAW FIRM |
| DARNEL, CATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-15037 | FEARS NACHAWATI LAW FIRM |
| DARNELL, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-19535 | FEARS NACHAWATI LAW FIRM |
| DAUBNMIRE, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-19444 | FEARS NACHAWATI LAW FIRM |
| DAUGHTRY, JUANITA | NJ - USDC for the District of New Jersey | 3:20-cv-20047 | FEARS NACHAWATI LAW FIRM |
| DAVENPORT, NAOMI | NJ - USDC for the District of New Jersey | 3:20-cv-16827 | FEARS NACHAWATI LAW FIRM |
| DAVIDSON, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-16828 | FEARS NACHAWATI LAW FIRM |
| DAVIDSON, LOUISE | NJ - USDC for the District of New Jersey | 3:20-cv-16829 | FEARS NACHAWATI LAW FIRM |
| DAVILLA, MYLYNDA | NJ - USDC for the District of New Jersey | 3:20-cv-16830 | FEARS NACHAWATI LAW FIRM |
| DAVIS, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-18440 | FEARS NACHAWATI LAW FIRM |
| DAVIS, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-11452 | FEARS NACHAWATI LAW FIRM |
| DAVIS, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-11902 | FEARS NACHAWATI LAW FIRM |
| DAVIS, GERTRUDE | NJ - USDC for the District of New Jersey | 3:20-cv-13242 | FEARS NACHAWATI LAW FIRM |
| DAVIS, HARRIET | NJ - USDC for the District of New Jersey | 3:20-cv-16837 | FEARS NACHAWATI LAW FIRM |
| DAVIS, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-18833 | FEARS NACHAWATI LAW FIRM |
| DAVIS, KATINA | NJ - USDC for the District of New Jersey | 3:20-cv-16839 | FEARS NACHAWATI LAW FIRM |
| DAVIS, LA CARLA | NJ - USDC for the District of New Jersey | 3:20-cv-10866 | FEARS NACHAWATI LAW FIRM |
| DAVIS, LOIS | NJ - USDC for the District of New Jersey | 3:20-cv-19573 | FEARS NACHAWATI LAW FIRM |
| DAVIS, MARIZONA | NJ - USDC for the District of New Jersey | 3:20-cv-16832 | FEARS NACHAWATI LAW FIRM |
| DAVIS, MICHEALE | NJ - USDC for the District of New Jersey | 3:18-cv-17506 | FEARS NACHAWATI LAW FIRM |
| DAVIS, MICHELE | NJ - USDC for the District of New Jersey | 3:20-cv-16863 | FEARS NACHAWATI LAW FIRM |
| DAVIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13424 | FEARS NACHAWATI LAW FIRM |
| DAVIS, RHONDA | NJ - USDC for the District of New Jersey | 3:19-cv-08779 | FEARS NACHAWATI LAW FIRM |
| DAVIS, RONCINDRA | NJ - USDC for the District of New Jersey | 3:20-cv-19450 | FEARS NACHAWATI LAW FIRM |
| DAVIS, ROSETTA | NJ - USDC for the District of New Jersey | 3:20-cv-11428 | FEARS NACHAWATI LAW FIRM |
| DAVIS, SINA | NJ - USDC for the District of New Jersey | 3:20-cv-16834 | FEARS NACHAWATI LAW FIRM |
| DAVIS, TAYJHA | NJ - USDC for the District of New Jersey | 3:20-cv-19552 | FEARS NACHAWATI LAW FIRM |
| DAVIS, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-16838 | FEARS NACHAWATI LAW FIRM |
| DAVIS, WILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-16836 | FEARS NACHAWATI LAW FIRM |
| DAVISON, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-11167 | FEARS NACHAWATI LAW FIRM |
| DAWSON, ALBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-16390 | FEARS NACHAWATI LAW FIRM |
| DAY, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-16726 | FEARS NACHAWATI LAW FIRM |
| DAYRIES, LOUBERTHA | NJ - USDC for the District of New Jersey | 3:20-cv-16736 | FEARS NACHAWATI LAW FIRM |
| DE LA ROSA, EVA | NJ - USDC for the District of New Jersey | 3:20-cv-19037 | FEARS NACHAWATI LAW FIRM |
| DE TOTH, NINA | NJ - USDC for the District of New Jersey | 3:20-cv-16738 | FEARS NACHAWATI LAW FIRM |
| DEBENHAM, GIANA | NJ - USDC for the District of New Jersey | 3:20-cv-19465 | FEARS NACHAWATI LAW FIRM |
| DEBOISE, RUTHIE | NJ - USDC for the District of New Jersey | 3:20-cv-16740 | FEARS NACHAWATI LAW FIRM |
| DECEMBRE, AMERICUS | NJ - USDC for the District of New Jersey | 3:20-cv-16694 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DECKELMANN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-19553 | FEARS NACHAWATI LAW FIRM |
| DECOSTA, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-16745 | FEARS NACHAWATI LAW FIRM |
| DEFRANCO, COLLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-16833 | FEARS NACHAWATI LAW FIRM |
| DEJESUS, IRIS | NJ - USDC for the District of New Jersey | 3:20-cv-10932 | FEARS NACHAWATI LAW FIRM |
| DEJESUS, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-16753 | FEARS NACHAWATI LAW FIRM |
| DEL VECCHIO, PALMIRA | NJ - USDC for the District of New Jersey | 3:20-cv-16756 | FEARS NACHAWATI LAW FIRM |
| DELAROSA, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-16763 | FEARS NACHAWATI LAW FIRM |
| DELEON, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-18337 | FEARS NACHAWATI LAW FIRM |
| DELEON, BELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-16269 | FEARS NACHAWATI LAW FIRM |
| DELEON, OMARINA | NJ - USDC for the District of New Jersey | 3:20-cv-16772 | FEARS NACHAWATI LAW FIRM |
| DELEON, PETRA | NJ - USDC for the District of New Jersey | 3:20-cv-20154 | FEARS NACHAWATI LAW FIRM |
| DELMORE, JEVETTA | NJ - USDC for the District of New Jersey | 3:20-cv-16777 | FEARS NACHAWATI LAW FIRM |
| DELONG, ANGIE | NJ - USDC for the District of New Jersey | 3:20-cv-11394 | FEARS NACHAWATI LAW FIRM |
| DELUCA, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-08880 | FEARS NACHAWATI LAW FIRM |
| DELUCA, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-11986 | FEARS NACHAWATI LAW FIRM |
| DEMERITT, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-18453 | FEARS NACHAWATI LAW FIRM |
| DENISON, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-16784 | FEARS NACHAWATI LAW FIRM |
| DENKERS, VERDEEN | NJ - USDC for the District of New Jersey | 3:20-cv-19587 | FEARS NACHAWATI LAW FIRM |
| DENNIS, MABLE | NJ - USDC for the District of New Jersey | 3:20-cv-10984 | FEARS NACHAWATI LAW FIRM |
| DENNIS, TAMEKA | NJ - USDC for the District of New Jersey | 3:20-cv-09800 | FEARS NACHAWATI LAW FIRM |
| DENT, OLIVIA | NJ - USDC for the District of New Jersey | 3:20-cv-18989 | FEARS NACHAWATI LAW FIRM |
| DENT, TABATHA | NJ - USDC for the District of New Jersey | 3:20-cv-10611 | FEARS NACHAWATI LAW FIRM |
| DERAMUS, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-19504 | FEARS NACHAWATI LAW FIRM |
| DERINGER, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-11565 | FEARS NACHAWATI LAW FIRM |
| DEROSA, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-16786 | FEARS NACHAWATI LAW FIRM |
| DESJARDINS, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-16788 | FEARS NACHAWATI LAW FIRM |
| DESMOND, JESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-16797 | FEARS NACHAWATI LAW FIRM |
| DESOMER, TORY | NJ - USDC for the District of New Jersey | 3:20-cv-16814 | FEARS NACHAWATI LAW FIRM |
| DETHERAGE, DOLLY | NJ - USDC for the District of New Jersey | 3:20-cv-11791 | FEARS NACHAWATI LAW FIRM |
| DEUSON, DIANE VAN | NJ - USDC for the District of New Jersey | 3:20-cv-18983 | FEARS NACHAWATI LAW FIRM |
| DEVINE, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-16868 | FEARS NACHAWATI LAW FIRM |
| DEVIZIO, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-16947 | FEARS NACHAWATI LAW FIRM |
| DEXEL, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-16877 | FEARS NACHAWATI LAW FIRM |
| DIAZ, ELSA | NJ - USDC for the District of New Jersey | 3:20-cv-16885 | FEARS NACHAWATI LAW FIRM |
| DIAZ, TAWNYA | NJ - USDC for the District of New Jersey | 3:20-cv-16880 | FEARS NACHAWATI LAW FIRM |
| DIAZ, YESENIA | NJ - USDC for the District of New Jersey | 3:20-cv-16883 | FEARS NACHAWATI LAW FIRM |
| DICKENS, PASTY | NJ - USDC for the District of New Jersey | 3:20-cv-16891 | FEARS NACHAWATI LAW FIRM |
| DICKERSON, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-11287 | FEARS NACHAWATI LAW FIRM |
| DICORATO, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-11150 | FEARS NACHAWATI LAW FIRM |
| DIESING, GINGER | NJ - USDC for the District of New Jersey | 3:20-cv-16896 | FEARS NACHAWATI LAW FIRM |
| DIETRICK, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-09916 | FEARS NACHAWATI LAW FIRM |
| DIFELICE, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-11608 | FEARS NACHAWATI LAW FIRM |
| DILGER, JEANNE | NJ - USDC for the District of New Jersey | 3:20-cv-18367 | FEARS NACHAWATI LAW FIRM |
| DILLAHUNT, JANIE | NJ - USDC for the District of New Jersey | 3:20-cv-11149 | FEARS NACHAWATI LAW FIRM |
| DILLON, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-16219 | FEARS NACHAWATI LAW FIRM |
| DILULLO, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-11772 | FEARS NACHAWATI LAW FIRM |
| DINKAR, PREMDEVIE | NJ - USDC for the District of New Jersey | 3:20-cv-16913 | FEARS NACHAWATI LAW FIRM |
| DIPLACIDO, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-18996 | FEARS NACHAWATI LAW FIRM |
| DIXON, CHRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-16921 | FEARS NACHAWATI LAW FIRM |
| DIXON, EDNA | NJ - USDC for the District of New Jersey | 3:20-cv-15747 | FEARS NACHAWATI LAW FIRM |
| DIXON, JUNE | NJ - USDC for the District of New Jersey | 3:20-cv-16918 | FEARS NACHAWATI LAW FIRM |
| DOAK, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-10795 | FEARS NACHAWATI LAW FIRM |
| DODSON, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-11928 | FEARS NACHAWATI LAW FIRM |
| DOLL, RENEE | NJ - USDC for the District of New Jersey | 3:20-cv-16935 | FEARS NACHAWATI LAW FIRM |
| DOMINGUEZ, DAILINA | NJ - USDC for the District of New Jersey | 3:20-cv-16940 | FEARS NACHAWATI LAW FIRM |
| DOMINGUEZ, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-15684 | FEARS NACHAWATI LAW FIRM |
| DONALD, GEORGIA | NJ - USDC for the District of New Jersey | 3:20-cv-18881 | FEARS NACHAWATI LAW FIRM |
| DONALDSON, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-10613 | FEARS NACHAWATI LAW FIRM |
| DONNELLY, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-16823 | FEARS NACHAWATI LAW FIRM |
| DONOVAN, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-11559 | FEARS NACHAWATI LAW FIRM |
| DOOLEY, DELANA | NJ - USDC for the District of New Jersey | 3:20-cv-16825 | FEARS NACHAWATI LAW FIRM |
| DOOLEY, JUANITA | NJ - USDC for the District of New Jersey | 3:20-cv-20037 | FEARS NACHAWATI LAW FIRM |
| DORAN, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-16826 | FEARS NACHAWATI LAW FIRM |
| DORSEY, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-18879 | FEARS NACHAWATI LAW FIRM |
| DORSEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-16831 | FEARS NACHAWATI LAW FIRM |
| DORSEY, SUMMER | NJ - USDC for the District of New Jersey | 3:20-cv-07024 | FEARS NACHAWATI LAW FIRM |
| DOTSON, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-16833 | FEARS NACHAWATI LAW FIRM |
| DOTSON, SONYA | NJ - USDC for the District of New Jersey | 3:20-cv-16866 | FEARS NACHAWATI LAW FIRM |
| DOUGLAS, CASSANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-19109 | FEARS NACHAWATI LAW FIRM |
| DOUGLAS, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-16905 | FEARS NACHAWATI LAW FIRM |
| DOUGLAS, GERALDINE | NJ - USDC for the District of New Jersey | 3:20-cv-16899 | FEARS NACHAWATI LAW FIRM |
| DOUGLAS, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-10914 | FEARS NACHAWATI LAW FIRM |
| DOVE, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-16936 | FEARS NACHAWATI LAW FIRM |
| DOVERSPIKE, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-19796 | FEARS NACHAWATI LAW FIRM |
| DOWELLS-COBLE, RETHA | NJ - USDC for the District of New Jersey | 3:20-cv-16951 | FEARS NACHAWATI LAW FIRM |
| DOWNING, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-11715 | FEARS NACHAWATI LAW FIRM |
| DOWNING, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11933 | FEARS NACHAWATI LAW FIRM |
| DOWNS, MARSHA | NJ - USDC for the District of New Jersey | 3:20-cv-16968 | FEARS NACHAWATI LAW FIRM |
| DRABIK, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-19124 | FEARS NACHAWATI LAW FIRM |
| DRADT, CATHY | NJ - USDC for the District of New Jersey | 3:20-cv-14893 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DRAPER, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-19089 | FEARS NACHAWATI LAW FIRM |
| DRAYTON, SYLVIA | NJ - USDC for the District of New Jersey | 3:20-cv-16970 | FEARS NACHAWATI LAW FIRM |
| DRENNON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12080 | FEARS NACHAWATI LAW FIRM |
| DREWRY, MARCIA | NJ - USDC for the District of New Jersey | 3:20-cv-16972 | FEARS NACHAWATI LAW FIRM |
| DREYFOUS, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-13380 | FEARS NACHAWATI LAW FIRM |
| DRINKWATER, MAUDIE | NJ - USDC for the District of New Jersey | 3:20-cv-19512 | FEARS NACHAWATI LAW FIRM |
| DRISCOLL, COLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-19313 | FEARS NACHAWATI LAW FIRM |
| DRISCOLL-FITZPATRICK, TRACEY | NJ - USDC for the District of New Jersey | 3:20-cv-09409 | FEARS NACHAWATI LAW FIRM |
| DRIVER, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-19501 | FEARS NACHAWATI LAW FIRM |
| DRUMMOND, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-17118 | FEARS NACHAWATI LAW FIRM |
| DRYER, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-18878 | FEARS NACHAWATI LAW FIRM |
| DUBLIN, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-11657 | FEARS NACHAWATI LAW FIRM |
| DUBOIS, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-19296 | FEARS NACHAWATI LAW FIRM |
| DUDA, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-10963 | FEARS NACHAWATI LAW FIRM |
| DUFFY, FLORIS | NJ - USDC for the District of New Jersey | 3:20-cv-19513 | FEARS NACHAWATI LAW FIRM |
| DUGAN, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-18379 | FEARS NACHAWATI LAW FIRM |
| DUNCAN, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-18631 | FEARS NACHAWATI LAW FIRM |
| DUNKIN, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-18998 | FEARS NACHAWATI LAW FIRM |
| DUNLAP, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-19559 | FEARS NACHAWATI LAW FIRM |
| DUNN, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-17122 | FEARS NACHAWATI LAW FIRM |
| DUPELL, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-18862 | FEARS NACHAWATI LAW FIRM |
| DUPREE, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-10761 | FEARS NACHAWATI LAW FIRM |
| DUQUETTE, ISABELLE | NJ - USDC for the District of New Jersey | 3:20-cv-19565 | FEARS NACHAWATI LAW FIRM |
| DUVALL, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-15563 | FEARS NACHAWATI LAW FIRM |
| DYSON, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-10601 | FEARS NACHAWATI LAW FIRM |
| EANES, JENNY | NJ - USDC for the District of New Jersey | 3:20-cv-17148 | FEARS NACHAWATI LAW FIRM |
| EARLE, SYLVIA | NJ - USDC for the District of New Jersey | 3:20-cv-19521 | FEARS NACHAWATI LAW FIRM |
| EARNEST, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-17151 | FEARS NACHAWATI LAW FIRM |
| EASTMAN, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-20022 | FEARS NACHAWATI LAW FIRM |
| EATON, PAMELIA | NJ - USDC for the District of New Jersey | 3:20-cv-17157 | FEARS NACHAWATI LAW FIRM |
| ECK, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-17165 | FEARS NACHAWATI LAW FIRM |
| ECKLOR, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-17220 | FEARS NACHAWATI LAW FIRM |
| EDDINS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-17223 | FEARS NACHAWATI LAW FIRM |
| EDMONDS, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-10623 | FEARS NACHAWATI LAW FIRM |
| EDMONDS, DELORES | NJ - USDC for the District of New Jersey | 3:20-cv-13183 | FEARS NACHAWATI LAW FIRM |
| EDMONDS, LESLIE | NJ - USDC for the District of New Jersey | 3:20-cv-19801 | FEARS NACHAWATI LAW FIRM |
| EDWARDS, BOBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-18963 | FEARS NACHAWATI LAW FIRM |
| EDWARDS, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-11175 | FEARS NACHAWATI LAW FIRM |
| EDWARDS, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-19809 | FEARS NACHAWATI LAW FIRM |
| EDWARDS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19527 | FEARS NACHAWATI LAW FIRM |
| EDWARDS, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-10532 | FEARS NACHAWATI LAW FIRM |
| EDWARDS, PRECIOUS | NJ - USDC for the District of New Jersey | 3:20-cv-17242 | FEARS NACHAWATI LAW FIRM |
| EDWARDS, TASHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-10922 | FEARS NACHAWATI LAW FIRM |
| EIFER, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-11769 | FEARS NACHAWATI LAW FIRM |
| EISENLAUER, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-17261 | FEARS NACHAWATI LAW FIRM |
| ELDER, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-11401 | FEARS NACHAWATI LAW FIRM |
| ELDRIDGE, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-12035 | FEARS NACHAWATI LAW FIRM |
| ELFSTROM, ELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-18770 | FEARS NACHAWATI LAW FIRM |
| ELIGAH, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-15849 | FEARS NACHAWATI LAW FIRM |
| ELLERT, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19536 | FEARS NACHAWATI LAW FIRM |
| ELLIOTT, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-18347 | FEARS NACHAWATI LAW FIRM |
| ELLIS, BELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-13152 | FEARS NACHAWATI LAW FIRM |
| ELLIS, CELIA | NJ - USDC for the District of New Jersey | 3:20-cv-17287 | FEARS NACHAWATI LAW FIRM |
| ELLIS, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-08394 | FEARS NACHAWATI LAW FIRM |
| ELLIS, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-11651 | FEARS NACHAWATI LAW FIRM |
| ELLIS, EUNICE | NJ - USDC for the District of New Jersey | 3:20-cv-17286 | FEARS NACHAWATI LAW FIRM |
| ELLIS, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-19579 | FEARS NACHAWATI LAW FIRM |
| ELSTON, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-10451 | FEARS NACHAWATI LAW FIRM |
| EMBERTON, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-17289 | FEARS NACHAWATI LAW FIRM |
| ENGER, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-17293 | FEARS NACHAWATI LAW FIRM |
| ENGLAND, BENNA | NJ - USDC for the District of New Jersey | 3:20-cv-18874 | FEARS NACHAWATI LAW FIRM |
| ENGLAND, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19540 | FEARS NACHAWATI LAW FIRM |
| ENGLAND, RITA | NJ - USDC for the District of New Jersey | 3:18-cv-16195 | FEARS NACHAWATI LAW FIRM |
| ENRIGHT, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-18418 | FEARS NACHAWATI LAW FIRM |
| EPPS, EARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-10783 | FEARS NACHAWATI LAW FIRM |
| ERFURTH, LILY | NJ - USDC for the District of New Jersey | 3:20-cv-11937 | FEARS NACHAWATI LAW FIRM |
| ERVIN, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-18995 | FEARS NACHAWATI LAW FIRM |
| ESCARENO, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-17295 | FEARS NACHAWATI LAW FIRM |
| ESPOSITO, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-10990 | FEARS NACHAWATI LAW FIRM |
| ESTELL, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-01231 | FEARS NACHAWATI LAW FIRM |
| ESTES, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-17297 | FEARS NACHAWATI LAW FIRM |
| ESTRADA, MIRIAM | NJ - USDC for the District of New Jersey | 3:20-cv-16912 | FEARS NACHAWATI LAW FIRM |
| ESTRELLA-MAGALLANES, YOLANDA | NJ - USDC for the District of New Jersey | 3:20-cv-16879 | FEARS NACHAWATI LAW FIRM |
| EUBANK, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-19593 | FEARS NACHAWATI LAW FIRM |
| EUREKA, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-19546 | FEARS NACHAWATI LAW FIRM |
| EVANS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-16938 | FEARS NACHAWATI LAW FIRM |
| EVANS, KELSEY | NJ - USDC for the District of New Jersey | 3:20-cv-08860 | FEARS NACHAWATI LAW FIRM |
| EVANS, LILLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-11293 | FEARS NACHAWATI LAW FIRM |
| EVANS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-11841 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EVANS, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-16933 | FEARS NACHAWATI LAW FIRM |
| EZELL, ADRIENNE | NJ - USDC for the District of New Jersey | 3:20-cv-16166 | FEARS NACHAWATI LAW FIRM |
| FAISON, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-16890 | FEARS NACHAWATI LAW FIRM |
| FALKNER, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-16249 | FEARS NACHAWATI LAW FIRM |
| FALLS, GLADYS | NJ - USDC for the District of New Jersey | 3:20-cv-19091 | FEARS NACHAWATI LAW FIRM |
| FALOTICO, LYNDA | NJ - USDC for the District of New Jersey | 3:20-cv-19814 | FEARS NACHAWATI LAW FIRM |
| FAMBRO, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19548 | FEARS NACHAWATI LAW FIRM |
| FARINA, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-11731 | FEARS NACHAWATI LAW FIRM |
| FARLEY, GEORGIA | NJ - USDC for the District of New Jersey | 3:20-cv-16798 | FEARS NACHAWATI LAW FIRM |
| FARLEY, JUSTINE | NJ - USDC for the District of New Jersey | 3:20-cv-16802 | FEARS NACHAWATI LAW FIRM |
| FARMER, HESTER | NJ - USDC for the District of New Jersey | 3:20-cv-20156 | FEARS NACHAWATI LAW FIRM |
| FARR, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-19001 | FEARS NACHAWATI LAW FIRM |
| FARRELL, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-11869 | FEARS NACHAWATI LAW FIRM |
| FAUST, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-11048 | FEARS NACHAWATI LAW FIRM |
| FEDD, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-18946 | FEARS NACHAWATI LAW FIRM |
| FEICHKO, MOLLEY | NJ - USDC for the District of New Jersey | 3:20-cv-13398 | FEARS NACHAWATI LAW FIRM |
| FELICIANO, CARMEN | NJ - USDC for the District of New Jersey | 3:20-cv-10735 | FEARS NACHAWATI LAW FIRM |
| FELIX, YOLANDA | NJ - USDC for the District of New Jersey | 3:20-cv-16875 | FEARS NACHAWATI LAW FIRM |
| FEOLA, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-19108 | FEARS NACHAWATI LAW FIRM |
| FERGERSON, RAMONA | NJ - USDC for the District of New Jersey | 3:20-cv-16922 | FEARS NACHAWATI LAW FIRM |
| FERGUSON, ALTHEA | NJ - USDC for the District of New Jersey | 3:20-cv-16599 | FEARS NACHAWATI LAW FIRM |
| FERNANDEZ, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-18949 | FEARS NACHAWATI LAW FIRM |
| FERNANDEZ, LORRAINE | NJ - USDC for the District of New Jersey | 3:20-cv-20202 | FEARS NACHAWATI LAW FIRM |
| FERRELL, CLISTIE | NJ - USDC for the District of New Jersey | 3:20-cv-11092 | FEARS NACHAWATI LAW FIRM |
| FERRELL, KAYLA | NJ - USDC for the District of New Jersey | 3:20-cv-11244 | FEARS NACHAWATI LAW FIRM |
| FERRELL, TEANIKA | NJ - USDC for the District of New Jersey | 3:20-cv-16893 | FEARS NACHAWATI LAW FIRM |
| FERRER, MARISOL | NJ - USDC for the District of New Jersey | 3:20-cv-15963 | FEARS NACHAWATI LAW FIRM |
| FEUERSTEIN, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-11497 | FEARS NACHAWATI LAW FIRM |
| FICK, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-11940 | FEARS NACHAWATI LAW FIRM |
| FIELDINGS, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-19816 | FEARS NACHAWATI LAW FIRM |
| FIELDS, ROSALIE | NJ - USDC for the District of New Jersey | 3:20-cv-16927 | FEARS NACHAWATI LAW FIRM |
| FIELDS, THEOLA | NJ - USDC for the District of New Jersey | 3:20-cv-16957 | FEARS NACHAWATI LAW FIRM |
| FIELDS, URMA | NJ - USDC for the District of New Jersey | 3:20-cv-19705 | FEARS NACHAWATI LAW FIRM |
| FIERRO-QUINTANA, VESENTA | NJ - USDC for the District of New Jersey | 3:20-cv-11019 | FEARS NACHAWATI LAW FIRM |
| FIGUEROA, KEISHLA | NJ - USDC for the District of New Jersey | 3:20-cv-10891 | FEARS NACHAWATI LAW FIRM |
| FIGUEROA, LETICIA | NJ - USDC for the District of New Jersey | 3:20-cv-16870 | FEARS NACHAWATI LAW FIRM |
| FINCH, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-19408 | FEARS NACHAWATI LAW FIRM |
| FINCHAM, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-19940 | FEARS NACHAWATI LAW FIRM |
| FINKBINER, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11923 | FEARS NACHAWATI LAW FIRM |
| FINLEY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-19949 | FEARS NACHAWATI LAW FIRM |
| FINNIGAN, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-16888 | FEARS NACHAWATI LAW FIRM |
| FISCHER, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-10628 | FEARS NACHAWATI LAW FIRM |
| FISHER, ALISON | NJ - USDC for the District of New Jersey | 3:20-cv-10366 | FEARS NACHAWATI LAW FIRM |
| FISHER, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-16895 | FEARS NACHAWATI LAW FIRM |
| FISHER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19689 | FEARS NACHAWATI LAW FIRM |
| FISHER, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-19555 | FEARS NACHAWATI LAW FIRM |
| FITCH, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-13570 | FEARS NACHAWATI LAW FIRM |
| FITE, SHELBY | NJ - USDC for the District of New Jersey | 3:20-cv-19306 | FEARS NACHAWATI LAW FIRM |
| FITZ, RACHEL | NJ - USDC for the District of New Jersey | 3:20-cv-16950 | FEARS NACHAWATI LAW FIRM |
| FITZMAURICE, BRIGETTE | NJ - USDC for the District of New Jersey | 3:20-cv-16791 | FEARS NACHAWATI LAW FIRM |
| FITZPATRICK, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-11765 | FEARS NACHAWATI LAW FIRM |
| FLANERY, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-11750 | FEARS NACHAWATI LAW FIRM |
| FLANIGAN, VANESSA | NJ - USDC for the District of New Jersey | 3:20-cv-16881 | FEARS NACHAWATI LAW FIRM |
| FLEMING, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-16795 | FEARS NACHAWATI LAW FIRM |
| FLEMING, GAIL | NJ - USDC for the District of New Jersey | 3:18-cv-14368 | FEARS NACHAWATI LAW FIRM |
| FLEMINGS, LORENE | NJ - USDC for the District of New Jersey | 3:20-cv-19562 | FEARS NACHAWATI LAW FIRM |
| FLETCHER, HOLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-16942 | FEARS NACHAWATI LAW FIRM |
| FLETCHER, MILENA | NJ - USDC for the District of New Jersey | 3:20-cv-16897 | FEARS NACHAWATI LAW FIRM |
| FLIN, LEUREN | NJ - USDC for the District of New Jersey | 3:20-cv-16946 | FEARS NACHAWATI LAW FIRM |
| FLINT, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-11705 | FEARS NACHAWATI LAW FIRM |
| FLORES, ALICIA | NJ - USDC for the District of New Jersey | 3:20-cv-11191 | FEARS NACHAWATI LAW FIRM |
| FLORES, DELFINA | NJ - USDC for the District of New Jersey | 3:20-cv-16892 | FEARS NACHAWATI LAW FIRM |
| FLORES, OFELIA | NJ - USDC for the District of New Jersey | 3:20-cv-10890 | FEARS NACHAWATI LAW FIRM |
| FLORES, RACHEL | NJ - USDC for the District of New Jersey | 3:20-cv-16915 | FEARS NACHAWATI LAW FIRM |
| FLORES, SYLVIA | NJ - USDC for the District of New Jersey | 3:20-cv-16954 | FEARS NACHAWATI LAW FIRM |
| FLORES, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-15840 | FEARS NACHAWATI LAW FIRM |
| FLORES, VERONICA | NJ - USDC for the District of New Jersey | 3:20-cv-16900 | FEARS NACHAWATI LAW FIRM |
| FLOYD, AVA | NJ - USDC for the District of New Jersey | 3:20-cv-15970 | FEARS NACHAWATI LAW FIRM |
| FLOYD, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-19937 | FEARS NACHAWATI LAW FIRM |
| FLOYD, BETTINA | NJ - USDC for the District of New Jersey | 3:20-cv-19566 | FEARS NACHAWATI LAW FIRM |
| FLOYD, VIVIAN | NJ - USDC for the District of New Jersey | 3:20-cv-16917 | FEARS NACHAWATI LAW FIRM |
| FLOYD-TOBLER, ROSALYN | NJ - USDC for the District of New Jersey | 3:20-cv-10595 | FEARS NACHAWATI LAW FIRM |
| FLYNN, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-11949 | FEARS NACHAWATI LAW FIRM |
| FODELL, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-11323 | FEARS NACHAWATI LAW FIRM |
| FOLEY, BRANDI | NJ - USDC for the District of New Jersey | 3:20-cv-10668 | FEARS NACHAWATI LAW FIRM |
| FOLIO, LORENTINA | NJ - USDC for the District of New Jersey | 3:20-cv-19580 | FEARS NACHAWATI LAW FIRM |
| FONT, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-13140 | FEARS NACHAWATI LAW FIRM |
| FORCE, JODI | NJ - USDC for the District of New Jersey | 3:20-cv-16934 | FEARS NACHAWATI LAW FIRM |
| FORD, BELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10662 | FEARS NACHAWATI LAW FIRM |
| FORD, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-19590 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FORD, HILDA | NJ - USDC for the District of New Jersey | 3:20-cv-11099 | FEARS NACHAWATI LAW FIRM |
| FORD, JESSIE | NJ - USDC for the District of New Jersey | 3:20-cv-16944 | FEARS NACHAWATI LAW FIRM |
| FORD, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-19113 | FEARS NACHAWATI LAW FIRM |
| FORD, MARRISSIA | NJ - USDC for the District of New Jersey | 3:20-cv-16949 | FEARS NACHAWATI LAW FIRM |
| FORD, RUBASHUANA | NJ - USDC for the District of New Jersey | 3:20-cv-16955 | FEARS NACHAWATI LAW FIRM |
| FOREST, HILDA | NJ - USDC for the District of New Jersey | 3:20-cv-11825 | FEARS NACHAWATI LAW FIRM |
| FORNEY, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-16959 | FEARS NACHAWATI LAW FIRM |
| FORRESTER, LAVERNE | NJ - USDC for the District of New Jersey | 3:20-cv-11685 | FEARS NACHAWATI LAW FIRM |
| FORSYTHE, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:20-cv-09966 | FEARS NACHAWATI LAW FIRM |
| FORTON, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-11561 | FEARS NACHAWATI LAW FIRM |
| FORTT, LOUISE | NJ - USDC for the District of New Jersey | 3:20-cv-16966 | FEARS NACHAWATI LAW FIRM |
| FOSS, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-00357 | FEARS NACHAWATI LAW FIRM |
| FOSTER, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-18905 | FEARS NACHAWATI LAW FIRM |
| FOSTER, JANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-17007 | FEARS NACHAWATI LAW FIRM |
| FOSTER, MAGGIE | NJ - USDC for the District of New Jersey | 3:20-cv-10698 | FEARS NACHAWATI LAW FIRM |
| FOSTER, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-15819 | FEARS NACHAWATI LAW FIRM |
| FOSTER, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-19596 | FEARS NACHAWATI LAW FIRM |
| FOUNTAIN, CASSANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-13711 | FEARS NACHAWATI LAW FIRM |
| FOURNIER, MONIQUE | NJ - USDC for the District of New Jersey | 3:20-cv-18080 | FEARS NACHAWATI LAW FIRM |
| FOUST, DIANNA | NJ - USDC for the District of New Jersey | 3:20-cv-19607 | FEARS NACHAWATI LAW FIRM |
| FOUST, LETITIA | NJ - USDC for the District of New Jersey | 3:20-cv-16973 | FEARS NACHAWATI LAW FIRM |
| FOWLER, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-07621 | FEARS NACHAWATI LAW FIRM |
| FOWLER, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-11679 | FEARS NACHAWATI LAW FIRM |
| FOWLER, SHERI | NJ - USDC for the District of New Jersey | 3:20-cv-16993 | FEARS NACHAWATI LAW FIRM |
| FOX, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-15974 | FEARS NACHAWATI LAW FIRM |
| FOX, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-19122 | FEARS NACHAWATI LAW FIRM |
| FRANCIS, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-19802 | FEARS NACHAWATI LAW FIRM |
| FRANCIS, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-19613 | FEARS NACHAWATI LAW FIRM |
| FRANCIS, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-17000 | FEARS NACHAWATI LAW FIRM |
| FRANCUCK, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-19309 | FEARS NACHAWATI LAW FIRM |
| FRANKE, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-10782 | FEARS NACHAWATI LAW FIRM |
| FRANKLIN, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-10372 | FEARS NACHAWATI LAW FIRM |
| FRANKLIN, FELICIA | NJ - USDC for the District of New Jersey | 3:20-cv-15756 | FEARS NACHAWATI LAW FIRM |
| FRANKLIN-KNIGHT, PENNY | NJ - USDC for the District of New Jersey | 3:20-cv-09940 | FEARS NACHAWATI LAW FIRM |
| FRANTZ, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-15851 | FEARS NACHAWATI LAW FIRM |
| FRAZIER, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-10728 | FEARS NACHAWATI LAW FIRM |
| FRAZIER, HEATHER | NJ - USDC for the District of New Jersey | 3:20-cv-18829 | FEARS NACHAWATI LAW FIRM |
| FREDERICK, SHERRI | NJ - USDC for the District of New Jersey | 3:20-cv-17026 | FEARS NACHAWATI LAW FIRM |
| FREEMAN, BELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-19627 | FEARS NACHAWATI LAW FIRM |
| FREEMAN, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-17062 | FEARS NACHAWATI LAW FIRM |
| FREEMAN, JESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-17110 | FEARS NACHAWATI LAW FIRM |
| FREEMAN, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-17093 | FEARS NACHAWATI LAW FIRM |
| FREEMAN, JULIA | NJ - USDC for the District of New Jersey | 3:20-cv-17069 | FEARS NACHAWATI LAW FIRM |
| FREEMAN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-17036 | FEARS NACHAWATI LAW FIRM |
| FREEMAN, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-17079 | FEARS NACHAWATI LAW FIRM |
| FREIBURGER, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-01140 | FEARS NACHAWATI LAW FIRM |
| FRENCH, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-13410 | FEARS NACHAWATI LAW FIRM |
| FRENCH, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-11968 | FEARS NACHAWATI LAW FIRM |
| FRERICHS, MARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-11840 | FEARS NACHAWATI LAW FIRM |
| FRISCO, CARIN | NJ - USDC for the District of New Jersey | 3:20-cv-13394 | FEARS NACHAWATI LAW FIRM |
| FROGGE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17114 | FEARS NACHAWATI LAW FIRM |
| FROST, FU-CHYUNG | NJ - USDC for the District of New Jersey | 3:20-cv-11601 | FEARS NACHAWATI LAW FIRM |
| FRUCIANO, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-11396 | FEARS NACHAWATI LAW FIRM |
| FULLARD, FELISHA | NJ - USDC for the District of New Jersey | 3:20-cv-18363 | FEARS NACHAWATI LAW FIRM |
| FULLER, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-17115 | FEARS NACHAWATI LAW FIRM |
| FULLERTON, ESTELITA | NJ - USDC for the District of New Jersey | 3:20-cv-19134 | FEARS NACHAWATI LAW FIRM |
| FULTON, TARITA | NJ - USDC for the District of New Jersey | 3:20-cv-17116 | FEARS NACHAWATI LAW FIRM |
| FUNDERBURKE, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-18894 | FEARS NACHAWATI LAW FIRM |
| FURLONG, CRYSTAL | NJ - USDC for the District of New Jersey | 3:17-cv-08505 | FEARS NACHAWATI LAW FIRM |
| GABREE, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-17117 | FEARS NACHAWATI LAW FIRM |
| GABRIEL, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-17119 | FEARS NACHAWATI LAW FIRM |
| GABRION, LUCINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11827 | FEARS NACHAWATI LAW FIRM |
| GADD, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-14875 | FEARS NACHAWATI LAW FIRM |
| GAGE, HAZEL | NJ - USDC for the District of New Jersey | 3:20-cv-17137 | FEARS NACHAWATI LAW FIRM |
| GALDAMEZ, YESENIA | NJ - USDC for the District of New Jersey | 3:20-cv-19166 | FEARS NACHAWATI LAW FIRM |
| GALINDO, NOREEN | NJ - USDC for the District of New Jersey | 3:20-cv-17142 | FEARS NACHAWATI LAW FIRM |
| GALLIMORE, AIMEE | NJ - USDC for the District of New Jersey | 3:20-cv-16295 | FEARS NACHAWATI LAW FIRM |
| GAMBOE, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-19819 | FEARS NACHAWATI LAW FIRM |
| GAMEZ, DANIELLE | NJ - USDC for the District of New Jersey | 3:20-cv-17149 | FEARS NACHAWATI LAW FIRM |
| GAMIERE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-19180 | FEARS NACHAWATI LAW FIRM |
| GAPAC, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-17161 | FEARS NACHAWATI LAW FIRM |
| GARAVAGLIA, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-16623 | FEARS NACHAWATI LAW FIRM |
| GARCIA, BERTHA | NJ - USDC for the District of New Jersey | 3:20-cv-11799 | FEARS NACHAWATI LAW FIRM |
| GARCIA, CARMEN | NJ - USDC for the District of New Jersey | 3:20-cv-17168 | FEARS NACHAWATI LAW FIRM |
| GARCIA, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-19637 | FEARS NACHAWATI LAW FIRM |
| GARCIA, JOLYNN | NJ - USDC for the District of New Jersey | 3:20-cv-13268 | FEARS NACHAWATI LAW FIRM |
| GARCIA, JUANA | NJ - USDC for the District of New Jersey | 3:20-cv-10837 | FEARS NACHAWATI LAW FIRM |
| GARCIA, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11701 | FEARS NACHAWATI LAW FIRM |
| GARDNER, DIXIE | NJ - USDC for the District of New Jersey | 3:20-cv-11796 | FEARS NACHAWATI LAW FIRM |
| GARDNER, PENNY | NJ - USDC for the District of New Jersey | 3:20-cv-17178 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GARFIELD, EMILEE | NJ - USDC for the District of New Jersey | 3:19-cv-13455 | FEARS NACHAWATI LAW FIRM |
| GARLAND, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-17183 | FEARS NACHAWATI LAW FIRM |
| GARNER, JANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-11426 | FEARS NACHAWATI LAW FIRM |
| GARNETT, DORTHEY | NJ - USDC for the District of New Jersey | 3:20-cv-19502 | FEARS NACHAWATI LAW FIRM |
| GARRETT, CHARLESETTA | NJ - USDC for the District of New Jersey | 3:20-cv-11503 | FEARS NACHAWATI LAW FIRM |
| GARRISON, EILEEN | NJ - USDC for the District of New Jersey | 3:20-cv-11709 | FEARS NACHAWATI LAW FIRM |
| GARZA, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-17205 | FEARS NACHAWATI LAW FIRM |
| GASSETT, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-13403 | FEARS NACHAWATI LAW FIRM |
| GASTON, LODEAL | NJ - USDC for the District of New Jersey | 3:20-cv-11838 | FEARS NACHAWATI LAW FIRM |
| GATTSHALL, KELSEY | NJ - USDC for the District of New Jersey | 3:20-cv-11524 | FEARS NACHAWATI LAW FIRM |
| GEHRES, GRETCHEN | NJ - USDC for the District of New Jersey | 3:20-cv-17221 | FEARS NACHAWATI LAW FIRM |
| GEIGER-WALDRON, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-13167 | FEARS NACHAWATI LAW FIRM |
| GELTZ, PENNY | NJ - USDC for the District of New Jersey | 3:20-cv-19189 | FEARS NACHAWATI LAW FIRM |
| GENTILE, MARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-13678 | FEARS NACHAWATI LAW FIRM |
| GENTRY, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-16854 | FEARS NACHAWATI LAW FIRM |
| GENTRY, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-17229 | FEARS NACHAWATI LAW FIRM |
| GEORGE, ELSIE | NJ - USDC for the District of New Jersey | 3:20-cv-10775 | FEARS NACHAWATI LAW FIRM |
| GERALD, FRONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-18858 | FEARS NACHAWATI LAW FIRM |
| GERARD, ZELDA | NJ - USDC for the District of New Jersey | 3:20-cv-19197 | FEARS NACHAWATI LAW FIRM |
| GERBITZ, MARIA | NM - District Court - Santa Fe | D-101-CV-2021-00892 | FEARS NACHAWATI LAW FIRM |
| GIANFRANCESCO, PIPER | NJ - USDC for the District of New Jersey | 3:20-cv-16898 | FEARS NACHAWATI LAW FIRM |
| GIBBS, AGNES | NJ - USDC for the District of New Jersey | 3:20-cv-16168 | FEARS NACHAWATI LAW FIRM |
| GIBSON, ACCRISISUS | NJ - USDC for the District of New Jersey | 3:20-cv-19014 | FEARS NACHAWATI LAW FIRM |
| GIBSON, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10947 | FEARS NACHAWATI LAW FIRM |
| GIBSON-STARKS, LAWANNA | NJ - USDC for the District of New Jersey | 3:20-cv-16901 | FEARS NACHAWATI LAW FIRM |
| GILBERT, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-19033 | FEARS NACHAWATI LAW FIRM |
| GILBERT, CARMEN | NJ - USDC for the District of New Jersey | 3:20-cv-16907 | FEARS NACHAWATI LAW FIRM |
| GILCHRIST, PENNY | NJ - USDC for the District of New Jersey | 3:20-cv-10542 | FEARS NACHAWATI LAW FIRM |
| GILCHRIST, REGINA | NJ - USDC for the District of New Jersey | 3:20-cv-11410 | FEARS NACHAWATI LAW FIRM |
| GILES, IMONIA | NJ - USDC for the District of New Jersey | 3:20-cv-11245 | FEARS NACHAWATI LAW FIRM |
| GILLESPIE, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-16910 | FEARS NACHAWATI LAW FIRM |
| GILLESPIE, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-16919 | FEARS NACHAWATI LAW FIRM |
| GILLETT, LAFETTA | NJ - USDC for the District of New Jersey | 3:20-cv-16923 | FEARS NACHAWATI LAW FIRM |
| GILLIAM, DOTTIE | NJ - USDC for the District of New Jersey | 3:20-cv-10742 | FEARS NACHAWATI LAW FIRM |
| GILYARD, THELMA | NJ - USDC for the District of New Jersey | 3:20-cv-19821 | FEARS NACHAWATI LAW FIRM |
| GINDI, MERVAT | LA - District Court - Jefferson Parish | 811-065 C | FEARS NACHAWATI LAW FIRM |
| GIRADO, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-16939 | FEARS NACHAWATI LAW FIRM |
| GLASS, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-11626 | FEARS NACHAWATI LAW FIRM |
| GLASS, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-11470 | FEARS NACHAWATI LAW FIRM |
| GLASS, WILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-16945 | FEARS NACHAWATI LAW FIRM |
| GLEASON, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-11237 | FEARS NACHAWATI LAW FIRM |
| GLENN, ALFREDIA | NJ - USDC for the District of New Jersey | 3:20-cv-19030 | FEARS NACHAWATI LAW FIRM |
| GLISSON, LILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-10621 | FEARS NACHAWATI LAW FIRM |
| GOBERT, ISSABELLA | NJ - USDC for the District of New Jersey | 3:20-cv-16948 | FEARS NACHAWATI LAW FIRM |
| GODLEWSKI, PHYLISS | NJ - USDC for the District of New Jersey | 3:20-cv-16952 | FEARS NACHAWATI LAW FIRM |
| GOETZE, WENDY | NJ - USDC for the District of New Jersey | 3:18-cv-13618 | FEARS NACHAWATI LAW FIRM |
| GOLA, LORRAINE | NJ - USDC for the District of New Jersey | 3:20-cv-11927 | FEARS NACHAWATI LAW FIRM |
| GOLDEN, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-16956 | FEARS NACHAWATI LAW FIRM |
| GOLDEN, JUNE | NJ - USDC for the District of New Jersey | 3:20-cv-18919 | FEARS NACHAWATI LAW FIRM |
| GOLDEN, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-11882 | FEARS NACHAWATI LAW FIRM |
| GOLDER, KARLETTA | NJ - USDC for the District of New Jersey | 3:20-cv-16958 | FEARS NACHAWATI LAW FIRM |
| GOMES, ALTINA | NJ - USDC for the District of New Jersey | 3:20-cv-11336 | FEARS NACHAWATI LAW FIRM |
| GOMEZ, PORSHA | NJ - USDC for the District of New Jersey | 3:20-cv-16960 | FEARS NACHAWATI LAW FIRM |
| GOMEZ, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-16962 | FEARS NACHAWATI LAW FIRM |
| GONZALEZ, HASSEL | NJ - USDC for the District of New Jersey | 3:20-cv-16964 | FEARS NACHAWATI LAW FIRM |
| GONZALEZ, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-14676 | FEARS NACHAWATI LAW FIRM |
| GONZALEZ, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-16963 | FEARS NACHAWATI LAW FIRM |
| GONZALEZ, VIVIAN | NJ - USDC for the District of New Jersey | 3:20-cv-10608 | FEARS NACHAWATI LAW FIRM |
| GONZALO, IRIS | NJ - USDC for the District of New Jersey | 3:20-cv-11148 | FEARS NACHAWATI LAW FIRM |
| GOODEN, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-10765 | FEARS NACHAWATI LAW FIRM |
| GOODFACE, ANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-10696 | FEARS NACHAWATI LAW FIRM |
| GOODING, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-16971 | FEARS NACHAWATI LAW FIRM |
| GOODMAN, AUDREY | NJ - USDC for the District of New Jersey | 3:20-cv-15694 | FEARS NACHAWATI LAW FIRM |
| GOODMAN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-03521 | FEARS NACHAWATI LAW FIRM |
| GOODS, EMILY | NJ - USDC for the District of New Jersey | 3:20-cv-16974 | FEARS NACHAWATI LAW FIRM |
| GOOLSBY, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-16975 | FEARS NACHAWATI LAW FIRM |
| GORDON, ANGELIE | NJ - USDC for the District of New Jersey | 3:20-cv-19067 | FEARS NACHAWATI LAW FIRM |
| GORDON, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-19644 | FEARS NACHAWATI LAW FIRM |
| GORDON, LIZZA | NJ - USDC for the District of New Jersey | 3:20-cv-16976 | FEARS NACHAWATI LAW FIRM |
| GOUCH, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-16977 | FEARS NACHAWATI LAW FIRM |
| GRAF, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-16462 | FEARS NACHAWATI LAW FIRM |
| GRAFTON, MANDY | NJ - USDC for the District of New Jersey | 3:20-cv-09809 | FEARS NACHAWATI LAW FIRM |
| GRAHAM, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-19652 | FEARS NACHAWATI LAW FIRM |
| GRAHAM, JUANITA | NJ - USDC for the District of New Jersey | 3:20-cv-16979 | FEARS NACHAWATI LAW FIRM |
| GRAHAM, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-16996 | FEARS NACHAWATI LAW FIRM |
| GRANT, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-00206 | FEARS NACHAWATI LAW FIRM |
| GRANT, CHERALYN | NJ - USDC for the District of New Jersey | 3:20-cv-11511 | FEARS NACHAWATI LAW FIRM |
| GRANT, DARLEAN | NJ - USDC for the District of New Jersey | 3:20-cv-10369 | FEARS NACHAWATI LAW FIRM |
| GRANT, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-16998 | FEARS NACHAWATI LAW FIRM |
| GRAVES, KRISTIE | NJ - USDC for the District of New Jersey | 3:20-cv-17017 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRAVES, LORNA | NJ - USDC for the District of New Jersey | 3:20-cv-17006 | FEARS NACHAWATI LAW FIRM |
| GRAVES, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-17025 | FEARS NACHAWATI LAW FIRM |
| GRAY, GLADYS | NJ - USDC for the District of New Jersey | 3:20-cv-17046 | FEARS NACHAWATI LAW FIRM |
| GRAY, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:20-cv-17043 | FEARS NACHAWATI LAW FIRM |
| GRAY, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-17034 | FEARS NACHAWATI LAW FIRM |
| GRAY, SHERRI | NJ - USDC for the District of New Jersey | 3:18-cv-13614 | FEARS NACHAWATI LAW FIRM |
| GRAYS, ARZETTA | NJ - USDC for the District of New Jersey | 3:20-cv-16391 | FEARS NACHAWATI LAW FIRM |
| GRAYSON, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-19003 | FEARS NACHAWATI LAW FIRM |
| GREEN, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-17066 | FEARS NACHAWATI LAW FIRM |
| GREEN, LAURIE | NJ - USDC for the District of New Jersey | 3:20-cv-11762 | FEARS NACHAWATI LAW FIRM |
| GREEN, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-11711 | FEARS NACHAWATI LAW FIRM |
| GREEN, MIA | NJ - USDC for the District of New Jersey | 3:20-cv-11314 | FEARS NACHAWATI LAW FIRM |
| GREENE, ANITA | NJ - USDC for the District of New Jersey | 3:20-cv-13162 | FEARS NACHAWATI LAW FIRM |
| GREENFIELD, LILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-17064 | FEARS NACHAWATI LAW FIRM |
| GREENFIELD, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-17061 | FEARS NACHAWATI LAW FIRM |
| GREENHALGH, LOIS | NJ - USDC for the District of New Jersey | 3:20-cv-10959 | FEARS NACHAWATI LAW FIRM |
| GREENLEAF, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-11834 | FEARS NACHAWATI LAW FIRM |
| GREENWOOD, DONA | NJ - USDC for the District of New Jersey | 3:20-cv-16835 | FEARS NACHAWATI LAW FIRM |
| GREGORY, TERRIE | NJ - USDC for the District of New Jersey | 3:20-cv-11451 | FEARS NACHAWATI LAW FIRM |
| GRIFFIN, ALICIA | NJ - USDC for the District of New Jersey | 3:20-cv-11496 | FEARS NACHAWATI LAW FIRM |
| GRIFFIN, BARBARA REITZELL | NJ - USDC for the District of New Jersey | 3:20-cv-16122 | FEARS NACHAWATI LAW FIRM |
| GRIFFIN, NADINE | NJ - USDC for the District of New Jersey | 3:20-cv-18314 | FEARS NACHAWATI LAW FIRM |
| GRIFFIN, PEARLIE | NJ - USDC for the District of New Jersey | 3:20-cv-11672 | FEARS NACHAWATI LAW FIRM |
| GRIFFIN, TONDRAH | NJ - USDC for the District of New Jersey | 3:20-cv-10615 | FEARS NACHAWATI LAW FIRM |
| GRIFFON, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-18338 | FEARS NACHAWATI LAW FIRM |
| GRIMBERG, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-18345 | FEARS NACHAWATI LAW FIRM |
| GRIMES, YVETTE | NJ - USDC for the District of New Jersey | 3:20-cv-16194 | FEARS NACHAWATI LAW FIRM |
| GRIPPANDO, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-11703 | FEARS NACHAWATI LAW FIRM |
| GRISMORE, LUELLA | NJ - USDC for the District of New Jersey | 3:20-cv-19826 | FEARS NACHAWATI LAW FIRM |
| GRISSOM, WILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-11802 | FEARS NACHAWATI LAW FIRM |
| GRITTON, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-18352 | FEARS NACHAWATI LAW FIRM |
| GROLER, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-10704 | FEARS NACHAWATI LAW FIRM |
| GROOMS, SHURIE | NJ - USDC for the District of New Jersey | 3:20-cv-07017 | FEARS NACHAWATI LAW FIRM |
| GROOMS, VIVIAN | NJ - USDC for the District of New Jersey | 3:20-cv-11681 | FEARS NACHAWATI LAW FIRM |
| GROSS, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-10958 | FEARS NACHAWATI LAW FIRM |
| GROSS, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-10788 | FEARS NACHAWATI LAW FIRM |
| GROTE, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-16724 | FEARS NACHAWATI LAW FIRM |
| GUADALUPE, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-19828 | FEARS NACHAWATI LAW FIRM |
| GUERRERO, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-11301 | FEARS NACHAWATI LAW FIRM |
| GUERRERO, RAMONA | NJ - USDC for the District of New Jersey | 3:20-cv-10907 | FEARS NACHAWATI LAW FIRM |
| GUGLIOTTI, LOUISE | NJ - USDC for the District of New Jersey | 3:20-cv-11813 | FEARS NACHAWATI LAW FIRM |
| GUIDEN, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-13358 | FEARS NACHAWATI LAW FIRM |
| GUILLIAME, VIANELLA | NJ - USDC for the District of New Jersey | 3:20-cv-18412 | FEARS NACHAWATI LAW FIRM |
| GUILLORY, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-19112 | FEARS NACHAWATI LAW FIRM |
| GUINN, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-18416 | FEARS NACHAWATI LAW FIRM |
| GUINN, CLARE | NJ - USDC for the District of New Jersey | 3:20-cv-10684 | FEARS NACHAWATI LAW FIRM |
| GUKASYAN, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-16029 | FEARS NACHAWATI LAW FIRM |
| GULLEY, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-16470 | FEARS NACHAWATI LAW FIRM |
| GULLEY, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-18422 | FEARS NACHAWATI LAW FIRM |
| GURROLA, MARGARITA | NJ - USDC for the District of New Jersey | 3:20-cv-19830 | FEARS NACHAWATI LAW FIRM |
| GUSTAFSON, CASSANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-19131 | FEARS NACHAWATI LAW FIRM |
| GUSTAFSON, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11260 | FEARS NACHAWATI LAW FIRM |
| GUSTAFSON, PAULETTE | NJ - USDC for the District of New Jersey | 3:20-cv-11354 | FEARS NACHAWATI LAW FIRM |
| GUTIERREZ, MARGARITA | NJ - USDC for the District of New Jersey | 3:19-cv-20938 | FEARS NACHAWATI LAW FIRM |
| GUTIERREZ-CARRABALLO, GLORA | NJ - USDC for the District of New Jersey | 3:20-cv-18428 | FEARS NACHAWATI LAW FIRM |
| GUTTILLA, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-18438 | FEARS NACHAWATI LAW FIRM |
| GYLLING, LENORA | NJ - USDC for the District of New Jersey | 3:20-cv-10921 | FEARS NACHAWATI LAW FIRM |
| HAAG, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18441 | FEARS NACHAWATI LAW FIRM |
| HAAS, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-18452 | FEARS NACHAWATI LAW FIRM |
| HADAD, ANITA | NJ - USDC for the District of New Jersey | 3:20-cv-13121 | FEARS NACHAWATI LAW FIRM |
| HAEBLER, TRIXIE | NJ - USDC for the District of New Jersey | 3:20-cv-18455 | FEARS NACHAWATI LAW FIRM |
| HAGGERTY, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-18458 | FEARS NACHAWATI LAW FIRM |
| HAGLER, KRISTEN | NJ - USDC for the District of New Jersey | 3:20-cv-11477 | FEARS NACHAWATI LAW FIRM |
| HAGLER, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-19642 | FEARS NACHAWATI LAW FIRM |
| HAGUE, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-18459 | FEARS NACHAWATI LAW FIRM |
| HAHN, SHELBA | NJ - USDC for the District of New Jersey | 3:20-cv-11774 | FEARS NACHAWATI LAW FIRM |
| HAILEY, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-19214 | FEARS NACHAWATI LAW FIRM |
| HALAGARDA, BEV | NJ - USDC for the District of New Jersey | 3:20-cv-18482 | FEARS NACHAWATI LAW FIRM |
| HALE, FANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-18485 | FEARS NACHAWATI LAW FIRM |
| HALE, ROXANNE | NJ - USDC for the District of New Jersey | 3:20-cv-19236 | FEARS NACHAWATI LAW FIRM |
| HALEY, BESSIE | NJ - USDC for the District of New Jersey | 3:20-cv-11468 | FEARS NACHAWATI LAW FIRM |
| HALL, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-16036 | FEARS NACHAWATI LAW FIRM |
| HALL, CASSANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-19119 | FEARS NACHAWATI LAW FIRM |
| HALL, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-11633 | FEARS NACHAWATI LAW FIRM |
| HALL, RACHEL | NJ - USDC for the District of New Jersey | 3:20-cv-18498 | FEARS NACHAWATI LAW FIRM |
| HALL, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-19258 | FEARS NACHAWATI LAW FIRM |
| HALL, TARA | NJ - USDC for the District of New Jersey | 3:20-cv-18512 | FEARS NACHAWATI LAW FIRM |
| HALMAS, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-19273 | FEARS NACHAWATI LAW FIRM |
| HAM, KELLEY | NJ - USDC for the District of New Jersey | 3:18-cv-13638 | FEARS NACHAWATI LAW FIRM |
| HAMBERSONIAN, ALIS | NJ - USDC for the District of New Jersey | 3:20-cv-19042 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAMBLIN, FOREST | NJ - USDC for the District of New Jersey | 3:20-cv-19293 | FEARS NACHAWATI LAW FIRM |
| HAMBY, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-12044 | FEARS NACHAWATI LAW FIRM |
| HAMBY, MARANDA | NJ - USDC for the District of New Jersey | 3:20-cv-10988 | FEARS NACHAWATI LAW FIRM |
| HAMILTON, DAYANA | NJ - USDC for the District of New Jersey | 3:20-cv-10579 | FEARS NACHAWATI LAW FIRM |
| HAMILTON, FRANKIE | NJ - USDC for the District of New Jersey | 3:20-cv-18425 | FEARS NACHAWATI LAW FIRM |
| HAMILTON, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-11646 | FEARS NACHAWATI LAW FIRM |
| HAMMER, JONI | NJ - USDC for the District of New Jersey | 3:20-cv-13270 | FEARS NACHAWATI LAW FIRM |
| HAMMERS, LORRAINE | NJ - USDC for the District of New Jersey | 3:20-cv-19835 | FEARS NACHAWATI LAW FIRM |
| HAMMOND-WILLIAMS, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-11255 | FEARS NACHAWATI LAW FIRM |
| HAMPTON, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-19661 | FEARS NACHAWATI LAW FIRM |
| HAMPTON, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-20027 | FEARS NACHAWATI LAW FIRM |
| HANCOCK, LOIS | NJ - USDC for the District of New Jersey | 3:20-cv-11286 | FEARS NACHAWATI LAW FIRM |
| HANCOCK, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-18430 | FEARS NACHAWATI LAW FIRM |
| HANDY, BESSIE | NJ - USDC for the District of New Jersey | 3:20-cv-18469 | FEARS NACHAWATI LAW FIRM |
| HANKINS, JUANITA | NJ - USDC for the District of New Jersey | 3:20-cv-18436 | FEARS NACHAWATI LAW FIRM |
| HANNA, YAMILET | NJ - USDC for the District of New Jersey | 3:20-cv-18657 | FEARS NACHAWATI LAW FIRM |
| HANSEN, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-13326 | FEARS NACHAWATI LAW FIRM |
| HANSON, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:20-cv-11077 | FEARS NACHAWATI LAW FIRM |
| HARDEN, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-11378 | FEARS NACHAWATI LAW FIRM |
| HARDESTY, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-18442 | FEARS NACHAWATI LAW FIRM |
| HARDING, BOBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-11442 | FEARS NACHAWATI LAW FIRM |
| HARDISON, SHARIF | NJ - USDC for the District of New Jersey | 3:20-cv-18450 | FEARS NACHAWATI LAW FIRM |
| HARDWICK, GERI | NJ - USDC for the District of New Jersey | 3:20-cv-19298 | FEARS NACHAWATI LAW FIRM |
| HARDY, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-11832 | FEARS NACHAWATI LAW FIRM |
| HARE, VICKI | NJ - USDC for the District of New Jersey | 3:20-cv-18457 | FEARS NACHAWATI LAW FIRM |
| HAREMZA, GRACE | NJ - USDC for the District of New Jersey | 3:20-cv-12049 | FEARS NACHAWATI LAW FIRM |
| HARGIS, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-18462 | FEARS NACHAWATI LAW FIRM |
| HARGRAVE, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-15678 | FEARS NACHAWATI LAW FIRM |
| HARGROVE, LUCILLE | NJ - USDC for the District of New Jersey | 3:19-cv-20886 | FEARS NACHAWATI LAW FIRM |
| HARLAN, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-17375 | FEARS NACHAWATI LAW FIRM |
| HARLOW, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-17445 | FEARS NACHAWATI LAW FIRM |
| HARMAN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-11728 | FEARS NACHAWATI LAW FIRM |
| HARMON, TANGERLEY | NJ - USDC for the District of New Jersey | 3:20-cv-17508 | FEARS NACHAWATI LAW FIRM |
| HARMS, MILDRED | NJ - USDC for the District of New Jersey | 3:20-cv-11023 | FEARS NACHAWATI LAW FIRM |
| HARPER, BELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10675 | FEARS NACHAWATI LAW FIRM |
| HARRINGTON, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-17379 | FEARS NACHAWATI LAW FIRM |
| HARRIS, ALISON | NJ - USDC for the District of New Jersey | 3:20-cv-13122 | FEARS NACHAWATI LAW FIRM |
| HARRIS, ASHLEY | NJ - USDC for the District of New Jersey | 3:20-cv-09588 | FEARS NACHAWATI LAW FIRM |
| HARRIS, BENITA | NJ - USDC for the District of New Jersey | 3:20-cv-18478 | FEARS NACHAWATI LAW FIRM |
| HARRIS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-17121 | FEARS NACHAWATI LAW FIRM |
| HARRIS, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-17394 | FEARS NACHAWATI LAW FIRM |
| HARRIS, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-17401 | FEARS NACHAWATI LAW FIRM |
| HARRIS, KENYETTA | NJ - USDC for the District of New Jersey | 3:20-cv-17120 | FEARS NACHAWATI LAW FIRM |
| HARRIS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-19341 | FEARS NACHAWATI LAW FIRM |
| HARRIS, MARIAN | NJ - USDC for the District of New Jersey | 3:20-cv-11198 | FEARS NACHAWATI LAW FIRM |
| HARRIS, ODIE | NJ - USDC for the District of New Jersey | 3:20-cv-18651 | FEARS NACHAWATI LAW FIRM |
| HARRIS, SHAUNTOY | NJ - USDC for the District of New Jersey | 3:20-cv-17256 | FEARS NACHAWATI LAW FIRM |
| HARRIS-HACKWORTH-MALDONADO, TONYA | NJ - USDC for the District of New Jersey | 3:20-cv-17106 | FEARS NACHAWATI LAW FIRM |
| HARRISON, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-02044 | FEARS NACHAWATI LAW FIRM |
| HARRISON, MYRTLE | NJ - USDC for the District of New Jersey | 3:20-cv-17125 | FEARS NACHAWATI LAW FIRM |
| HARROLD, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-17129 | FEARS NACHAWATI LAW FIRM |
| HARSHAW, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-17133 | FEARS NACHAWATI LAW FIRM |
| HARSHBARGER, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-16350 | FEARS NACHAWATI LAW FIRM |
| HART, SONJA | NJ - USDC for the District of New Jersey | 3:20-cv-17140 | FEARS NACHAWATI LAW FIRM |
| HART, TICOPIA | NJ - USDC for the District of New Jersey | 3:20-cv-18785 | FEARS NACHAWATI LAW FIRM |
| HARTLEY, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-17185 | FEARS NACHAWATI LAW FIRM |
| HARTMAN, DEIDRA | NJ - USDC for the District of New Jersey | 3:20-cv-12047 | FEARS NACHAWATI LAW FIRM |
| HARTMAN, MARSHA | NJ - USDC for the District of New Jersey | 3:20-cv-19355 | FEARS NACHAWATI LAW FIRM |
| HARTMAN, TONIA | NJ - USDC for the District of New Jersey | 3:20-cv-19838 | FEARS NACHAWATI LAW FIRM |
| HARTNETT, DARLA | NJ - USDC for the District of New Jersey | 3:20-cv-11479 | FEARS NACHAWATI LAW FIRM |
| HARTSFIELD, LADEVIA | NJ - USDC for the District of New Jersey | 3:20-cv-10096 | FEARS NACHAWATI LAW FIRM |
| HARVEY, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-15897 | FEARS NACHAWATI LAW FIRM |
| HARVEY, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-01239 | FEARS NACHAWATI LAW FIRM |
| HARVEY, SHERRELLE | NJ - USDC for the District of New Jersey | 3:20-cv-09450 | FEARS NACHAWATI LAW FIRM |
| HASHIM, SADIYA | NJ - USDC for the District of New Jersey | 3:20-cv-17181 | FEARS NACHAWATI LAW FIRM |
| HASPER, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-17174 | FEARS NACHAWATI LAW FIRM |
| HATTEN, JASMINE | NJ - USDC for the District of New Jersey | 3:20-cv-17312 | FEARS NACHAWATI LAW FIRM |
| HAUPT, CARLA | NJ - USDC for the District of New Jersey | 3:20-cv-11544 | FEARS NACHAWATI LAW FIRM |
| HAVENS-CURTIS, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-17264 | FEARS NACHAWATI LAW FIRM |
| HAVERSTICK, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-17267 | FEARS NACHAWATI LAW FIRM |
| HAWKINS, RENADA | NJ - USDC for the District of New Jersey | 3:20-cv-07747 | FEARS NACHAWATI LAW FIRM |
| HAWKINS, SUZANNE | NJ - USDC for the District of New Jersey | 3:20-cv-17273 | FEARS NACHAWATI LAW FIRM |
| HAWKINS, TWAKAWANA | NJ - USDC for the District of New Jersey | 3:20-cv-17272 | FEARS NACHAWATI LAW FIRM |
| HAWKINS-NEWTON, RHONDA | NJ - USDC for the District of New Jersey | 3:19-cv-00193 | FEARS NACHAWATI LAW FIRM |
| HAWTHORNE, TIFFENY | NJ - USDC for the District of New Jersey | 3:18-cv-13563 | FEARS NACHAWATI LAW FIRM |
| HAY, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-13180 | FEARS NACHAWATI LAW FIRM |
| HAYDEN, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-19549 | FEARS NACHAWATI LAW FIRM |
| HAYES, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-16248 | FEARS NACHAWATI LAW FIRM |
| HAYES, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-18411 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAYES, JEANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-10791 | FEARS NACHAWATI LAW FIRM |
| HAYES, MERLE | NJ - USDC for the District of New Jersey | 3:20-cv-20035 | FEARS NACHAWATI LAW FIRM |
| HAYES, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-17275 | FEARS NACHAWATI LAW FIRM |
| HAYES, STACY | NJ - USDC for the District of New Jersey | 3:20-cv-17274 | FEARS NACHAWATI LAW FIRM |
| HAYNES, GLENDA | NJ - USDC for the District of New Jersey | 3:20-cv-17276 | FEARS NACHAWATI LAW FIRM |
| HAYS, MADONNA | NJ - USDC for the District of New Jersey | 3:20-cv-17277 | FEARS NACHAWATI LAW FIRM |
| HAZEL, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-11562 | FEARS NACHAWATI LAW FIRM |
| HAZELGROVE, ARLINE | NJ - USDC for the District of New Jersey | 3:20-cv-11348 | FEARS NACHAWATI LAW FIRM |
| HAZELTON, VALERIE | NJ - USDC for the District of New Jersey | 3:20-cv-17315 | FEARS NACHAWATI LAW FIRM |
| HEAD, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17317 | FEARS NACHAWATI LAW FIRM |
| HEALD, ISABELLE | NJ - USDC for the District of New Jersey | 3:20-cv-19369 | FEARS NACHAWATI LAW FIRM |
| HEARD, HAZEL | NJ - USDC for the District of New Jersey | 3:20-cv-19004 | FEARS NACHAWATI LAW FIRM |
| HEARVEY, ETHIA | NJ - USDC for the District of New Jersey | 3:20-cv-20165 | FEARS NACHAWATI LAW FIRM |
| HEATH, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:20-cv-17319 | FEARS NACHAWATI LAW FIRM |
| HECK, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-18980 | FEARS NACHAWATI LAW FIRM |
| HEEDLES-NIEVES, TIFFANY | NJ - USDC for the District of New Jersey | 3:20-cv-17323 | FEARS NACHAWATI LAW FIRM |
| HEGVOLD, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-17092 | FEARS NACHAWATI LAW FIRM |
| HEISZ, KATHI | NJ - USDC for the District of New Jersey | 3:20-cv-13302 | FEARS NACHAWATI LAW FIRM |
| HELM, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-11200 | FEARS NACHAWATI LAW FIRM |
| HENDERSON, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-10283 | FEARS NACHAWATI LAW FIRM |
| HENDERSON, MARGIE | NJ - USDC for the District of New Jersey | 3:20-cv-19841 | FEARS NACHAWATI LAW FIRM |
| HENDLEY, TANICA | NJ - USDC for the District of New Jersey | 3:20-cv-19396 | FEARS NACHAWATI LAW FIRM |
| HENDRYX, DELLA | NJ - USDC for the District of New Jersey | 3:20-cv-10580 | FEARS NACHAWATI LAW FIRM |
| HENRY, CHRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-10997 | FEARS NACHAWATI LAW FIRM |
| HENRY, JEAN | NJ - USDC for the District of New Jersey | 3:18-cv-15485 | FEARS NACHAWATI LAW FIRM |
| HENRY, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-13331 | FEARS NACHAWATI LAW FIRM |
| HENRY, SHERREE | NJ - USDC for the District of New Jersey | 3:20-cv-16992 | FEARS NACHAWATI LAW FIRM |
| HENRYHAND, SELINE | NJ - USDC for the District of New Jersey | 3:20-cv-19426 | FEARS NACHAWATI LAW FIRM |
| HENRY-LORELLI, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-17073 | FEARS NACHAWATI LAW FIRM |
| HENSELL, SHEILA | NJ - USDC for the District of New Jersey | 3:20-cv-09850 | FEARS NACHAWATI LAW FIRM |
| HENTZ, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-19437 | FEARS NACHAWATI LAW FIRM |
| HERBERT, VALARY | NJ - USDC for the District of New Jersey | 3:20-cv-16999 | FEARS NACHAWATI LAW FIRM |
| HERMAN-JOHNSON, ELOISE | NJ - USDC for the District of New Jersey | 3:20-cv-17054 | FEARS NACHAWATI LAW FIRM |
| HERMESMAN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-17042 | FEARS NACHAWATI LAW FIRM |
| HERNANDEZ, GRISELDA | NJ - USDC for the District of New Jersey | 3:20-cv-19485 | FEARS NACHAWATI LAW FIRM |
| HERNANDEZ, VERA | NJ - USDC for the District of New Jersey | 3:20-cv-19961 | FEARS NACHAWATI LAW FIRM |
| HERRINGTON, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-16077 | FEARS NACHAWATI LAW FIRM |
| HERSMAN, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-17077 | FEARS NACHAWATI LAW FIRM |
| HERZING, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-17045 | FEARS NACHAWATI LAW FIRM |
| HESS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16132 | FEARS NACHAWATI LAW FIRM |
| HEUVEL, VIVIANE | NJ - USDC for the District of New Jersey | 3:20-cv-16994 | FEARS NACHAWATI LAW FIRM |
| HEWITT, SHARYL | NJ - USDC for the District of New Jersey | 3:20-cv-17015 | FEARS NACHAWATI LAW FIRM |
| HICKEY, ROSEANN | NJ - USDC for the District of New Jersey | 3:20-cv-19500 | FEARS NACHAWATI LAW FIRM |
| HICKS, HATTIE | NJ - USDC for the District of New Jersey | 3:20-cv-10858 | FEARS NACHAWATI LAW FIRM |
| HICKS, NICHOLE | NJ - USDC for the District of New Jersey | 3:20-cv-17038 | FEARS NACHAWATI LAW FIRM |
| HICKS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17029 | FEARS NACHAWATI LAW FIRM |
| HIETPAS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-17102 | FEARS NACHAWATI LAW FIRM |
| HIGGINS, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-17089 | FEARS NACHAWATI LAW FIRM |
| HIGGINS, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-11892 | FEARS NACHAWATI LAW FIRM |
| HIGGINS, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-19053 | FEARS NACHAWATI LAW FIRM |
| HIGGINS-MULDER, CHARLINE | NJ - USDC for the District of New Jersey | 3:20-cv-12015 | FEARS NACHAWATI LAW FIRM |
| HIGHTOWER, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-16035 | FEARS NACHAWATI LAW FIRM |
| HILBURN-HENDERSON, QV | NJ - USDC for the District of New Jersey | 3:20-cv-17105 | FEARS NACHAWATI LAW FIRM |
| HILL, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-11592 | FEARS NACHAWATI LAW FIRM |
| HILL, JULIA | NJ - USDC for the District of New Jersey | 3:20-cv-10842 | FEARS NACHAWATI LAW FIRM |
| HILL, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-17446 | FEARS NACHAWATI LAW FIRM |
| HILL, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-16134 | FEARS NACHAWATI LAW FIRM |
| HILL, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-17057 | FEARS NACHAWATI LAW FIRM |
| HILL, TERRI | NJ - USDC for the District of New Jersey | 3:20-cv-17005 | FEARS NACHAWATI LAW FIRM |
| HILL, TIMIRRA | NJ - USDC for the District of New Jersey | 3:20-cv-11389 | FEARS NACHAWATI LAW FIRM |
| HILL, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-11814 | FEARS NACHAWATI LAW FIRM |
| HILL, VENISE | NJ - USDC for the District of New Jersey | 3:20-cv-19959 | FEARS NACHAWATI LAW FIRM |
| HILL, YOKEASHA | NJ - USDC for the District of New Jersey | 3:20-cv-10991 | FEARS NACHAWATI LAW FIRM |
| HILL-BROWN, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:19-cv-12015 | FEARS NACHAWATI LAW FIRM |
| HILLIARD, EUNICE | NJ - USDC for the District of New Jersey | 3:20-cv-19530 | FEARS NACHAWATI LAW FIRM |
| HILLYER, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-00558 | FEARS NACHAWATI LAW FIRM |
| HINDMAN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-17097 | FEARS NACHAWATI LAW FIRM |
| HINES, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-13208 | FEARS NACHAWATI LAW FIRM |
| HINMON, HEATHER | NJ - USDC for the District of New Jersey | 3:20-cv-17071 | FEARS NACHAWATI LAW FIRM |
| HINOJOSA, ROSA | NJ - USDC for the District of New Jersey | 3:20-cv-17086 | FEARS NACHAWATI LAW FIRM |
| HINOTE, SYLVIA | NJ - USDC for the District of New Jersey | 3:20-cv-17010 | FEARS NACHAWATI LAW FIRM |
| HINTZ, VICELDA | NJ - USDC for the District of New Jersey | 3:20-cv-16997 | FEARS NACHAWATI LAW FIRM |
| HIRST, JANIE | NJ - USDC for the District of New Jersey | 3:20-cv-19935 | FEARS NACHAWATI LAW FIRM |
| HISH, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-10748 | FEARS NACHAWATI LAW FIRM |
| HIXON, VALARIE | NJ - USDC for the District of New Jersey | 3:20-cv-17084 | FEARS NACHAWATI LAW FIRM |
| HOBBS, AYESIA | NJ - USDC for the District of New Jersey | 3:20-cv-15986 | FEARS NACHAWATI LAW FIRM |
| HOBBS, DOLLISHA | NJ - USDC for the District of New Jersey | 3:20-cv-10738 | FEARS NACHAWATI LAW FIRM |
| HODGES, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-18606 | FEARS NACHAWATI LAW FIRM |
| HOFF, CHRISTINA | NJ - USDC for the District of New Jersey | 3:17-cv-08401 | FEARS NACHAWATI LAW FIRM |
| HOFFMAN, KATHYA | NJ - USDC for the District of New Jersey | 3:20-cv-11272 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOFFNER, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-10942 | FEARS NACHAWATI LAW FIRM |
| HOHNEKER, MAXINE | NJ - USDC for the District of New Jersey | 3:20-cv-11883 | FEARS NACHAWATI LAW FIRM |
| HOLDEN, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:20-cv-11692 | FEARS NACHAWATI LAW FIRM |
| HOLDEN, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-11044 | FEARS NACHAWATI LAW FIRM |
| HOLDEN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11790 | FEARS NACHAWATI LAW FIRM |
| HOLDER, SOPHIA | NJ - USDC for the District of New Jersey | 3:20-cv-18465 | FEARS NACHAWATI LAW FIRM |
| HOLLAND, KIM | NJ - USDC for the District of New Jersey | 3:18-cv-02808 | FEARS NACHAWATI LAW FIRM |
| HOLLAND, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-17023 | FEARS NACHAWATI LAW FIRM |
| HOLLOWAY, LAKEZIA | NJ - USDC for the District of New Jersey | 3:20-cv-17080 | FEARS NACHAWATI LAW FIRM |
| HOLLOWAY, SONYA | NJ - USDC for the District of New Jersey | 3:20-cv-19550 | FEARS NACHAWATI LAW FIRM |
| HOLMES, LATOSHA | NJ - USDC for the District of New Jersey | 3:20-cv-10870 | FEARS NACHAWATI LAW FIRM |
| HOLMES, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-11303 | FEARS NACHAWATI LAW FIRM |
| HOLMES, MARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-11281 | FEARS NACHAWATI LAW FIRM |
| HOLMES, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17016 | FEARS NACHAWATI LAW FIRM |
| HOLMQUIST, ELAINE | NJ - USDC for the District of New Jersey | 3:18-cv-03935 | FEARS NACHAWATI LAW FIRM |
| HOLTON, EUNITA | NJ - USDC for the District of New Jersey | 3:20-cv-17021 | FEARS NACHAWATI LAW FIRM |
| HOLZ, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-10864 | FEARS NACHAWATI LAW FIRM |
| HONEYCUTT, RACHEAL | NJ - USDC for the District of New Jersey | 3:20-cv-17027 | FEARS NACHAWATI LAW FIRM |
| HOOKS, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-17035 | FEARS NACHAWATI LAW FIRM |
| HOOVER, CHERI | NJ - USDC for the District of New Jersey | 3:20-cv-17059 | FEARS NACHAWATI LAW FIRM |
| HOOVER, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-17068 | FEARS NACHAWATI LAW FIRM |
| HOPKINS, SHANNON | NJ - USDC for the District of New Jersey | 3:20-cv-15745 | FEARS NACHAWATI LAW FIRM |
| HORSE, CARLA HIGH | NJ - USDC for the District of New Jersey | 3:20-cv-17031 | FEARS NACHAWATI LAW FIRM |
| HORTON, WYVONNA | NJ - USDC for the District of New Jersey | 3:20-cv-11972 | FEARS NACHAWATI LAW FIRM |
| HOSEIN, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-17076 | FEARS NACHAWATI LAW FIRM |
| HOSKINS, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-11499 | FEARS NACHAWATI LAW FIRM |
| HOUSE, DIONDRA | NJ - USDC for the District of New Jersey | 3:20-cv-17090 | FEARS NACHAWATI LAW FIRM |
| HOUSE, TANIKA | NJ - USDC for the District of New Jersey | 3:20-cv-10920 | FEARS NACHAWATI LAW FIRM |
| HOWARD, EMMA | NJ - USDC for the District of New Jersey | 3:20-cv-11555 | FEARS NACHAWATI LAW FIRM |
| HUBBARD, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-00197 | FEARS NACHAWATI LAW FIRM |
| HUBBARD, VIIA | NJ - USDC for the District of New Jersey | 3:20-cv-12059 | FEARS NACHAWATI LAW FIRM |
| HUBBARD, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-17112 | FEARS NACHAWATI LAW FIRM |
| HUBER, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-19669 | FEARS NACHAWATI LAW FIRM |
| HUBER, GLADYS | NJ - USDC for the District of New Jersey | 3:20-cv-19254 | FEARS NACHAWATI LAW FIRM |
| HUCH, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-13425 | FEARS NACHAWATI LAW FIRM |
| HUCKABEE, ASHLEY | NJ - USDC for the District of New Jersey | 3:20-cv-15953 | FEARS NACHAWATI LAW FIRM |
| HUDAK, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-17143 | FEARS NACHAWATI LAW FIRM |
| HUDDLESTON, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-01221 | FEARS NACHAWATI LAW FIRM |
| HUDSON, BELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-14127 | FEARS NACHAWATI LAW FIRM |
| HUDSON, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-20061 | FEARS NACHAWATI LAW FIRM |
| HUEY, MAMIE | NJ - USDC for the District of New Jersey | 3:20-cv-17147 | FEARS NACHAWATI LAW FIRM |
| HUFF, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-10437 | FEARS NACHAWATI LAW FIRM |
| HUFF, SALLY | NJ - USDC for the District of New Jersey | 3:20-cv-15823 | FEARS NACHAWATI LAW FIRM |
| HUFFINE, SHANNON | NJ - USDC for the District of New Jersey | 3:20-cv-10591 | FEARS NACHAWATI LAW FIRM |
| HUFKINS, CATHY | NJ - USDC for the District of New Jersey | 3:18-cv-13653 | FEARS NACHAWATI LAW FIRM |
| HUGHES, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-17150 | FEARS NACHAWATI LAW FIRM |
| HUGHES, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-18473 | FEARS NACHAWATI LAW FIRM |
| HUGHES, ELLA | NJ - USDC for the District of New Jersey | 3:20-cv-17158 | FEARS NACHAWATI LAW FIRM |
| HUMBLE, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-19393 | FEARS NACHAWATI LAW FIRM |
| HUMPHREY, DELLA | NJ - USDC for the District of New Jersey | 3:20-cv-13397 | FEARS NACHAWATI LAW FIRM |
| HUMPHREY, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-10855 | FEARS NACHAWATI LAW FIRM |
| HUNLEY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11698 | FEARS NACHAWATI LAW FIRM |
| HUNT, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-10661 | FEARS NACHAWATI LAW FIRM |
| HUNT, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-19344 | FEARS NACHAWATI LAW FIRM |
| HUNT, MELANIE | NJ - USDC for the District of New Jersey | 3:20-cv-11310 | FEARS NACHAWATI LAW FIRM |
| HUNT, MILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-17166 | FEARS NACHAWATI LAW FIRM |
| HUNTER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16138 | FEARS NACHAWATI LAW FIRM |
| HUNTER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-16009 | FEARS NACHAWATI LAW FIRM |
| HURST, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-19311 | FEARS NACHAWATI LAW FIRM |
| HURST, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-11304 | FEARS NACHAWATI LAW FIRM |
| HURT, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-17171 | FEARS NACHAWATI LAW FIRM |
| HURT, RONICA | NJ - USDC for the District of New Jersey | 3:20-cv-10983 | FEARS NACHAWATI LAW FIRM |
| HUSTED, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-13156 | FEARS NACHAWATI LAW FIRM |
| HUTCHESON, JILL | NJ - USDC for the District of New Jersey | 3:20-cv-17173 | FEARS NACHAWATI LAW FIRM |
| HUTCHINSON, THURSDAY | NJ - USDC for the District of New Jersey | 3:20-cv-11817 | FEARS NACHAWATI LAW FIRM |
| HYDE, EMMA | NJ - USDC for the District of New Jersey | 3:20-cv-17179 | FEARS NACHAWATI LAW FIRM |
| IIDA, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17184 | FEARS NACHAWATI LAW FIRM |
| ILOILO, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-17188 | FEARS NACHAWATI LAW FIRM |
| INGENTHRON, ROSA | NJ - USDC for the District of New Jersey | 3:20-cv-19402 | FEARS NACHAWATI LAW FIRM |
| INGRAHAM, SHOYNDELLE | NJ - USDC for the District of New Jersey | 3:20-cv-17198 | FEARS NACHAWATI LAW FIRM |
| INGRAM, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-11781 | FEARS NACHAWATI LAW FIRM |
| INGRAM, VIRGIE | NJ - USDC for the District of New Jersey | 3:19-cv-15161 | FEARS NACHAWATI LAW FIRM |
| INMAN, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-15857 | FEARS NACHAWATI LAW FIRM |
| IROZ, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-17201 | FEARS NACHAWATI LAW FIRM |
| IRVIN, VERNA | NJ - USDC for the District of New Jersey | 3:20-cv-11808 | FEARS NACHAWATI LAW FIRM |
| ISGRO, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-17217 | FEARS NACHAWATI LAW FIRM |
| ISTVANOVICH, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17225 | FEARS NACHAWATI LAW FIRM |
| IVEY, TERRY | NJ - USDC for the District of New Jersey | 3:20-cv-18615 | FEARS NACHAWATI LAW FIRM |
| IVLER, LAURIE | NJ - USDC for the District of New Jersey | 3:20-cv-17013 | FEARS NACHAWATI LAW FIRM |
| JACK, ADRIAN | NJ - USDC for the District of New Jersey | 3:18-cv-16152 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JACKSON, ADA | NJ - USDC for the District of New Jersey | 3:20-cv-19025 | FEARS NACHAWATI LAW FIRM |
| JACKSON, ALVINA | NJ - USDC for the District of New Jersey | 3:17-cv-02009 | FEARS NACHAWATI LAW FIRM |
| JACKSON, AUDREY | NJ - USDC for the District of New Jersey | 3:20-cv-19476 | FEARS NACHAWATI LAW FIRM |
| JACKSON, BOBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-18523 | FEARS NACHAWATI LAW FIRM |
| JACKSON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-11473 | FEARS NACHAWATI LAW FIRM |
| JACKSON, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-13201 | FEARS NACHAWATI LAW FIRM |
| JACKSON, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-15898 | FEARS NACHAWATI LAW FIRM |
| JACKSON, FANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-19022 | FEARS NACHAWATI LAW FIRM |
| JACKSON, HILDA | NJ - USDC for the District of New Jersey | 3:20-cv-19165 | FEARS NACHAWATI LAW FIRM |
| JACKSON, JAMIE | NJ - USDC for the District of New Jersey | 3:20-cv-18508 | FEARS NACHAWATI LAW FIRM |
| JACKSON, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-13396 | FEARS NACHAWATI LAW FIRM |
| JACKSON, LAVERDA | NJ - USDC for the District of New Jersey | 3:20-cv-17028 | FEARS NACHAWATI LAW FIRM |
| JACKSON, LELA | NJ - USDC for the District of New Jersey | 3:20-cv-19334 | FEARS NACHAWATI LAW FIRM |
| JACKSON, LILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-17037 | FEARS NACHAWATI LAW FIRM |
| JACKSON, MAKESHA | NJ - USDC for the District of New Jersey | 3:20-cv-19850 | FEARS NACHAWATI LAW FIRM |
| JACKSON, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-17058 | FEARS NACHAWATI LAW FIRM |
| JACKSON, MYRA | NJ - USDC for the District of New Jersey | 3:20-cv-11027 | FEARS NACHAWATI LAW FIRM |
| JACKSON, PAULINE | NJ - USDC for the District of New Jersey | 3:20-cv-19373 | FEARS NACHAWATI LAW FIRM |
| JACKSON, RUBY | NJ - USDC for the District of New Jersey | 3:20-cv-17047 | FEARS NACHAWATI LAW FIRM |
| JACKSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-19947 | FEARS NACHAWATI LAW FIRM |
| JACKSON, VIVIAN | NJ - USDC for the District of New Jersey | 3:20-cv-12058 | FEARS NACHAWATI LAW FIRM |
| JACKSON, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-19467 | FEARS NACHAWATI LAW FIRM |
| JACOBS, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-17088 | FEARS NACHAWATI LAW FIRM |
| JACOBSON, VERNA | NJ - USDC for the District of New Jersey | 3:20-cv-19508 | FEARS NACHAWATI LAW FIRM |
| JACQUES, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11704 | FEARS NACHAWATI LAW FIRM |
| JAEHNIG, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-18959 | FEARS NACHAWATI LAW FIRM |
| JAKOBETZ, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-19138 | FEARS NACHAWATI LAW FIRM |
| JAMES, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-19815 | FEARS NACHAWATI LAW FIRM |
| JAMES, DESIREE | NJ - USDC for the District of New Jersey | 3:20-cv-17139 | FEARS NACHAWATI LAW FIRM |
| JAMES, DOMICA | NJ - USDC for the District of New Jersey | 3:20-cv-15675 | FEARS NACHAWATI LAW FIRM |
| JAMES, LIDIA | NJ - USDC for the District of New Jersey | 3:20-cv-19339 | FEARS NACHAWATI LAW FIRM |
| JAMES, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-17096 | FEARS NACHAWATI LAW FIRM |
| JAMESON, PAM | NJ - USDC for the District of New Jersey | 3:20-cv-17146 | FEARS NACHAWATI LAW FIRM |
| JAMISON, DESEREE | NJ - USDC for the District of New Jersey | 3:20-cv-17152 | FEARS NACHAWATI LAW FIRM |
| JAMISON, JIMMIE | NJ - USDC for the District of New Jersey | 3:20-cv-19967 | FEARS NACHAWATI LAW FIRM |
| JANKE, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-17164 | FEARS NACHAWATI LAW FIRM |
| JANUZZI, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-17170 | FEARS NACHAWATI LAW FIRM |
| JARAMILLO, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-18636 | FEARS NACHAWATI LAW FIRM |
| JARVIS, WILMA | NJ - USDC for the District of New Jersey | 3:20-cv-11430 | FEARS NACHAWATI LAW FIRM |
| JEAN-BAPTISTE, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-11889 | FEARS NACHAWATI LAW FIRM |
| JEFFERSON, LUCINDA | NJ - USDC for the District of New Jersey | 3:20-cv-16024 | FEARS NACHAWATI LAW FIRM |
| JEFFERSON, NETTIE | NJ - USDC for the District of New Jersey | 3:20-cv-17192 | FEARS NACHAWATI LAW FIRM |
| JEFFREYS, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-14657 | FEARS NACHAWATI LAW FIRM |
| JEFFRIES, LAURIE | NJ - USDC for the District of New Jersey | 3:20-cv-19360 | FEARS NACHAWATI LAW FIRM |
| JENKINS, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-15901 | FEARS NACHAWATI LAW FIRM |
| JENKINS, ERNESTINE | NJ - USDC for the District of New Jersey | 3:20-cv-17251 | FEARS NACHAWATI LAW FIRM |
| JENKINS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-17234 | FEARS NACHAWATI LAW FIRM |
| JENKINSON, KRISTEN | NJ - USDC for the District of New Jersey | 3:20-cv-10833 | FEARS NACHAWATI LAW FIRM |
| JETER, DELORES | NJ - USDC for the District of New Jersey | 3:20-cv-10408 | FEARS NACHAWATI LAW FIRM |
| JETT, CARLA | NJ - USDC for the District of New Jersey | 3:20-cv-18869 | FEARS NACHAWATI LAW FIRM |
| JIMENEZ, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-17668 | FEARS NACHAWATI LAW FIRM |
| JIMENEZ, PAULITA | NJ - USDC for the District of New Jersey | 3:20-cv-11387 | FEARS NACHAWATI LAW FIRM |
| JIMISON, LADONNA | NJ - USDC for the District of New Jersey | 3:20-cv-17658 | FEARS NACHAWATI LAW FIRM |
| JOANIS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-19938 | FEARS NACHAWATI LAW FIRM |
| JOHANSEN, DIAN | NJ - USDC for the District of New Jersey | 3:20-cv-17649 | FEARS NACHAWATI LAW FIRM |
| JOHNSEY, CASSANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-17638 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, ALEJANDRINA | NJ - USDC for the District of New Jersey | 3:20-cv-16394 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, ATTIE | NJ - USDC for the District of New Jersey | 3:20-cv-15959 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, BERDETTA | NJ - USDC for the District of New Jersey | 3:20-cv-18506 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, BEVERLEY | NJ - USDC for the District of New Jersey | 3:20-cv-18494 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, CARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-09596 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, CECELIA | NJ - USDC for the District of New Jersey | 3:20-cv-19155 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:19-cv-16709 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, DEENA | NJ - USDC for the District of New Jersey | 3:20-cv-17231 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-19885 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-10754 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-17081 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, EARLINE | NJ - USDC for the District of New Jersey | 3:20-cv-17594 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, ETHEL | NJ - USDC for the District of New Jersey | 3:20-cv-15749 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-17391 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, HEATHER | NJ - USDC for the District of New Jersey | 3:20-cv-17572 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-17564 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-19806 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, LATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-11660 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, LENNIE | NJ - USDC for the District of New Jersey | 3:20-cv-17557 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-18587 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19526 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-17457 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-11320 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, MILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-17586 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, PEACHES | NJ - USDC for the District of New Jersey | 3:20-cv-20153 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, ROSALIE | NJ - USDC for the District of New Jersey | 3:21-cv-09681 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, ROSIE | NJ - USDC for the District of New Jersey | 3:20-cv-18600 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, ROSIE | NJ - USDC for the District of New Jersey | 3:20-cv-11654 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, STACEE | NJ - USDC for the District of New Jersey | 3:20-cv-17551 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, SUE | NJ - USDC for the District of New Jersey | 3:20-cv-19487 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, SUZANNE | NJ - USDC for the District of New Jersey | 3:20-cv-18610 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, TAMARA | NJ - USDC for the District of New Jersey | 3:20-cv-11103 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-14683 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-17579 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, TRINERE | NJ - USDC for the District of New Jersey | 3:20-cv-19533 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-11737 | FEARS NACHAWATI LAW FIRM |
| JOHNSON, WILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-10982 | FEARS NACHAWATI LAW FIRM |
| JOINER, LILLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-17235 | FEARS NACHAWATI LAW FIRM |
| JONES, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-20253 | FEARS NACHAWATI LAW FIRM |
| JONES, APRIL | NJ - USDC for the District of New Jersey | 3:20-cv-10656 | FEARS NACHAWATI LAW FIRM |
| JONES, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-15818 | FEARS NACHAWATI LAW FIRM |
| JONES, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-17328 | FEARS NACHAWATI LAW FIRM |
| JONES, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-18924 | FEARS NACHAWATI LAW FIRM |
| JONES, DORA | NJ - USDC for the District of New Jersey | 3:20-cv-17329 | FEARS NACHAWATI LAW FIRM |
| JONES, HATTIE | NJ - USDC for the District of New Jersey | 3:20-cv-11767 | FEARS NACHAWATI LAW FIRM |
| JONES, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-19625 | FEARS NACHAWATI LAW FIRM |
| JONES, JACQUELYN | NJ - USDC for the District of New Jersey | 3:20-cv-17250 | FEARS NACHAWATI LAW FIRM |
| JONES, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-19934 | FEARS NACHAWATI LAW FIRM |
| JONES, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-17301 | FEARS NACHAWATI LAW FIRM |
| JONES, KENIADA | NJ - USDC for the District of New Jersey | 3:20-cv-17308 | FEARS NACHAWATI LAW FIRM |
| JONES, KWANA | NJ - USDC for the District of New Jersey | 3:20-cv-09697 | FEARS NACHAWATI LAW FIRM |
| JONES, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-14949 | FEARS NACHAWATI LAW FIRM |
| JONES, MARIAN | NJ - USDC for the District of New Jersey | 3:20-cv-11190 | FEARS NACHAWATI LAW FIRM |
| JONES, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-19027 | FEARS NACHAWATI LAW FIRM |
| JONES, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-00898 | FEARS NACHAWATI LAW FIRM |
| JONES, PAULINE | NJ - USDC for the District of New Jersey | 3:20-cv-19381 | FEARS NACHAWATI LAW FIRM |
| JONES, RABINA | NJ - USDC for the District of New Jersey | 3:20-cv-16268 | FEARS NACHAWATI LAW FIRM |
| JONES, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-11749 | FEARS NACHAWATI LAW FIRM |
| JONES, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-19099 | FEARS NACHAWATI LAW FIRM |
| JONES, RHONDALYN | NJ - USDC for the District of New Jersey | 3:20-cv-17299 | FEARS NACHAWATI LAW FIRM |
| JONES, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-10589 | FEARS NACHAWATI LAW FIRM |
| JONES, ROBIN | NJ - USDC for the District of New Jersey | 3:18-cv-13637 | FEARS NACHAWATI LAW FIRM |
| JONES, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-17306 | FEARS NACHAWATI LAW FIRM |
| JONES, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-19945 | FEARS NACHAWATI LAW FIRM |
| JONES, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-08939 | FEARS NACHAWATI LAW FIRM |
| JONES, TONISHA | NJ - USDC for the District of New Jersey | 3:20-cv-15815 | FEARS NACHAWATI LAW FIRM |
| JONES, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-17300 | FEARS NACHAWATI LAW FIRM |
| JORDAN, BERENICE | NJ - USDC for the District of New Jersey | 3:20-cv-19971 | FEARS NACHAWATI LAW FIRM |
| JORDAN, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-19160 | FEARS NACHAWATI LAW FIRM |
| JORDON, VERNESTA | NJ - USDC for the District of New Jersey | 3:20-cv-17330 | FEARS NACHAWATI LAW FIRM |
| JOSEPH, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-17366 | FEARS NACHAWATI LAW FIRM |
| JOSEPH, REGINA | NJ - USDC for the District of New Jersey | 3:20-cv-17332 | FEARS NACHAWATI LAW FIRM |
| JOSHUA, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-15733 | FEARS NACHAWATI LAW FIRM |
| JOVANOVSKI, CVETKA | NJ - USDC for the District of New Jersey | 3:20-cv-11467 | FEARS NACHAWATI LAW FIRM |
| JUAREZ, HEIDY | NJ - USDC for the District of New Jersey | 3:20-cv-17372 | FEARS NACHAWATI LAW FIRM |
| JUDE, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-19534 | FEARS NACHAWATI LAW FIRM |
| JUDGE, EMMA | NJ - USDC for the District of New Jersey | 3:20-cv-10768 | FEARS NACHAWATI LAW FIRM |
| JUDGE, SHARELL | NJ - USDC for the District of New Jersey | 3:20-cv-09890 | FEARS NACHAWATI LAW FIRM |
| JUGE, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-19492 | FEARS NACHAWATI LAW FIRM |
| JULIAN, KRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-19288 | FEARS NACHAWATI LAW FIRM |
| JULIAN, MARIFIE | NJ - USDC for the District of New Jersey | 3:20-cv-06725 | FEARS NACHAWATI LAW FIRM |
| JULIUS, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-11558 | FEARS NACHAWATI LAW FIRM |
| JUNCEWICZ, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-17374 | FEARS NACHAWATI LAW FIRM |
| JURADO, EVANGELINA | NJ - USDC for the District of New Jersey | 3:20-cv-11026 | FEARS NACHAWATI LAW FIRM |
| KAHLER, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-18637 | FEARS NACHAWATI LAW FIRM |
| KAISER, ALLISON | NJ - USDC for the District of New Jersey | 3:20-cv-16570 | FEARS NACHAWATI LAW FIRM |
| KAISER, SHIRLY | NJ - USDC for the District of New Jersey | 3:20-cv-19955 | FEARS NACHAWATI LAW FIRM |
| KALANTARI, NOSSRAT | NJ - USDC for the District of New Jersey | 3:20-cv-11343 | FEARS NACHAWATI LAW FIRM |
| KALMBACH, NENA | NJ - USDC for the District of New Jersey | 3:20-cv-11335 | FEARS NACHAWATI LAW FIRM |
| KAMANY, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-19614 | FEARS NACHAWATI LAW FIRM |
| KANGANIS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-17427 | FEARS NACHAWATI LAW FIRM |
| KANKIEWICZ, GERALDINE | NJ - USDC for the District of New Jersey | 3:20-cv-19241 | FEARS NACHAWATI LAW FIRM |
| KAPCSOS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-11998 | FEARS NACHAWATI LAW FIRM |
| KAPELI, SALUA | NJ - USDC for the District of New Jersey | 3:20-cv-18639 | FEARS NACHAWATI LAW FIRM |
| KARLEN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-19031 | FEARS NACHAWATI LAW FIRM |
| KARSCH, STELLA | NJ - USDC for the District of New Jersey | 3:20-cv-17384 | FEARS NACHAWATI LAW FIRM |
| KARSIKAS, CASSANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-10678 | FEARS NACHAWATI LAW FIRM |
| KASBERG, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-19052 | FEARS NACHAWATI LAW FIRM |
| KATS, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-19039 | FEARS NACHAWATI LAW FIRM |
| KATZ, ELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-17389 | FEARS NACHAWATI LAW FIRM |
| KAY, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-11009 | FEARS NACHAWATI LAW FIRM |
| KEEFER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-19364 | FEARS NACHAWATI LAW FIRM |
| KELLEY, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-13355 | FEARS NACHAWATI LAW FIRM |
| KELLEY, LASHAWN | NJ - USDC for the District of New Jersey | 3:20-cv-19079 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KELLOGG, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-01236 | FEARS NACHAWATI LAW FIRM |
| KELLY, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-13623 | FEARS NACHAWATI LAW FIRM |
| KELLY, GENEVIEVE | NJ - USDC for the District of New Jersey | 3:20-cv-17400 | FEARS NACHAWATI LAW FIRM |
| KELLY, MATTIE | NJ - USDC for the District of New Jersey | 3:20-cv-17403 | FEARS NACHAWATI LAW FIRM |
| KENNEDY, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-10672 | FEARS NACHAWATI LAW FIRM |
| KENNEDY, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-17405 | FEARS NACHAWATI LAW FIRM |
| KENNEDY, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-19976 | FEARS NACHAWATI LAW FIRM |
| KENNEDY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-17408 | FEARS NACHAWATI LAW FIRM |
| KENNISON, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-17414 | FEARS NACHAWATI LAW FIRM |
| KENNY, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-15978 | FEARS NACHAWATI LAW FIRM |
| KEPOO-COLE, HELENI | NJ - USDC for the District of New Jersey | 3:20-cv-19136 | FEARS NACHAWATI LAW FIRM |
| KERNELL, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-19537 | FEARS NACHAWATI LAW FIRM |
| KERR, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-18524 | FEARS NACHAWATI LAW FIRM |
| KERTH, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-11720 | FEARS NACHAWATI LAW FIRM |
| KESSLER, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-20195 | FEARS NACHAWATI LAW FIRM |
| KEY, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-20125 | FEARS NACHAWATI LAW FIRM |
| KEY, SHACOYA | NJ - USDC for the District of New Jersey | 3:20-cv-11958 | FEARS NACHAWATI LAW FIRM |
| KHAN, NAOMI ; SANTILLAN; LYNDA | NJ - USDC for the District of New Jersey | 3:21-cv-18537 | FEARS NACHAWATI LAW FIRM |
| KHAN, NAOMI ; SANTILLAN; LYNDA | OR - USDC for the District of Oregon | 2:21-cv-01054 | FEARS NACHAWATI LAW FIRM |
| KIDD, CLARINE | NJ - USDC for the District of New Jersey | 3:20-cv-11567 | FEARS NACHAWATI LAW FIRM |
| KIEHN, LAURIE | NJ - USDC for the District of New Jersey | 3:20-cv-17433 | FEARS NACHAWATI LAW FIRM |
| KILPATRICK, CHASITY | NJ - USDC for the District of New Jersey | 3:20-cv-11193 | FEARS NACHAWATI LAW FIRM |
| KILPATRICK, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-17502 | FEARS NACHAWATI LAW FIRM |
| KILTY, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-20221 | FEARS NACHAWATI LAW FIRM |
| KIM, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-17467 | FEARS NACHAWATI LAW FIRM |
| KIMBLE, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-14308 | FEARS NACHAWATI LAW FIRM |
| KIME, KATHLYN | NJ - USDC for the District of New Jersey | 3:20-cv-10460 | FEARS NACHAWATI LAW FIRM |
| KING, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-11268 | FEARS NACHAWATI LAW FIRM |
| KING, GERALDINE | NJ - USDC for the District of New Jersey | 3:20-cv-11603 | FEARS NACHAWATI LAW FIRM |
| KING, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-18835 | FEARS NACHAWATI LAW FIRM |
| KING, IRIS | NJ - USDC for the District of New Jersey | 3:20-cv-19271 | FEARS NACHAWATI LAW FIRM |
| KING, JEANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-12487 | FEARS NACHAWATI LAW FIRM |
| KING, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-17463 | FEARS NACHAWATI LAW FIRM |
| KING, MYRTLE | NJ - USDC for the District of New Jersey | 3:20-cv-11640 | FEARS NACHAWATI LAW FIRM |
| KING, NELL | NJ - USDC for the District of New Jersey | 3:20-cv-19062 | FEARS NACHAWATI LAW FIRM |
| KING, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-13171 | FEARS NACHAWATI LAW FIRM |
| KINGSBURY, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-17430 | FEARS NACHAWATI LAW FIRM |
| KINNARD, KIMBRA | NJ - USDC for the District of New Jersey | 3:20-cv-10820 | FEARS NACHAWATI LAW FIRM |
| KIRK, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-17421 | FEARS NACHAWATI LAW FIRM |
| KISS, THERESA | NJ - USDC for the District of New Jersey | 3:19-cv-15035 | FEARS NACHAWATI LAW FIRM |
| KITCHEN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-17440 | FEARS NACHAWATI LAW FIRM |
| KITCHEN, TERRI | NJ - USDC for the District of New Jersey | 3:20-cv-17516 | FEARS NACHAWATI LAW FIRM |
| KITT, KATRINA | NJ - USDC for the District of New Jersey | 3:20-cv-17422 | FEARS NACHAWATI LAW FIRM |
| KIZZIAR, ORA | NJ - USDC for the District of New Jersey | 3:20-cv-10892 | FEARS NACHAWATI LAW FIRM |
| KIZZIE, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-19538 | FEARS NACHAWATI LAW FIRM |
| KLEIPE, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-17387 | FEARS NACHAWATI LAW FIRM |
| KLIEVER, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-19541 | FEARS NACHAWATI LAW FIRM |
| KLINE, SHELLY | NJ - USDC for the District of New Jersey | 3:20-cv-17491 | FEARS NACHAWATI LAW FIRM |
| KNECHT, DEBORA | NJ - USDC for the District of New Jersey | 3:20-cv-17382 | FEARS NACHAWATI LAW FIRM |
| KNIGHT, CORINNE | NJ - USDC for the District of New Jersey | 3:20-cv-10685 | FEARS NACHAWATI LAW FIRM |
| KNIGHT, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-15866 | FEARS NACHAWATI LAW FIRM |
| KNIGHT, MARCELLA | NJ - USDC for the District of New Jersey | 3:20-cv-16275 | FEARS NACHAWATI LAW FIRM |
| KNIGHT, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-17480 | FEARS NACHAWATI LAW FIRM |
| KNIGHT, RAYFENNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-12043 | FEARS NACHAWATI LAW FIRM |
| KNIGHT, SHENDRELL | NJ - USDC for the District of New Jersey | 3:20-cv-11010 | FEARS NACHAWATI LAW FIRM |
| KNIGHT-HORSLEY, TAMMIE | NJ - USDC for the District of New Jersey | 3:20-cv-19812 | FEARS NACHAWATI LAW FIRM |
| KNOB, JENNIE | NJ - USDC for the District of New Jersey | 3:20-cv-19860 | FEARS NACHAWATI LAW FIRM |
| KNOX, ANITA | NJ - USDC for the District of New Jersey | 3:20-cv-15728 | FEARS NACHAWATI LAW FIRM |
| KNOX, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-15145 | FEARS NACHAWATI LAW FIRM |
| KNUPP, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-19766 | FEARS NACHAWATI LAW FIRM |
| KOLLMANN, LAURIE | NJ - USDC for the District of New Jersey | 3:20-cv-11922 | FEARS NACHAWATI LAW FIRM |
| KOLONICH, PATSY | NJ - USDC for the District of New Jersey | 3:20-cv-11743 | FEARS NACHAWATI LAW FIRM |
| KOMORA, VELDA | NJ - USDC for the District of New Jersey | 3:20-cv-19957 | FEARS NACHAWATI LAW FIRM |
| KONKEL, MARGUERITE | NJ - USDC for the District of New Jersey | 3:18-cv-14319 | FEARS NACHAWATI LAW FIRM |
| KOPSIAN, NORA | NJ - USDC for the District of New Jersey | 3:20-cv-12078 | FEARS NACHAWATI LAW FIRM |
| KORNEGAY, VANESSA | NJ - USDC for the District of New Jersey | 3:20-cv-11032 | FEARS NACHAWATI LAW FIRM |
| KOTLIK, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-19040 | FEARS NACHAWATI LAW FIRM |
| KOVALICK, COLLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-10688 | FEARS NACHAWATI LAW FIRM |
| KRAEMER, WILMA | NJ - USDC for the District of New Jersey | 3:20-cv-19545 | FEARS NACHAWATI LAW FIRM |
| KRAFT, ANITA | NJ - USDC for the District of New Jersey | 3:20-cv-15718 | FEARS NACHAWATI LAW FIRM |
| KRAKOWSKI, AUDREY | NJ - USDC for the District of New Jersey | 3:20-cv-10648 | FEARS NACHAWATI LAW FIRM |
| KRAMER, INEZ | NJ - USDC for the District of New Jersey | 3:20-cv-19263 | FEARS NACHAWATI LAW FIRM |
| KRANTZ, VALERIE | NJ - USDC for the District of New Jersey | 3:20-cv-19833 | FEARS NACHAWATI LAW FIRM |
| KUEHN, EVA | NJ - USDC for the District of New Jersey | 3:20-cv-11729 | FEARS NACHAWATI LAW FIRM |
| KURTZ, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-11666 | FEARS NACHAWATI LAW FIRM |
| KUTI, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-10658 | FEARS NACHAWATI LAW FIRM |
| KUZMA, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19855 | FEARS NACHAWATI LAW FIRM |
| KWIATKOWSKI, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-15659 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KYE, JACQUIS | NJ - USDC for the District of New Jersey | 3:20-cv-10480 | FEARS NACHAWATI LAW FIRM |
| LACEY, TRINA | NJ - USDC for the District of New Jersey | 3:20-cv-19660 | FEARS NACHAWATI LAW FIRM |
| LAFONTAINE, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-18515 | FEARS NACHAWATI LAW FIRM |
| LAFRAMBOISE, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-17302 | FEARS NACHAWATI LAW FIRM |
| LAIN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-13392 | FEARS NACHAWATI LAW FIRM |
| LAM, LESLIE | NJ - USDC for the District of New Jersey | 3:20-cv-17304 | FEARS NACHAWATI LAW FIRM |
| LAMAS, DEYANIRA | NJ - USDC for the District of New Jersey | 3:20-cv-17305 | FEARS NACHAWATI LAW FIRM |
| LAMB, ELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-17650 | FEARS NACHAWATI LAW FIRM |
| LAMB, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-10785 | FEARS NACHAWATI LAW FIRM |
| LAMBERT, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-13158 | FEARS NACHAWATI LAW FIRM |
| LAMBERT, SABRINA | NJ - USDC for the District of New Jersey | 3:20-cv-17307 | FEARS NACHAWATI LAW FIRM |
| LAMPKIN, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-19367 | FEARS NACHAWATI LAW FIRM |
| LANCIS, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-17310 | FEARS NACHAWATI LAW FIRM |
| LANE, GAYLA | NJ - USDC for the District of New Jersey | 3:20-cv-19216 | FEARS NACHAWATI LAW FIRM |
| LANG, JOINNINE | NJ - USDC for the District of New Jersey | 3:20-cv-10432 | FEARS NACHAWATI LAW FIRM |
| LANGLEY, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-19204 | FEARS NACHAWATI LAW FIRM |
| LANGSTAFF, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-18911 | FEARS NACHAWATI LAW FIRM |
| LAPONSEY, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-10836 | FEARS NACHAWATI LAW FIRM |
| LARA, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-17313 | FEARS NACHAWATI LAW FIRM |
| LARKIN, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-17431 | FEARS NACHAWATI LAW FIRM |
| LARNEY, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-11775 | FEARS NACHAWATI LAW FIRM |
| LAROCCA, EULA | NJ - USDC for the District of New Jersey | 3:20-cv-19188 | FEARS NACHAWATI LAW FIRM |
| LAROCQUE, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-17316 | FEARS NACHAWATI LAW FIRM |
| LASALLE, SHIRIKA | NJ - USDC for the District of New Jersey | 3:20-cv-17318 | FEARS NACHAWATI LAW FIRM |
| LATIMER, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-13281 | FEARS NACHAWATI LAW FIRM |
| LATU, MELESULIFA | NJ - USDC for the District of New Jersey | 3:20-cv-17320 | FEARS NACHAWATI LAW FIRM |
| LAVALAIS, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-10766 | FEARS NACHAWATI LAW FIRM |
| LAVANDERA, RAMONA | NJ - USDC for the District of New Jersey | 3:20-cv-19547 | FEARS NACHAWATI LAW FIRM |
| LAW, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-16022 | FEARS NACHAWATI LAW FIRM |
| LAWRENCE, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-19266 | FEARS NACHAWATI LAW FIRM |
| LAWSON, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-17469 | FEARS NACHAWATI LAW FIRM |
| LAWSON, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-11623 | FEARS NACHAWATI LAW FIRM |
| LAZZARINO, GINA | NJ - USDC for the District of New Jersey | 3:20-cv-17495 | FEARS NACHAWATI LAW FIRM |
| LE AITKEN, FRANKIE | NJ - USDC for the District of New Jersey | 3:20-cv-15904 | FEARS NACHAWATI LAW FIRM |
| LEAR, ANGIE | NJ - USDC for the District of New Jersey | 3:20-cv-11192 | FEARS NACHAWATI LAW FIRM |
| LEAS, CATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-17518 | FEARS NACHAWATI LAW FIRM |
| LEBLANC, GERTRUDE | NJ - USDC for the District of New Jersey | 3:20-cv-17537 | FEARS NACHAWATI LAW FIRM |
| LECLERC, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-11966 | FEARS NACHAWATI LAW FIRM |
| LECONCE, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-15776 | FEARS NACHAWATI LAW FIRM |
| LEDER, CATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-00230 | FEARS NACHAWATI LAW FIRM |
| LEDESMA, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-18151 | FEARS NACHAWATI LAW FIRM |
| LEDFORD, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-15033 | FEARS NACHAWATI LAW FIRM |
| LEE, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-15830 | FEARS NACHAWATI LAW FIRM |
| LEE, CAROLINE | NJ - USDC for the District of New Jersey | 3:18-cv-13572 | FEARS NACHAWATI LAW FIRM |
| LEE, DANIELLE | NJ - USDC for the District of New Jersey | 3:20-cv-18169 | FEARS NACHAWATI LAW FIRM |
| LEE, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-10725 | FEARS NACHAWATI LAW FIRM |
| LEE, GWENDOLLYN | NJ - USDC for the District of New Jersey | 3:20-cv-19072 | FEARS NACHAWATI LAW FIRM |
| LEE, YOLANDA | NJ - USDC for the District of New Jersey | 3:20-cv-18158 | FEARS NACHAWATI LAW FIRM |
| LEEN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-19080 | FEARS NACHAWATI LAW FIRM |
| LEEN, LEAH | NJ - USDC for the District of New Jersey | 3:20-cv-19333 | FEARS NACHAWATI LAW FIRM |
| LEGGETT, VICKI | NJ - USDC for the District of New Jersey | 3:20-cv-10969 | FEARS NACHAWATI LAW FIRM |
| LEHMAN, LUZ | NJ - USDC for the District of New Jersey | 3:20-cv-10981 | FEARS NACHAWATI LAW FIRM |
| LEHMANN, LOIS | NJ - USDC for the District of New Jersey | 3:20-cv-10962 | FEARS NACHAWATI LAW FIRM |
| LEIGH, RACHEL | NJ - USDC for the District of New Jersey | 3:20-cv-12001 | FEARS NACHAWATI LAW FIRM |
| LEMKE, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-18182 | FEARS NACHAWATI LAW FIRM |
| LEMUS, LETICIA | NJ - USDC for the District of New Jersey | 3:20-cv-19294 | FEARS NACHAWATI LAW FIRM |
| LEON, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-18264 | FEARS NACHAWATI LAW FIRM |
| LEOPARD, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-10938 | FEARS NACHAWATI LAW FIRM |
| LESTER, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-11085 | FEARS NACHAWATI LAW FIRM |
| LESTER, LORRAINE | NJ - USDC for the District of New Jersey | 3:20-cv-18271 | FEARS NACHAWATI LAW FIRM |
| LESTER, SHERRY | NJ - USDC for the District of New Jersey | 3:18-cv-03419 | FEARS NACHAWATI LAW FIRM |
| LETTMAN, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16142 | FEARS NACHAWATI LAW FIRM |
| LEVAN, MYRNA | NJ - USDC for the District of New Jersey | 3:20-cv-11627 | FEARS NACHAWATI LAW FIRM |
| LEVARI, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-19282 | FEARS NACHAWATI LAW FIRM |
| LEVARIO, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-11528 | FEARS NACHAWATI LAW FIRM |
| LEVAY, TERI | NJ - USDC for the District of New Jersey | 3:20-cv-18276 | FEARS NACHAWATI LAW FIRM |
| LEWANDOWSKI, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-06091 | FEARS NACHAWATI LAW FIRM |
| LEWIS, CANDACE | NJ - USDC for the District of New Jersey | 3:20-cv-19005 | FEARS NACHAWATI LAW FIRM |
| LEWIS, CHANTEL | NJ - USDC for the District of New Jersey | 3:20-cv-18350 | FEARS NACHAWATI LAW FIRM |
| LEWIS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-10699 | FEARS NACHAWATI LAW FIRM |
| LEWIS, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-10736 | FEARS NACHAWATI LAW FIRM |
| LEWIS, FRANKIE | NJ - USDC for the District of New Jersey | 3:20-cv-18855 | FEARS NACHAWATI LAW FIRM |
| LEWIS, HANNA | NJ - USDC for the District of New Jersey | 3:20-cv-18324 | FEARS NACHAWATI LAW FIRM |
| LEWIS, KAISE | NJ - USDC for the District of New Jersey | 3:20-cv-18339 | FEARS NACHAWATI LAW FIRM |
| LEWIS, LAKESIKA | NJ - USDC for the District of New Jersey | 3:20-cv-18281 | FEARS NACHAWATI LAW FIRM |
| LEWIS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-01267 | FEARS NACHAWATI LAW FIRM |
| LEWIS, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-11722 | FEARS NACHAWATI LAW FIRM |
| LEWIS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-15029 | FEARS NACHAWATI LAW FIRM |
| LEWIS, MERICA | NJ - USDC for the District of New Jersey | 3:20-cv-20031 | FEARS NACHAWATI LAW FIRM |
| LEWIS, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-20032 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEWIS, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-18317 | FEARS NACHAWATI LAW FIRM |
| LEWIS, RENEE | NJ - USDC for the District of New Jersey | 3:20-cv-16252 | FEARS NACHAWATI LAW FIRM |
| LEWIS, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-11008 | FEARS NACHAWATI LAW FIRM |
| LEWIS-GOMEZ, NANNELL | NJ - USDC for the District of New Jersey | 3:20-cv-18365 | FEARS NACHAWATI LAW FIRM |
| LEZAMA, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-19574 | FEARS NACHAWATI LAW FIRM |
| LICHTENWALNER, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-11522 | FEARS NACHAWATI LAW FIRM |
| LIENHART, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-11063 | FEARS NACHAWATI LAW FIRM |
| LIGGETT, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-16095 | FEARS NACHAWATI LAW FIRM |
| LIGHT, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-19603 | FEARS NACHAWATI LAW FIRM |
| LIGON, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-15690 | FEARS NACHAWATI LAW FIRM |
| LIMA, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-18374 | FEARS NACHAWATI LAW FIRM |
| LINCOLN, LANA | NJ - USDC for the District of New Jersey | 3:20-cv-10868 | FEARS NACHAWATI LAW FIRM |
| LINDEMAN, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-18399 | FEARS NACHAWATI LAW FIRM |
| LINDER, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-18401 | FEARS NACHAWATI LAW FIRM |
| LINDSEY, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-10424 | FEARS NACHAWATI LAW FIRM |
| LINDSEY, KIARA | NJ - USDC for the District of New Jersey | 3:20-cv-18406 | FEARS NACHAWATI LAW FIRM |
| LINDSEY, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-18403 | FEARS NACHAWATI LAW FIRM |
| LINSEY, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-10382 | FEARS NACHAWATI LAW FIRM |
| LINTZ, WENDY | NJ - USDC for the District of New Jersey | 3:20-cv-18410 | FEARS NACHAWATI LAW FIRM |
| LIPDSKI, MAGDALENE | NJ - USDC for the District of New Jersey | 3:20-cv-18414 | FEARS NACHAWATI LAW FIRM |
| LISAK, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-13632 | FEARS NACHAWATI LAW FIRM |
| LISS, VICKIE | NJ - USDC for the District of New Jersey | 3:20-cv-18423 | FEARS NACHAWATI LAW FIRM |
| LITTLE, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-11501 | FEARS NACHAWATI LAW FIRM |
| LITTLE, DERVIE | NJ - USDC for the District of New Jersey | 3:20-cv-11264 | FEARS NACHAWATI LAW FIRM |
| LITTLJOHN, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-18536 | FEARS NACHAWATI LAW FIRM |
| LLOYD, JEANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-18429 | FEARS NACHAWATI LAW FIRM |
| LLOYD, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-15692 | FEARS NACHAWATI LAW FIRM |
| LLOYD, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-19946 | FEARS NACHAWATI LAW FIRM |
| LOCKE, DANIELLE | NJ - USDC for the District of New Jersey | 3:20-cv-11399 | FEARS NACHAWATI LAW FIRM |
| LOCKLEAR, ROSA | NJ - USDC for the District of New Jersey | 3:20-cv-18445 | FEARS NACHAWATI LAW FIRM |
| LOGAN, JESSIE | NJ - USDC for the District of New Jersey | 3:20-cv-16020 | FEARS NACHAWATI LAW FIRM |
| LOMBARDI, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-18454 | FEARS NACHAWATI LAW FIRM |
| LOMBARI, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-00766 | FEARS NACHAWATI LAW FIRM |
| LONG, ANTONIQUE | NJ - USDC for the District of New Jersey | 3:20-cv-19817 | FEARS NACHAWATI LAW FIRM |
| LONG, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-10655 | FEARS NACHAWATI LAW FIRM |
| LONG, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-11819 | FEARS NACHAWATI LAW FIRM |
| LONGFELLOW, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-09502 | FEARS NACHAWATI LAW FIRM |
| LOPER, TAMARA | NJ - USDC for the District of New Jersey | 3:20-cv-18490 | FEARS NACHAWATI LAW FIRM |
| LOPEZ, ALMA | NJ - USDC for the District of New Jersey | 3:20-cv-16591 | FEARS NACHAWATI LAW FIRM |
| LOPEZ, ALMA | NJ - USDC for the District of New Jersey | 3:20-cv-16577 | FEARS NACHAWATI LAW FIRM |
| LOPEZ, EVA | NJ - USDC for the District of New Jersey | 3:20-cv-11022 | FEARS NACHAWATI LAW FIRM |
| LOPEZ, IRENE | NJ - USDC for the District of New Jersey | 3:20-cv-18898 | FEARS NACHAWATI LAW FIRM |
| LOPEZ, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-18504 | FEARS NACHAWATI LAW FIRM |
| LOPEZ, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-18550 | FEARS NACHAWATI LAW FIRM |
| LOPEZ, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-10917 | FEARS NACHAWATI LAW FIRM |
| LORENTZ, CHERYLL | NJ - USDC for the District of New Jersey | 3:20-cv-11518 | FEARS NACHAWATI LAW FIRM |
| LOS, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-16246 | FEARS NACHAWATI LAW FIRM |
| LOSER, TONI | NJ - USDC for the District of New Jersey | 3:20-cv-17325 | FEARS NACHAWATI LAW FIRM |
| LOTT, MARCY | NJ - USDC for the District of New Jersey | 3:20-cv-17326 | FEARS NACHAWATI LAW FIRM |
| LOVE, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-17327 | FEARS NACHAWATI LAW FIRM |
| LOVELL, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-15818 | FEARS NACHAWATI LAW FIRM |
| LOWE, KRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-01245 | FEARS NACHAWATI LAW FIRM |
| LOWERY, CASSANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-11309 | FEARS NACHAWATI LAW FIRM |
| LOWMAN, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-17336 | FEARS NACHAWATI LAW FIRM |
| LOWREY, KRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-19071 | FEARS NACHAWATI LAW FIRM |
| LOWRY, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-17337 | FEARS NACHAWATI LAW FIRM |
| LOYD, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-11429 | FEARS NACHAWATI LAW FIRM |
| LUCAS, JESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-11959 | FEARS NACHAWATI LAW FIRM |
| LUCAS, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-08893 | FEARS NACHAWATI LAW FIRM |
| LUDEKE, NAIDA | NJ - USDC for the District of New Jersey | 3:21-cv-15616 | FEARS NACHAWATI LAW FIRM |
| LUDWIG, AMBER | NJ - USDC for the District of New Jersey | 3:20-cv-19054 | FEARS NACHAWATI LAW FIRM |
| LUDWIG, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-11296 | FEARS NACHAWATI LAW FIRM |
| LUE, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-19936 | FEARS NACHAWATI LAW FIRM |
| LUKASIK, DOLORES | NJ - USDC for the District of New Jersey | 3:20-cv-00210 | FEARS NACHAWATI LAW FIRM |
| LUMPP, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-18994 | FEARS NACHAWATI LAW FIRM |
| LUNA, ABBIE | NJ - USDC for the District of New Jersey | 3:20-cv-12149 | FEARS NACHAWATI LAW FIRM |
| LUNA, JUANA | NJ - USDC for the District of New Jersey | 3:20-cv-11465 | FEARS NACHAWATI LAW FIRM |
| LUND, KARLA | NJ - USDC for the District of New Jersey | 3:20-cv-10843 | FEARS NACHAWATI LAW FIRM |
| LUTTRELL, SENA | NJ - USDC for the District of New Jersey | 3:20-cv-17338 | FEARS NACHAWATI LAW FIRM |
| LYMAN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11926 | FEARS NACHAWATI LAW FIRM |
| LYN, HEATHER | NJ - USDC for the District of New Jersey | 3:20-cv-17692 | FEARS NACHAWATI LAW FIRM |
| LYNCH, MAMIE | NJ - USDC for the District of New Jersey | 3:20-cv-19770 | FEARS NACHAWATI LAW FIRM |
| LYNN, BETTYE | NJ - USDC for the District of New Jersey | 3:20-cv-11201 | FEARS NACHAWATI LAW FIRM |
| LYNN, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-01997 | FEARS NACHAWATI LAW FIRM |
| LYONS, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-13142 | FEARS NACHAWATI LAW FIRM |
| LYONS, BLANCHIE | NJ - USDC for the District of New Jersey | 3:19-cv-15034 | FEARS NACHAWATI LAW FIRM |
| LYONS, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-17339 | FEARS NACHAWATI LAW FIRM |
| LYONS, OLIVIA | NJ - USDC for the District of New Jersey | 3:20-cv-17340 | FEARS NACHAWATI LAW FIRM |
| MABILE, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-11995 | FEARS NACHAWATI LAW FIRM |
| MACDONALD, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19558 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MACDONALD, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-11041 | FEARS NACHAWATI LAW FIRM |
| MACE, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-19658 | FEARS NACHAWATI LAW FIRM |
| MACHADO, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-18886 | FEARS NACHAWATI LAW FIRM |
| MACHADO, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-18643 | FEARS NACHAWATI LAW FIRM |
| MACK, QUEENA | NJ - USDC for the District of New Jersey | 3:20-cv-11400 | FEARS NACHAWATI LAW FIRM |
| MACKAY, VELICIA | NJ - USDC for the District of New Jersey | 3:20-cv-11042 | FEARS NACHAWATI LAW FIRM |
| MADDEN, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-10674 | FEARS NACHAWATI LAW FIRM |
| MADRID, GEORGIA | NJ - USDC for the District of New Jersey | 3:20-cv-11195 | FEARS NACHAWATI LAW FIRM |
| MADRIGAL, BRIGIDA | NJ - USDC for the District of New Jersey | 3:20-cv-12005 | FEARS NACHAWATI LAW FIRM |
| MADRIGAL, SYLVIA | NJ - USDC for the District of New Jersey | 3:20-cv-11100 | FEARS NACHAWATI LAW FIRM |
| MADSEN, JACQULYN | NJ - USDC for the District of New Jersey | 3:20-cv-10952 | FEARS NACHAWATI LAW FIRM |
| MAGEE, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-16004 | FEARS NACHAWATI LAW FIRM |
| MAIN, HOLLY | NJ - USDC for the District of New Jersey | 3:20-cv-17343 | FEARS NACHAWATI LAW FIRM |
| MAINER, VERA | NJ - USDC for the District of New Jersey | 3:20-cv-11777 | FEARS NACHAWATI LAW FIRM |
| MAINORD, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-17351 | FEARS NACHAWATI LAW FIRM |
| MAJCHER, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-10564 | FEARS NACHAWATI LAW FIRM |
| MALDONADO, CLARA | NJ - USDC for the District of New Jersey | 3:20-cv-18774 | FEARS NACHAWATI LAW FIRM |
| MALDONADO, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-17341 | FEARS NACHAWATI LAW FIRM |
| MALDONADO, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-19351 | FEARS NACHAWATI LAW FIRM |
| MALLARD, LILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-13837 | FEARS NACHAWATI LAW FIRM |
| MALLMANN, JAMIE | NJ - USDC for the District of New Jersey | 3:20-cv-00193 | FEARS NACHAWATI LAW FIRM |
| MALLOY, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-11752 | FEARS NACHAWATI LAW FIRM |
| MALLUM, CYNDY | NJ - USDC for the District of New Jersey | 3:20-cv-18884 | FEARS NACHAWATI LAW FIRM |
| MALMBERG, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-19454 | FEARS NACHAWATI LAW FIRM |
| MALONE, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-18934 | FEARS NACHAWATI LAW FIRM |
| MAMON, EDITH | NJ - USDC for the District of New Jersey | 3:20-cv-19394 | FEARS NACHAWATI LAW FIRM |
| MANLEY, LETHA | NJ - USDC for the District of New Jersey | 3:20-cv-20199 | FEARS NACHAWATI LAW FIRM |
| MANNA, SANNA-MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-11867 | FEARS NACHAWATI LAW FIRM |
| MANNING, MONIQUE | NJ - USDC for the District of New Jersey | 3:21-cv-00107 | FEARS NACHAWATI LAW FIRM |
| MANNING, RUBY | NJ - USDC for the District of New Jersey | 3:20-cv-17344 | FEARS NACHAWATI LAW FIRM |
| MANNINGS, ALTHEA | NJ - USDC for the District of New Jersey | 3:20-cv-10633 | FEARS NACHAWATI LAW FIRM |
| MANNS, MARLITA | NJ - USDC for the District of New Jersey | 3:20-cv-11317 | FEARS NACHAWATI LAW FIRM |
| MANSUR, NAJULLAH | NJ - USDC for the District of New Jersey | 3:20-cv-17348 | FEARS NACHAWATI LAW FIRM |
| MANUEL, KIMMARIE | NJ - USDC for the District of New Jersey | 3:20-cv-17349 | FEARS NACHAWATI LAW FIRM |
| MANUEL, LONNETTA | NJ - USDC for the District of New Jersey | 3:20-cv-17350 | FEARS NACHAWATI LAW FIRM |
| MARBLE, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-19813 | FEARS NACHAWATI LAW FIRM |
| MARESH-DRISCOLL, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-18500 | FEARS NACHAWATI LAW FIRM |
| MARFISI, MINDY | NJ - USDC for the District of New Jersey | 3:20-cv-17500 | FEARS NACHAWATI LAW FIRM |
| MARIN, BECKY | NJ - USDC for the District of New Jersey | 3:20-cv-16262 | FEARS NACHAWATI LAW FIRM |
| MARKHAM, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-13356 | FEARS NACHAWATI LAW FIRM |
| MARKS, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-11386 | FEARS NACHAWATI LAW FIRM |
| MARKS, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-15041 | FEARS NACHAWATI LAW FIRM |
| MARKS, ZONIWEESE | NJ - USDC for the District of New Jersey | 3:20-cv-17489 | FEARS NACHAWATI LAW FIRM |
| MARQUEZ, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-16631 | FEARS NACHAWATI LAW FIRM |
| MARRERO, LIBRADA | NJ - USDC for the District of New Jersey | 3:20-cv-17482 | FEARS NACHAWATI LAW FIRM |
| MARRIOTT, GENA | NJ - USDC for the District of New Jersey | 3:20-cv-19233 | FEARS NACHAWATI LAW FIRM |
| MARSH, ALESHIA | NJ - USDC for the District of New Jersey | 3:20-cv-15642 | FEARS NACHAWATI LAW FIRM |
| MARSHALL, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-13589 | FEARS NACHAWATI LAW FIRM |
| MARSHALL, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:20-cv-11241 | FEARS NACHAWATI LAW FIRM |
| MARSHALL, LYTASHE | NJ - USDC for the District of New Jersey | 3:20-cv-17507 | FEARS NACHAWATI LAW FIRM |
| MARSHALL, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-18649 | FEARS NACHAWATI LAW FIRM |
| MARSHALL, TENEKA | NJ - USDC for the District of New Jersey | 3:20-cv-19799 | FEARS NACHAWATI LAW FIRM |
| MARSHALL, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-19839 | FEARS NACHAWATI LAW FIRM |
| MARSHALL-GRAHAM, MYRTLE | NJ - USDC for the District of New Jersey | 3:20-cv-11575 | FEARS NACHAWATI LAW FIRM |
| MARTIN, ANNEMARIE | NJ - USDC for the District of New Jersey | 3:20-cv-16189 | FEARS NACHAWATI LAW FIRM |
| MARTIN, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-18964 | FEARS NACHAWATI LAW FIRM |
| MARTIN, SONDRA | NJ - USDC for the District of New Jersey | 3:20-cv-11424 | FEARS NACHAWATI LAW FIRM |
| MARTIN, SONJA | NJ - USDC for the District of New Jersey | 3:20-cv-19446 | FEARS NACHAWATI LAW FIRM |
| MARTINDALE, GWINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11985 | FEARS NACHAWATI LAW FIRM |
| MARTINEZ, ANGELINA | NJ - USDC for the District of New Jersey | 3:20-cv-11341 | FEARS NACHAWATI LAW FIRM |
| MARTINEZ, CATHY | NJ - USDC for the District of New Jersey | 3:20-cv-19146 | FEARS NACHAWATI LAW FIRM |
| MARTINEZ, ELOISE | NJ - USDC for the District of New Jersey | 3:20-cv-19179 | FEARS NACHAWATI LAW FIRM |
| MARTINEZ, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-17515 | FEARS NACHAWATI LAW FIRM |
| MARTINEZ, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-17519 | FEARS NACHAWATI LAW FIRM |
| MARTINOWICZ, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18558 | FEARS NACHAWATI LAW FIRM |
| MASI, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11484 | FEARS NACHAWATI LAW FIRM |
| MASON, MIRIAM | NJ - USDC for the District of New Jersey | 3:20-cv-20024 | FEARS NACHAWATI LAW FIRM |
| MAST, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-18899 | FEARS NACHAWATI LAW FIRM |
| MASTRANDREA, CLARA | NJ - USDC for the District of New Jersey | 3:20-cv-19557 | FEARS NACHAWATI LAW FIRM |
| MASUD, FAIROZ | NJ - USDC for the District of New Jersey | 3:20-cv-17522 | FEARS NACHAWATI LAW FIRM |
| MATHIS, MARCELLA | NJ - USDC for the District of New Jersey | 3:20-cv-10992 | FEARS NACHAWATI LAW FIRM |
| MATHIS, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-19387 | FEARS NACHAWATI LAW FIRM |
| MATIAS, ADILENE | NJ - USDC for the District of New Jersey | 3:20-cv-16000 | FEARS NACHAWATI LAW FIRM |
| MATSUOKA, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-19641 | FEARS NACHAWATI LAW FIRM |
| MATTHEW, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-13315 | FEARS NACHAWATI LAW FIRM |
| MATTHEWS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17527 | FEARS NACHAWATI LAW FIRM |
| MATTHEWS-HARDEN, ADRIAN | NJ - USDC for the District of New Jersey | 3:20-cv-19070 | FEARS NACHAWATI LAW FIRM |
| MATTHIS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-15807 | FEARS NACHAWATI LAW FIRM |
| MATTY, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-00203 | FEARS NACHAWATI LAW FIRM |
| MATUS, BOBBY | NJ - USDC for the District of New Jersey | 3:20-cv-18914 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MAUCH, FLORINE | NJ - USDC for the District of New Jersey | 3:20-cv-19196 | FEARS NACHAWATI LAW FIRM |
| MAULL, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-17573 | FEARS NACHAWATI LAW FIRM |
| MAURONI, CYNDI | NJ - USDC for the District of New Jersey | 3:20-cv-10690 | FEARS NACHAWATI LAW FIRM |
| MAXAM-FRANK, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-12050 | FEARS NACHAWATI LAW FIRM |
| MAXWELL, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-11541 | FEARS NACHAWATI LAW FIRM |
| MAXWELL, DAWNA | NJ - USDC for the District of New Jersey | 3:20-cv-13179 | FEARS NACHAWATI LAW FIRM |
| MAXWELL, PHEBE | NJ - USDC for the District of New Jersey | 3:20-cv-17571 | FEARS NACHAWATI LAW FIRM |
| MAY, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-17569 | FEARS NACHAWATI LAW FIRM |
| MAY, SUSIE | NJ - USDC for the District of New Jersey | 3:20-cv-17565 | FEARS NACHAWATI LAW FIRM |
| MAYES, LINNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-19478 | FEARS NACHAWATI LAW FIRM |
| MAYNARD, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17582 | FEARS NACHAWATI LAW FIRM |
| MAYO, HATTIE | NJ - USDC for the District of New Jersey | 3:20-cv-11425 | FEARS NACHAWATI LAW FIRM |
| MAYO, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-17584 | FEARS NACHAWATI LAW FIRM |
| MAY-ROSARIO, VENITA | NJ - USDC for the District of New Jersey | 3:20-cv-15784 | FEARS NACHAWATI LAW FIRM |
| MAYS, ADRIENE | NJ - USDC for the District of New Jersey | 3:20-cv-10620 | FEARS NACHAWATI LAW FIRM |
| MAYS, BOBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-18495 | FEARS NACHAWATI LAW FIRM |
| MAYS-DICKENS, SHUANA | NJ - USDC for the District of New Jersey | 3:20-cv-20152 | FEARS NACHAWATI LAW FIRM |
| MAZUROWSKI, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-09344 | FEARS NACHAWATI LAW FIRM |
| MCALISTER, DELORIES | NJ - USDC for the District of New Jersey | 3:20-cv-17591 | FEARS NACHAWATI LAW FIRM |
| MCANALLY, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-11619 | FEARS NACHAWATI LAW FIRM |
| MCANALLY, TANNA | NJ - USDC for the District of New Jersey | 3:20-cv-17597 | FEARS NACHAWATI LAW FIRM |
| MCANINCH, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-11239 | FEARS NACHAWATI LAW FIRM |
| MCBRIDE, MARLO | NJ - USDC for the District of New Jersey | 3:20-cv-17599 | FEARS NACHAWATI LAW FIRM |
| MCBRIDE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-10895 | FEARS NACHAWATI LAW FIRM |
| MCBRIDE, RAE | NJ - USDC for the District of New Jersey | 3:20-cv-19702 | FEARS NACHAWATI LAW FIRM |
| MCBRIDE, VERONICA | NJ - USDC for the District of New Jersey | 3:20-cv-19827 | FEARS NACHAWATI LAW FIRM |
| MCBROOM, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-17628 | FEARS NACHAWATI LAW FIRM |
| MCCAIN, BERNICE | NJ - USDC for the District of New Jersey | 3:20-cv-19515 | FEARS NACHAWATI LAW FIRM |
| MCCALL, SHUBIA | NJ - USDC for the District of New Jersey | 3:20-cv-19441 | FEARS NACHAWATI LAW FIRM |
| MCCANN, TEQUITA | NJ - USDC for the District of New Jersey | 3:20-cv-10934 | FEARS NACHAWATI LAW FIRM |
| MCCARGISH, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-19171 | FEARS NACHAWATI LAW FIRM |
| MCCARTY, JERI | NJ - USDC for the District of New Jersey | 3:20-cv-18579 | FEARS NACHAWATI LAW FIRM |
| MCCLARNON, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-17636 | FEARS NACHAWATI LAW FIRM |
| MCCLELAND, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17644 | FEARS NACHAWATI LAW FIRM |
| MCCLELLON, REGINA | NJ - USDC for the District of New Jersey | 3:20-cv-17652 | FEARS NACHAWATI LAW FIRM |
| MCCLENDON, BRIANNA | NJ - USDC for the District of New Jersey | 3:20-cv-17657 | FEARS NACHAWATI LAW FIRM |
| MCCLUNEY, ANGELEAN | NJ - USDC for the District of New Jersey | 3:20-cv-15711 | FEARS NACHAWATI LAW FIRM |
| MCCLURE, MARGHANNA | NJ - USDC for the District of New Jersey | 3:20-cv-11312 | FEARS NACHAWATI LAW FIRM |
| MCCOLLEY, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-11418 | FEARS NACHAWATI LAW FIRM |
| MCCOOL, JACQULYNNE | NJ - USDC for the District of New Jersey | 3:20-cv-18521 | FEARS NACHAWATI LAW FIRM |
| MCCORMACK, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-19753 | FEARS NACHAWATI LAW FIRM |
| MCCORMICK, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-11266 | FEARS NACHAWATI LAW FIRM |
| MCCOY, KRYSTLE | NJ - USDC for the District of New Jersey | 3:20-cv-08544 | FEARS NACHAWATI LAW FIRM |
| MCCOY, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-19135 | FEARS NACHAWATI LAW FIRM |
| MCCURDY, CAROLINE | NJ - USDC for the District of New Jersey | 3:20-cv-11300 | FEARS NACHAWATI LAW FIRM |
| MCDANIEL, LYNDA | NJ - USDC for the District of New Jersey | 3:20-cv-17113 | FEARS NACHAWATI LAW FIRM |
| MCDOE, ELLA | NJ - USDC for the District of New Jersey | 3:20-cv-17364 | FEARS NACHAWATI LAW FIRM |
| MCDONALD, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-11358 | FEARS NACHAWATI LAW FIRM |
| MCDONALD, FAYE | NJ - USDC for the District of New Jersey | 3:20-cv-11732 | FEARS NACHAWATI LAW FIRM |
| MCDONALD, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-08154 | FEARS NACHAWATI LAW FIRM |
| MCDONALD, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-10515 | FEARS NACHAWATI LAW FIRM |
| MCDONALD, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-17187 | FEARS NACHAWATI LAW FIRM |
| MCDONALD, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-17172 | FEARS NACHAWATI LAW FIRM |
| MCDONALD, SHELIA | NJ - USDC for the District of New Jersey | 3:20-cv-17156 | FEARS NACHAWATI LAW FIRM |
| MCDOWELL, DENISA | NJ - USDC for the District of New Jersey | 3:20-cv-11254 | FEARS NACHAWATI LAW FIRM |
| MCDOWELL, RUBY | NJ - USDC for the District of New Jersey | 3:20-cv-19428 | FEARS NACHAWATI LAW FIRM |
| MCELMEEL, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-18437 | FEARS NACHAWATI LAW FIRM |
| MCELROY, CHRISTA | NJ - USDC for the District of New Jersey | 3:18-cv-13569 | FEARS NACHAWATI LAW FIRM |
| MCELROY-ELLISON, ROSA | NJ - USDC for the District of New Jersey | 3:20-cv-17169 | FEARS NACHAWATI LAW FIRM |
| MCFADDEN, MATTIE | NJ - USDC for the District of New Jersey | 3:20-cv-19672 | FEARS NACHAWATI LAW FIRM |
| MCFADDEN, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-10996 | FEARS NACHAWATI LAW FIRM |
| MCFARLAND-BOGAN, CASSANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-01222 | FEARS NACHAWATI LAW FIRM |
| MCGARRY, ALYCE | NJ - USDC for the District of New Jersey | 3:20-cv-19051 | FEARS NACHAWATI LAW FIRM |
| MCGEE, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-18812 | FEARS NACHAWATI LAW FIRM |
| MCGOWAN, LENA | NJ - USDC for the District of New Jersey | 3:20-cv-17236 | FEARS NACHAWATI LAW FIRM |
| MCKEE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-11570 | FEARS NACHAWATI LAW FIRM |
| MCKEE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17182 | FEARS NACHAWATI LAW FIRM |
| MCKEE, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-11476 | FEARS NACHAWATI LAW FIRM |
| MCKENNEY, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-19583 | FEARS NACHAWATI LAW FIRM |
| MCKENZIE, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-19050 | FEARS NACHAWATI LAW FIRM |
| MCKINNEY, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-19354 | FEARS NACHAWATI LAW FIRM |
| MCKINNEY, ETHEL | NJ - USDC for the District of New Jersey | 3:20-cv-11723 | FEARS NACHAWATI LAW FIRM |
| MCKINNEY, GERTIE | NJ - USDC for the District of New Jersey | 3:20-cv-13352 | FEARS NACHAWATI LAW FIRM |
| MCKINNEY, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-11607 | FEARS NACHAWATI LAW FIRM |
| MCKINNEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-11638 | FEARS NACHAWATI LAW FIRM |
| MCKINNEY, SHERRILL | NJ - USDC for the District of New Jersey | 3:20-cv-19359 | FEARS NACHAWATI LAW FIRM |
| MCKNIGHT, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-11887 | FEARS NACHAWATI LAW FIRM |
| MCKOY, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-19078 | FEARS NACHAWATI LAW FIRM |
| MCLELLAN, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-17353 | FEARS NACHAWATI LAW FIRM |
| MCMILLAN, MAKEISHA | NJ - USDC for the District of New Jersey | 3:20-cv-17226 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCMILLER-IFEADIKE, ROSALIND | NJ - USDC for the District of New Jersey | 3:18-cv-03934 | FEARS NACHAWATI LAW FIRM |
| MCMILLIAN, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-19943 | FEARS NACHAWATI LAW FIRM |
| MCMILLIAN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-17153 | FEARS NACHAWATI LAW FIRM |
| MCMULLEN, CONCETTA | NJ - USDC for the District of New Jersey | 3:20-cv-19648 | FEARS NACHAWATI LAW FIRM |
| MCNEIL, ROSA | NJ - USDC for the District of New Jersey | 3:20-cv-19151 | FEARS NACHAWATI LAW FIRM |
| MCQUEEN, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-09396 | FEARS NACHAWATI LAW FIRM |
| MCRAE, GWENDLYN | NJ - USDC for the District of New Jersey | 3:20-cv-10778 | FEARS NACHAWATI LAW FIRM |
| MCVEY, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-10664 | FEARS NACHAWATI LAW FIRM |
| MEAD, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-01118 | FEARS NACHAWATI LAW FIRM |
| MEADOWS, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-17144 | FEARS NACHAWATI LAW FIRM |
| MEADWOS, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-19751 | FEARS NACHAWATI LAW FIRM |
| MEARS, ORAH | NJ - USDC for the District of New Jersey | 3:20-cv-19096 | FEARS NACHAWATI LAW FIRM |
| MEDFORD, CHRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-15744 | FEARS NACHAWATI LAW FIRM |
| MEDINA, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:20-cv-16312 | FEARS NACHAWATI LAW FIRM |
| MEDLEY, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-11231 | FEARS NACHAWATI LAW FIRM |
| MEDLOCK, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-17219 | FEARS NACHAWATI LAW FIRM |
| MEDSKER, MAGGIE | NJ - USDC for the District of New Jersey | 3:20-cv-17230 | FEARS NACHAWATI LAW FIRM |
| MEDVED, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-15886 | FEARS NACHAWATI LAW FIRM |
| MEEKS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-11445 | FEARS NACHAWATI LAW FIRM |
| MEJIA, MIRYAM | NJ - USDC for the District of New Jersey | 3:20-cv-11736 | FEARS NACHAWATI LAW FIRM |
| MELCHER, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-19159 | FEARS NACHAWATI LAW FIRM |
| MELENCIANO, ISABEL | NJ - USDC for the District of New Jersey | 3:20-cv-17257 | FEARS NACHAWATI LAW FIRM |
| MELTON, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-11423 | FEARS NACHAWATI LAW FIRM |
| MELTON, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-17249 | FEARS NACHAWATI LAW FIRM |
| MELTON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18754 | FEARS NACHAWATI LAW FIRM |
| MENDEL, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-19163 | FEARS NACHAWATI LAW FIRM |
| MENDENHALL, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-00358 | FEARS NACHAWATI LAW FIRM |
| MENDEZ, DELIA | NJ - USDC for the District of New Jersey | 3:20-cv-18937 | FEARS NACHAWATI LAW FIRM |
| MENDEZ, ESTER | NJ - USDC for the District of New Jersey | 3:20-cv-06863 | FEARS NACHAWATI LAW FIRM |
| MENDOZA, CONSTANCE | NJ - USDC for the District of New Jersey | 3:20-cv-11569 | FEARS NACHAWATI LAW FIRM |
| MENDOZA, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-09725 | FEARS NACHAWATI LAW FIRM |
| MENDOZA, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-11564 | FEARS NACHAWATI LAW FIRM |
| MENEFEE, GALE | NJ - USDC for the District of New Jersey | 3:20-cv-11276 | FEARS NACHAWATI LAW FIRM |
| MENENDEZ, IRENE | NJ - USDC for the District of New Jersey | 3:20-cv-10860 | FEARS NACHAWATI LAW FIRM |
| MENESES, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-11273 | FEARS NACHAWATI LAW FIRM |
| MEO, CONSTANCE | NJ - USDC for the District of New Jersey | 3:20-cv-20155 | FEARS NACHAWATI LAW FIRM |
| MERCADO, ESTHER | NJ - USDC for the District of New Jersey | 3:20-cv-19168 | FEARS NACHAWATI LAW FIRM |
| MERCADO, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-01243 | FEARS NACHAWATI LAW FIRM |
| MERECKA, SAN JUANITA | NJ - USDC for the District of New Jersey | 3:20-cv-10590 | FEARS NACHAWATI LAW FIRM |
| MERRIWETHER, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:20-cv-19177 | FEARS NACHAWATI LAW FIRM |
| MERROW, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-10362 | FEARS NACHAWATI LAW FIRM |
| MERRYMAN, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-11739 | FEARS NACHAWATI LAW FIRM |
| METCALF, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-12745 | FEARS NACHAWATI LAW FIRM |
| METCALF, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-11031 | FEARS NACHAWATI LAW FIRM |
| METZGER, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-11738 | FEARS NACHAWATI LAW FIRM |
| METZGER, PAULINE | NJ - USDC for the District of New Jersey | 3:20-cv-17180 | FEARS NACHAWATI LAW FIRM |
| METZLER, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-14658 | FEARS NACHAWATI LAW FIRM |
| MEYER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-11504 | FEARS NACHAWATI LAW FIRM |
| MEYERS, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-09698 | FEARS NACHAWATI LAW FIRM |
| MICHALSKI, WENDI | NJ - USDC for the District of New Jersey | 3:20-cv-18530 | FEARS NACHAWATI LAW FIRM |
| MICHNOWSKI, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-08580 | FEARS NACHAWATI LAW FIRM |
| MIDDLEBROOKS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-11881 | FEARS NACHAWATI LAW FIRM |
| MIDDLETON, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-18510 | FEARS NACHAWATI LAW FIRM |
| MIKUS, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-11226 | FEARS NACHAWATI LAW FIRM |
| MILEM, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-19795 | FEARS NACHAWATI LAW FIRM |
| MILES, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-17232 | FEARS NACHAWATI LAW FIRM |
| MILES, RACHEL | NJ - USDC for the District of New Jersey | 3:20-cv-17175 | FEARS NACHAWATI LAW FIRM |
| MILICI, THERESA | NJ - USDC for the District of New Jersey | 3:18-cv-13663 | FEARS NACHAWATI LAW FIRM |
| MILLER, BERNADINE | NJ - USDC for the District of New Jersey | 3:20-cv-19503 | FEARS NACHAWATI LAW FIRM |
| MILLER, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-18910 | FEARS NACHAWATI LAW FIRM |
| MILLER, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:20-cv-11388 | FEARS NACHAWATI LAW FIRM |
| MILLER, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-19182 | FEARS NACHAWATI LAW FIRM |
| MILLER, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-10769 | FEARS NACHAWATI LAW FIRM |
| MILLER, ELAINE | NJ - USDC for the District of New Jersey | 3:20-cv-11390 | FEARS NACHAWATI LAW FIRM |
| MILLER, GLADYS | NJ - USDC for the District of New Jersey | 3:20-cv-11744 | FEARS NACHAWATI LAW FIRM |
| MILLER, INA | NJ - USDC for the District of New Jersey | 3:20-cv-09905 | FEARS NACHAWATI LAW FIRM |
| MILLER, LESLEY | NJ - USDC for the District of New Jersey | 3:20-cv-10612 | FEARS NACHAWATI LAW FIRM |
| MILLER, LULA | NJ - USDC for the District of New Jersey | 3:20-cv-11536 | FEARS NACHAWATI LAW FIRM |
| MILLER, MARILU | NJ - USDC for the District of New Jersey | 3:20-cv-17224 | FEARS NACHAWATI LAW FIRM |
| MILLER, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-07181 | FEARS NACHAWATI LAW FIRM |
| MILLETT, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-19277 | FEARS NACHAWATI LAW FIRM |
| MILLS, ERMA | NJ - USDC for the District of New Jersey | 3:20-cv-10780 | FEARS NACHAWATI LAW FIRM |
| MING, GAYNA | NJ - USDC for the District of New Jersey | 3:20-cv-11225 | FEARS NACHAWATI LAW FIRM |
| MINOR, SHEILA | NJ - USDC for the District of New Jersey | 3:20-cv-12146 | FEARS NACHAWATI LAW FIRM |
| MIOLEN, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-17238 | FEARS NACHAWATI LAW FIRM |
| MIRACLE, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-13289 | FEARS NACHAWATI LAW FIRM |
| MISBACH, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-19757 | FEARS NACHAWATI LAW FIRM |
| MITCHELL, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-18819 | FEARS NACHAWATI LAW FIRM |
| MITCHELL, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-17367 | FEARS NACHAWATI LAW FIRM |
| MITCHELL, IRENE | NJ - USDC for the District of New Jersey | 3:20-cv-19190 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MITCHELL, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-17254 | FEARS NACHAWATI LAW FIRM |
| MITCHELL, MARZETTA | NJ - USDC for the District of New Jersey | 3:20-cv-17214 | FEARS NACHAWATI LAW FIRM |
| MITCHELL, ROZENIA | NJ - USDC for the District of New Jersey | 3:20-cv-17167 | FEARS NACHAWATI LAW FIRM |
| MITCHELL, TISHA | NJ - USDC for the District of New Jersey | 3:20-cv-17356 | FEARS NACHAWATI LAW FIRM |
| MITCHELL, VONCIELE | NJ - USDC for the District of New Jersey | 3:20-cv-17360 | FEARS NACHAWATI LAW FIRM |
| MITCHELL-TILLEY, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-18595 | FEARS NACHAWATI LAW FIRM |
| MITCHMORE, KRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-17243 | FEARS NACHAWATI LAW FIRM |
| MITTS, HEATHER | NJ - USDC for the District of New Jersey | 3:20-cv-18573 | FEARS NACHAWATI LAW FIRM |
| MOBLEY, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-11350 | FEARS NACHAWATI LAW FIRM |
| MOCERI, PEARL | NJ - USDC for the District of New Jersey | 3:20-cv-11857 | FEARS NACHAWATI LAW FIRM |
| MOFFATT, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-17260 | FEARS NACHAWATI LAW FIRM |
| MOFIELD, LEONA | NJ - USDC for the District of New Jersey | 3:20-cv-11770 | FEARS NACHAWATI LAW FIRM |
| MOHAMMADI, DANA | NJ - USDC for the District of New Jersey | 3:20-cv-17138 | FEARS NACHAWATI LAW FIRM |
| MOHAMMAD-ZADEH, DIANNA | NJ - USDC for the District of New Jersey | 3:20-cv-18840 | FEARS NACHAWATI LAW FIRM |
| MOHLER, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-16642 | FEARS NACHAWATI LAW FIRM |
| MOHLER, SHANNON | NJ - USDC for the District of New Jersey | 3:20-cv-11724 | FEARS NACHAWATI LAW FIRM |
| MOHRE, LILY | NJ - USDC for the District of New Jersey | 3:20-cv-11773 | FEARS NACHAWATI LAW FIRM |
| MOISE, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-19077 | FEARS NACHAWATI LAW FIRM |
| MOLDENHAUER, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-15912 | FEARS NACHAWATI LAW FIRM |
| MOMAN, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-17352 | FEARS NACHAWATI LAW FIRM |
| MONACO, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-15607 | FEARS NACHAWATI LAW FIRM |
| MONCADA, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-18488 | FEARS NACHAWATI LAW FIRM |
| MONDOK, GRACE | NJ - USDC for the District of New Jersey | 3:20-cv-10490 | FEARS NACHAWATI LAW FIRM |
| MONGO, MAUREEN | NJ - USDC for the District of New Jersey | 3:20-cv-17212 | FEARS NACHAWATI LAW FIRM |
| MONROE, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-11689 | FEARS NACHAWATI LAW FIRM |
| MONTALVAN, BERTA | NJ - USDC for the District of New Jersey | 3:20-cv-18474 | FEARS NACHAWATI LAW FIRM |
| MONTGOMERY, MARCIA | NJ - USDC for the District of New Jersey | 3:20-cv-19774 | FEARS NACHAWATI LAW FIRM |
| MONTGOMERY, ROCHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-17738 | FEARS NACHAWATI LAW FIRM |
| MONTOOTH, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-09803 | FEARS NACHAWATI LAW FIRM |
| MONTOYA, ERNISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-17752 | FEARS NACHAWATI LAW FIRM |
| MONTSINGER, JENIFER | NJ - USDC for the District of New Jersey | 3:20-cv-11450 | FEARS NACHAWATI LAW FIRM |
| MOOLAH, PATRICE | NJ - USDC for the District of New Jersey | 3:20-cv-09794 | FEARS NACHAWATI LAW FIRM |
| MOON, SARA | NJ - USDC for the District of New Jersey | 3:20-cv-17770 | FEARS NACHAWATI LAW FIRM |
| MOORE, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-13160 | FEARS NACHAWATI LAW FIRM |
| MOORE, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-17828 | FEARS NACHAWATI LAW FIRM |
| MOORE, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-17786 | FEARS NACHAWATI LAW FIRM |
| MOORE, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-11062 | FEARS NACHAWATI LAW FIRM |
| MOORE, JACQUELIN | NJ - USDC for the District of New Jersey | 3:18-cv-13639 | FEARS NACHAWATI LAW FIRM |
| MOORE, JAMIE | NJ - USDC for the District of New Jersey | 3:20-cv-19610 | FEARS NACHAWATI LAW FIRM |
| MOORE, JOHNNIE | NJ - USDC for the District of New Jersey | 3:20-cv-19761 | FEARS NACHAWATI LAW FIRM |
| MOORE, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-20162 | FEARS NACHAWATI LAW FIRM |
| MOORE, LOIS | NJ - USDC for the District of New Jersey | 3:20-cv-19636 | FEARS NACHAWATI LAW FIRM |
| MOORE, MAMIE | NJ - USDC for the District of New Jersey | 3:18-cv-13595 | FEARS NACHAWATI LAW FIRM |
| MOORE, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-21383 | FEARS NACHAWATI LAW FIRM |
| MOORE, MARYLL | NJ - USDC for the District of New Jersey | 3:20-cv-17777 | FEARS NACHAWATI LAW FIRM |
| MOORE, RACHEL | NJ - USDC for the District of New Jersey | 3:20-cv-19690 | FEARS NACHAWATI LAW FIRM |
| MOORE, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-12070 | FEARS NACHAWATI LAW FIRM |
| MOORE, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-17810 | FEARS NACHAWATI LAW FIRM |
| MOORE, SHELLEY | NJ - USDC for the District of New Jersey | 3:20-cv-11726 | FEARS NACHAWATI LAW FIRM |
| MOORE, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-21381 | FEARS NACHAWATI LAW FIRM |
| MOORERE, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-17855 | FEARS NACHAWATI LAW FIRM |
| MORALES, JACKELINE | NJ - USDC for the District of New Jersey | 3:20-cv-19592 | FEARS NACHAWATI LAW FIRM |
| MORAN, PENELOPE | NJ - USDC for the District of New Jersey | 3:20-cv-17873 | FEARS NACHAWATI LAW FIRM |
| MORE, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-11520 | FEARS NACHAWATI LAW FIRM |
| MOREELS, EMMA | NJ - USDC for the District of New Jersey | 3:20-cv-17878 | FEARS NACHAWATI LAW FIRM |
| MORENO, ADRIANA | NJ - USDC for the District of New Jersey | 3:20-cv-10609 | FEARS NACHAWATI LAW FIRM |
| MORENO, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-15709 | FEARS NACHAWATI LAW FIRM |
| MORENO, ESPERANZA | NJ - USDC for the District of New Jersey | 3:20-cv-17906 | FEARS NACHAWATI LAW FIRM |
| MORENO, ESTELLA | NJ - USDC for the District of New Jersey | 3:20-cv-17900 | FEARS NACHAWATI LAW FIRM |
| MORENO, TAMERA | NJ - USDC for the District of New Jersey | 3:20-cv-17890 | FEARS NACHAWATI LAW FIRM |
| MORGAN, AIMEE | NJ - USDC for the District of New Jersey | 3:20-cv-16296 | FEARS NACHAWATI LAW FIRM |
| MORGAN, AMBER | NJ - USDC for the District of New Jersey | 3:20-cv-19060 | FEARS NACHAWATI LAW FIRM |
| MORGAN, HESTER | NJ - USDC for the District of New Jersey | 3:20-cv-18688 | FEARS NACHAWATI LAW FIRM |
| MORGAN, JEN | NJ - USDC for the District of New Jersey | 3:20-cv-17399 | FEARS NACHAWATI LAW FIRM |
| MORGAN, JULIA | NJ - USDC for the District of New Jersey | 3:20-cv-17724 | FEARS NACHAWATI LAW FIRM |
| MORGANFIELD, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11535 | FEARS NACHAWATI LAW FIRM |
| MORQUECHO, ROSA | NJ - USDC for the District of New Jersey | 3:18-cv-13629 | FEARS NACHAWATI LAW FIRM |
| MORRIS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-13370 | FEARS NACHAWATI LAW FIRM |
| MORRIS, CAROLE | NJ - USDC for the District of New Jersey | 3:20-cv-17459 | FEARS NACHAWATI LAW FIRM |
| MORRIS, DAWANAH | NJ - USDC for the District of New Jersey | 3:20-cv-18809 | FEARS NACHAWATI LAW FIRM |
| MORRIS, SELESTER | NJ - USDC for the District of New Jersey | 3:20-cv-17528 | FEARS NACHAWATI LAW FIRM |
| MORRIS, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-17481 | FEARS NACHAWATI LAW FIRM |
| MORRIS, UNA | NJ - USDC for the District of New Jersey | 3:20-cv-17589 | FEARS NACHAWATI LAW FIRM |
| MORRIS, VICKIE | NJ - USDC for the District of New Jersey | 3:20-cv-17520 | FEARS NACHAWATI LAW FIRM |
| MORRISON, DIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-17603 | FEARS NACHAWATI LAW FIRM |
| MORRISON, GYPSY | NJ - USDC for the District of New Jersey | 3:20-cv-13353 | FEARS NACHAWATI LAW FIRM |
| MORRISON, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-18343 | FEARS NACHAWATI LAW FIRM |
| MORROW, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-11886 | FEARS NACHAWATI LAW FIRM |
| MORSE, ROSEMARY | NJ - USDC for the District of New Jersey | 3:20-cv-19207 | FEARS NACHAWATI LAW FIRM |
| MOSBY, LASHAUN | NJ - USDC for the District of New Jersey | 3:20-cv-17637 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOSELEY, AGNES | NJ - USDC for the District of New Jersey | 3:20-cv-19028 | FEARS NACHAWATI LAW FIRM |
| MOSS, DELPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-19201 | FEARS NACHAWATI LAW FIRM |
| MOTLEY, OCTAVIA | NJ - USDC for the District of New Jersey | 3:20-cv-17646 | FEARS NACHAWATI LAW FIRM |
| MOTRONI, LOIS | NJ - USDC for the District of New Jersey | 3:20-cv-13325 | FEARS NACHAWATI LAW FIRM |
| MOULD, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-18916 | FEARS NACHAWATI LAW FIRM |
| MOULTRIE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19645 | FEARS NACHAWATI LAW FIRM |
| MOUTREY, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-10546 | FEARS NACHAWATI LAW FIRM |
| MUDD, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-17661 | FEARS NACHAWATI LAW FIRM |
| MUELLER, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11298 | FEARS NACHAWATI LAW FIRM |
| MULDOWNEY, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:20-cv-15738 | FEARS NACHAWATI LAW FIRM |
| MULLER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17671 | FEARS NACHAWATI LAW FIRM |
| MULVHILL, SHANNON | NJ - USDC for the District of New Jersey | 3:20-cv-15801 | FEARS NACHAWATI LAW FIRM |
| MUNDO, ANA | NJ - USDC for the District of New Jersey | 3:20-cv-16711 | FEARS NACHAWATI LAW FIRM |
| MUNRO, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-09947 | FEARS NACHAWATI LAW FIRM |
| MURDOCK, ADELL | NJ - USDC for the District of New Jersey | 3:20-cv-11182 | FEARS NACHAWATI LAW FIRM |
| MURDOCK, RHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-09662 | FEARS NACHAWATI LAW FIRM |
| MURPHY, JACQUELYN | NJ - USDC for the District of New Jersey | 3:20-cv-17680 | FEARS NACHAWATI LAW FIRM |
| MURPHY, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-11439 | FEARS NACHAWATI LAW FIRM |
| MURPHY-COONEY, COLLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-19391 | FEARS NACHAWATI LAW FIRM |
| MURRAY, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-17691 | FEARS NACHAWATI LAW FIRM |
| MYERS, JALANDA | NJ - USDC for the District of New Jersey | 3:20-cv-17697 | FEARS NACHAWATI LAW FIRM |
| MYLES, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-19218 | FEARS NACHAWATI LAW FIRM |
| NABORS, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-17816 | FEARS NACHAWATI LAW FIRM |
| NAILLING, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-15929 | FEARS NACHAWATI LAW FIRM |
| NAJAR, CAROLINE | NJ - USDC for the District of New Jersey | 3:20-cv-11547 | FEARS NACHAWATI LAW FIRM |
| NAJERA-DUNBAR, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-18683 | FEARS NACHAWATI LAW FIRM |
| NANCARROW, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-00355 | FEARS NACHAWATI LAW FIRM |
| NANCE, TIFFENY | NJ - USDC for the District of New Jersey | 3:20-cv-15838 | FEARS NACHAWATI LAW FIRM |
| NAPIER, REVA | NJ - USDC for the District of New Jersey | 3:20-cv-17263 | FEARS NACHAWATI LAW FIRM |
| NAPOLEAN, TEBERIA | NJ - USDC for the District of New Jersey | 3:20-cv-17269 | FEARS NACHAWATI LAW FIRM |
| NASH, LANACE | NJ - USDC for the District of New Jersey | 3:20-cv-17270 | FEARS NACHAWATI LAW FIRM |
| NATHAN, ARLETHEA | NJ - USDC for the District of New Jersey | 3:20-cv-16339 | FEARS NACHAWATI LAW FIRM |
| NEAL, ASHLEY | NJ - USDC for the District of New Jersey | 3:20-cv-11168 | FEARS NACHAWATI LAW FIRM |
| NEAL, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-18644 | FEARS NACHAWATI LAW FIRM |
| NEAL, LORNA | NJ - USDC for the District of New Jersey | 3:20-cv-17369 | FEARS NACHAWATI LAW FIRM |
| NEAL, SHONIE | NJ - USDC for the District of New Jersey | 3:20-cv-17358 | FEARS NACHAWATI LAW FIRM |
| NEEL, DELONDA | NJ - USDC for the District of New Jersey | 3:20-cv-13405 | FEARS NACHAWATI LAW FIRM |
| NEFF, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17388 | FEARS NACHAWATI LAW FIRM |
| NEGRON, GENEVIEVE | NJ - USDC for the District of New Jersey | 3:20-cv-17393 | FEARS NACHAWATI LAW FIRM |
| NEIBERT, VALERIE | NJ - USDC for the District of New Jersey | 3:20-cv-17402 | FEARS NACHAWATI LAW FIRM |
| NELSON, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-17512 | FEARS NACHAWATI LAW FIRM |
| NELSON, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-10745 | FEARS NACHAWATI LAW FIRM |
| NELSON, ERIN | NJ - USDC for the District of New Jersey | 3:20-cv-17416 | FEARS NACHAWATI LAW FIRM |
| NELSON, EVA | NJ - USDC for the District of New Jersey | 3:17-cv-08416 | FEARS NACHAWATI LAW FIRM |
| NELSON, JOSETTE | NJ - USDC for the District of New Jersey | 3:20-cv-10831 | FEARS NACHAWATI LAW FIRM |
| NELSON, LUCY | NJ - USDC for the District of New Jersey | 3:20-cv-19765 | FEARS NACHAWATI LAW FIRM |
| NELSON, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-17533 | FEARS NACHAWATI LAW FIRM |
| NELSON, VANESSA | NJ - USDC for the District of New Jersey | 3:20-cv-11025 | FEARS NACHAWATI LAW FIRM |
| NETTLETON, JENNY | NJ - USDC for the District of New Jersey | 3:20-cv-17534 | FEARS NACHAWATI LAW FIRM |
| NEWCOMB, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-11930 | FEARS NACHAWATI LAW FIRM |
| NEWKIRK, SONIA | NJ - USDC for the District of New Jersey | 3:20-cv-09722 | FEARS NACHAWATI LAW FIRM |
| NEWMAN, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-15716 | FEARS NACHAWATI LAW FIRM |
| NEWMAN, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-11381 | FEARS NACHAWATI LAW FIRM |
| NEWSOM, HATTIE | NJ - USDC for the District of New Jersey | 3:20-cv-17535 | FEARS NACHAWATI LAW FIRM |
| NEWSOME, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-09908 | FEARS NACHAWATI LAW FIRM |
| NEWTON, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-17536 | FEARS NACHAWATI LAW FIRM |
| NEWTON, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-11004 | FEARS NACHAWATI LAW FIRM |
| NGUYEN, LYNDA | NJ - USDC for the District of New Jersey | 3:20-cv-15969 | FEARS NACHAWATI LAW FIRM |
| NICE, CLAUDIA | NJ - USDC for the District of New Jersey | 3:20-cv-17558 | FEARS NACHAWATI LAW FIRM |
| NICHOL, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-11551 | FEARS NACHAWATI LAW FIRM |
| NICHOLS, LOUELLA | NJ - USDC for the District of New Jersey | 3:20-cv-17581 | FEARS NACHAWATI LAW FIRM |
| NICHOLS, SHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-17567 | FEARS NACHAWATI LAW FIRM |
| NICHOLS, VIRGIE | NJ - USDC for the District of New Jersey | 3:20-cv-17574 | FEARS NACHAWATI LAW FIRM |
| NIEHAUS, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-17587 | FEARS NACHAWATI LAW FIRM |
| NIKOUI, NEDA | NJ - USDC for the District of New Jersey | 3:20-cv-11046 | FEARS NACHAWATI LAW FIRM |
| NIX, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-11642 | FEARS NACHAWATI LAW FIRM |
| NIXON, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-13245 | FEARS NACHAWATI LAW FIRM |
| NOAKER, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-15919 | FEARS NACHAWATI LAW FIRM |
| NOBLES, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-17396 | FEARS NACHAWATI LAW FIRM |
| NOLAN, CINDY | NJ - USDC for the District of New Jersey | 3:19-cv-08296 | FEARS NACHAWATI LAW FIRM |
| NOLL, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-09779 | FEARS NACHAWATI LAW FIRM |
| NORMAN, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-10888 | FEARS NACHAWATI LAW FIRM |
| NORMAN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19655 | FEARS NACHAWATI LAW FIRM |
| NORMAN, TAMORA | NJ - USDC for the District of New Jersey | 3:20-cv-17513 | FEARS NACHAWATI LAW FIRM |
| NORTH, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-11267 | FEARS NACHAWATI LAW FIRM |
| NORTHCOTT-PARKS, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-19808 | FEARS NACHAWATI LAW FIRM |
| NORTON, CATHY | NJ - USDC for the District of New Jersey | 3:19-cv-20066 | FEARS NACHAWATI LAW FIRM |
| NOTTINGHAM, JUNE | NJ - USDC for the District of New Jersey | 3:20-cv-11265 | FEARS NACHAWATI LAW FIRM |
| NUTGRASS, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-17503 | FEARS NACHAWATI LAW FIRM |
| NYMAN, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-19567 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OAKLEY, SALLY | NJ - USDC for the District of New Jersey | 3:20-cv-19158 | FEARS NACHAWATI LAW FIRM |
| OBANNON, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-13118 | FEARS NACHAWATI LAW FIRM |
| OBRIEN, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-17493 | FEARS NACHAWATI LAW FIRM |
| OCAMPO, VERDELL | NJ - USDC for the District of New Jersey | 3:20-cv-15693 | FEARS NACHAWATI LAW FIRM |
| OCONNOR, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19594 | FEARS NACHAWATI LAW FIRM |
| ODOM, DOLORES | NJ - USDC for the District of New Jersey | 3:20-cv-17485 | FEARS NACHAWATI LAW FIRM |
| OEHLERT, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-13393 | FEARS NACHAWATI LAW FIRM |
| OFERT, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-17474 | FEARS NACHAWATI LAW FIRM |
| OHARE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-10925 | FEARS NACHAWATI LAW FIRM |
| OKORO, ALETHA | NJ - USDC for the District of New Jersey | 3:20-cv-11147 | FEARS NACHAWATI LAW FIRM |
| OLBRYS, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-17521 | FEARS NACHAWATI LAW FIRM |
| OLDES, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-17539 | FEARS NACHAWATI LAW FIRM |
| OLECH, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-00232 | FEARS NACHAWATI LAW FIRM |
| OLGE, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-16205 | FEARS NACHAWATI LAW FIRM |
| OLIVER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-19589 | FEARS NACHAWATI LAW FIRM |
| OLLIS, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-18872 | FEARS NACHAWATI LAW FIRM |
| OLSHEFSKI, MARIANNE | NJ - USDC for the District of New Jersey | 3:18-cv-15786 | FEARS NACHAWATI LAW FIRM |
| OLSON, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-16018 | FEARS NACHAWATI LAW FIRM |
| OQUINN, TIFFANY | NJ - USDC for the District of New Jersey | 3:20-cv-19375 | FEARS NACHAWATI LAW FIRM |
| ORONA-SHELL, JOSEFINA | NJ - USDC for the District of New Jersey | 3:20-cv-19786 | FEARS NACHAWATI LAW FIRM |
| OROZCO, YOLANDA | NJ - USDC for the District of New Jersey | 3:20-cv-10999 | FEARS NACHAWATI LAW FIRM |
| ORR, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-17540 | FEARS NACHAWATI LAW FIRM |
| ORR, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-19597 | FEARS NACHAWATI LAW FIRM |
| ORTISI, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-00224 | FEARS NACHAWATI LAW FIRM |
| ORTIZ, ISABEL | NJ - USDC for the District of New Jersey | 3:20-cv-11967 | FEARS NACHAWATI LAW FIRM |
| OSUCH, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-19554 | FEARS NACHAWATI LAW FIRM |
| OTTEMAN, MADELINE | NJ - USDC for the District of New Jersey | 3:20-cv-17542 | FEARS NACHAWATI LAW FIRM |
| OWENS, CALLIE | NJ - USDC for the District of New Jersey | 3:20-cv-18986 | FEARS NACHAWATI LAW FIRM |
| OWENS, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-15658 | FEARS NACHAWATI LAW FIRM |
| OWENS, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-17544 | FEARS NACHAWATI LAW FIRM |
| OWENS, MICA | NJ - USDC for the District of New Jersey | 3:20-cv-17543 | FEARS NACHAWATI LAW FIRM |
| OWENS, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-19788 | FEARS NACHAWATI LAW FIRM |
| OWINGS, ANA | NJ - USDC for the District of New Jersey | 3:20-cv-11152 | FEARS NACHAWATI LAW FIRM |
| PAAHANA, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-19779 | FEARS NACHAWATI LAW FIRM |
| PACE, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-18940 | FEARS NACHAWATI LAW FIRM |
| PACHECO, GILBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-19225 | FEARS NACHAWATI LAW FIRM |
| PACHECO, IRENE | NJ - USDC for the District of New Jersey | 3:20-cv-11247 | FEARS NACHAWATI LAW FIRM |
| PACHULSKI, NITA | NJ - USDC for the District of New Jersey | 3:20-cv-17660 | FEARS NACHAWATI LAW FIRM |
| PACKETT, NORA | NJ - USDC for the District of New Jersey | 3:21-cv-13948 | FEARS NACHAWATI LAW FIRM |
| PADGETT, JULAINE | NJ - USDC for the District of New Jersey | 3:20-cv-11165 | FEARS NACHAWATI LAW FIRM |
| PADILLA, ANA | NJ - USDC for the District of New Jersey | 3:20-cv-15852 | FEARS NACHAWATI LAW FIRM |
| PAGE, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-17654 | FEARS NACHAWATI LAW FIRM |
| PAGE, FLORA | NJ - USDC for the District of New Jersey | 3:20-cv-19029 | FEARS NACHAWATI LAW FIRM |
| PAGLIA, CARLA | NJ - USDC for the District of New Jersey | 3:20-cv-18893 | FEARS NACHAWATI LAW FIRM |
| PAINTER-IRISH, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-09769 | FEARS NACHAWATI LAW FIRM |
| PALACIOS, ERMELA | NJ - USDC for the District of New Jersey | 3:20-cv-19237 | FEARS NACHAWATI LAW FIRM |
| PALACIOS, LIZZETH | NJ - USDC for the District of New Jersey | 3:20-cv-18778 | FEARS NACHAWATI LAW FIRM |
| PALADINO, PAULINE | NJ - USDC for the District of New Jersey | 3:20-cv-11384 | FEARS NACHAWATI LAW FIRM |
| PALMER, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-17651 | FEARS NACHAWATI LAW FIRM |
| PALMER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19647 | FEARS NACHAWATI LAW FIRM |
| PAMPLIN, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-11240 | FEARS NACHAWATI LAW FIRM |
| PARENTI, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-13426 | FEARS NACHAWATI LAW FIRM |
| PARKE, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-10803 | FEARS NACHAWATI LAW FIRM |
| PARKER, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-05699 | FEARS NACHAWATI LAW FIRM |
| PARKER, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-18901 | FEARS NACHAWATI LAW FIRM |
| PARKER, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-19244 | FEARS NACHAWATI LAW FIRM |
| PARKER, EDNA | NJ - USDC for the District of New Jersey | 3:20-cv-11695 | FEARS NACHAWATI LAW FIRM |
| PARKER, VARNICE | NJ - USDC for the District of New Jersey | 3:20-cv-11391 | FEARS NACHAWATI LAW FIRM |
| PARKERSON, ODESSA | NJ - USDC for the District of New Jersey | 3:20-cv-17645 | FEARS NACHAWATI LAW FIRM |
| PARKERSON-STROMAN, LUCY | NJ - USDC for the District of New Jersey | 3:20-cv-19759 | FEARS NACHAWATI LAW FIRM |
| PARKIN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-16282 | FEARS NACHAWATI LAW FIRM |
| PARKS, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-17585 | FEARS NACHAWATI LAW FIRM |
| PARKS, KATERIA | NJ - USDC for the District of New Jersey | 3:20-cv-18755 | FEARS NACHAWATI LAW FIRM |
| PARKS, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-17635 | FEARS NACHAWATI LAW FIRM |
| PARKS, SHERLIE | NJ - USDC for the District of New Jersey | 3:20-cv-19302 | FEARS NACHAWATI LAW FIRM |
| PARRISH, GLALINDA | NJ - USDC for the District of New Jersey | 3:20-cv-17627 | FEARS NACHAWATI LAW FIRM |
| PARRISH, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-20267 | FEARS NACHAWATI LAW FIRM |
| PARSONS, JANNA | NJ - USDC for the District of New Jersey | 3:20-cv-11427 | FEARS NACHAWATI LAW FIRM |
| PARSONS, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-17678 | FEARS NACHAWATI LAW FIRM |
| PARTEE, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-17687 | FEARS NACHAWATI LAW FIRM |
| PASACA, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-17694 | FEARS NACHAWATI LAW FIRM |
| PASCARELLI, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:20-cv-11903 | FEARS NACHAWATI LAW FIRM |
| PASTOR, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-13407 | FEARS NACHAWATI LAW FIRM |
| PASTOVIC, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-16289 | FEARS NACHAWATI LAW FIRM |
| PATE, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-17798 | FEARS NACHAWATI LAW FIRM |
| PATE, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-16143 | FEARS NACHAWATI LAW FIRM |
| PATRICK, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17703 | FEARS NACHAWATI LAW FIRM |
| PATTERSON, RAHESHA | NJ - USDC for the District of New Jersey | 3:20-cv-17706 | FEARS NACHAWATI LAW FIRM |
| PATTERSON, VANITA | NJ - USDC for the District of New Jersey | 3:20-cv-17705 | FEARS NACHAWATI LAW FIRM |
| PATTON, DOREEN | NJ - USDC for the District of New Jersey | 3:20-cv-19571 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PATTON, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-17707 | FEARS NACHAWATI LAW FIRM |
| PAUL, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-17708 | FEARS NACHAWATI LAW FIRM |
| PAULY, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-00216 | FEARS NACHAWATI LAW FIRM |
| PAVLAK, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-11589 | FEARS NACHAWATI LAW FIRM |
| PAXTON, TELLAR | NJ - USDC for the District of New Jersey | 3:20-cv-12065 | FEARS NACHAWATI LAW FIRM |
| PAYNE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-19251 | FEARS NACHAWATI LAW FIRM |
| PAYNE, SHELBY | NJ - USDC for the District of New Jersey | 3:20-cv-11768 | FEARS NACHAWATI LAW FIRM |
| PAYNE-THOMAS, SENNIE | NJ - USDC for the District of New Jersey | 3:20-cv-19257 | FEARS NACHAWATI LAW FIRM |
| PAYTON, ANITA | NJ - USDC for the District of New Jersey | 3:20-cv-19509 | FEARS NACHAWATI LAW FIRM |
| PAYTON, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-17713 | FEARS NACHAWATI LAW FIRM |
| PAYTON, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-17721 | FEARS NACHAWATI LAW FIRM |
| PEACE, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-17386 | FEARS NACHAWATI LAW FIRM |
| PEARSON, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-11319 | FEARS NACHAWATI LAW FIRM |
| PEARSON, DEIRDRE | NJ - USDC for the District of New Jersey | 3:20-cv-09416 | FEARS NACHAWATI LAW FIRM |
| PEARSON, LELON | NJ - USDC for the District of New Jersey | 3:20-cv-17736 | FEARS NACHAWATI LAW FIRM |
| PEARSON, VERNA | NJ - USDC for the District of New Jersey | 3:20-cv-19336 | FEARS NACHAWATI LAW FIRM |
| PEAVY, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-14885 | FEARS NACHAWATI LAW FIRM |
| PEDERSON, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-11879 | FEARS NACHAWATI LAW FIRM |
| PEGUES, CHRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-09762 | FEARS NACHAWATI LAW FIRM |
| PENA, HELENA | NJ - USDC for the District of New Jersey | 3:18-cv-17474 | FEARS NACHAWATI LAW FIRM |
| PENA, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-10865 | FEARS NACHAWATI LAW FIRM |
| PENDERGRASS, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-17917 | FEARS NACHAWATI LAW FIRM |
| PENDLETON, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:20-cv-19161 | FEARS NACHAWATI LAW FIRM |
| PENNINGTON, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-10757 | FEARS NACHAWATI LAW FIRM |
| PEPLINSKI, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-17951 | FEARS NACHAWATI LAW FIRM |
| PEPPER, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-17965 | FEARS NACHAWATI LAW FIRM |
| PERALES, MARGARITA | NJ - USDC for the District of New Jersey | 3:20-cv-11291 | FEARS NACHAWATI LAW FIRM |
| PERALTA, GISELLE | NJ - USDC for the District of New Jersey | 3:20-cv-17973 | FEARS NACHAWATI LAW FIRM |
| PEREZ, FRANCISCA | NJ - USDC for the District of New Jersey | 3:20-cv-17989 | FEARS NACHAWATI LAW FIRM |
| PERKINS, ANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-16202 | FEARS NACHAWATI LAW FIRM |
| PERKINS, FAYE | NJ - USDC for the District of New Jersey | 3:20-cv-18052 | FEARS NACHAWATI LAW FIRM |
| PERKINS, JAMESETTA | NJ - USDC for the District of New Jersey | 3:20-cv-19601 | FEARS NACHAWATI LAW FIRM |
| PERLMAN, SARA | NJ - USDC for the District of New Jersey | 3:20-cv-18056 | FEARS NACHAWATI LAW FIRM |
| PERNYESZI, JOLANDA | NJ - USDC for the District of New Jersey | 3:20-cv-18070 | FEARS NACHAWATI LAW FIRM |
| PERRAULT, SHELIA | NJ - USDC for the District of New Jersey | 3:20-cv-10657 | FEARS NACHAWATI LAW FIRM |
| PERRONE-SIMON, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-19265 | FEARS NACHAWATI LAW FIRM |
| PERRY, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-11188 | FEARS NACHAWATI LAW FIRM |
| PERRY, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-18075 | FEARS NACHAWATI LAW FIRM |
| PERRY, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-17526 | FEARS NACHAWATI LAW FIRM |
| PERSICHILLI, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-17590 | FEARS NACHAWATI LAW FIRM |
| PESCITELLI, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-11365 | FEARS NACHAWATI LAW FIRM |
| PETERS, CORINNE | NJ - USDC for the District of New Jersey | 3:19-cv-00225 | FEARS NACHAWATI LAW FIRM |
| PETERS, GEORGIA | NJ - USDC for the District of New Jersey | 3:20-cv-11818 | FEARS NACHAWATI LAW FIRM |
| PETERS, JUNE | NJ - USDC for the District of New Jersey | 3:20-cv-18908 | FEARS NACHAWATI LAW FIRM |
| PETERS, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-19882 | FEARS NACHAWATI LAW FIRM |
| PETERSON, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-17642 | FEARS NACHAWATI LAW FIRM |
| PETERSON, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-19274 | FEARS NACHAWATI LAW FIRM |
| PETERSON, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-17656 | FEARS NACHAWATI LAW FIRM |
| PETERSON, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-11360 | FEARS NACHAWATI LAW FIRM |
| PETRUCELLI-SWITZER, TRACEY | NJ - USDC for the District of New Jersey | 3:20-cv-08364 | FEARS NACHAWATI LAW FIRM |
| PETRUS, PAMELA | NJ - Superior Court - Atlantic County | ATL-L-001400-21 | FEARS NACHAWATI LAW FIRM |
| PETTITT, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-17744 | FEARS NACHAWATI LAW FIRM |
| PETTS, PATSY | NJ - USDC for the District of New Jersey | 3:20-cv-11757 | FEARS NACHAWATI LAW FIRM |
| PETTUS, DANA | NJ - USDC for the District of New Jersey | 3:20-cv-17570 | FEARS NACHAWATI LAW FIRM |
| PETTWAY, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-17698 | FEARS NACHAWATI LAW FIRM |
| PHANNENSTIEL, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-17593 | FEARS NACHAWATI LAW FIRM |
| PHELPS, CARLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-11205 | FEARS NACHAWATI LAW FIRM |
| PHILLIP, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-13132 | FEARS NACHAWATI LAW FIRM |
| PHILLIPS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16144 | FEARS NACHAWATI LAW FIRM |
| PHILLIPS, CHERIE | NJ - USDC for the District of New Jersey | 3:20-cv-18933 | FEARS NACHAWATI LAW FIRM |
| PHILLIPS, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-10746 | FEARS NACHAWATI LAW FIRM |
| PHILLIPS, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-19017 | FEARS NACHAWATI LAW FIRM |
| PHILLIPS, TARA | NJ - USDC for the District of New Jersey | 3:19-cv-00192 | FEARS NACHAWATI LAW FIRM |
| PHILLIPS, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-17741 | FEARS NACHAWATI LAW FIRM |
| PHILLIPS-COX, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-19793 | FEARS NACHAWATI LAW FIRM |
| PHIPPS, LORRAINE | NJ - USDC for the District of New Jersey | 3:20-cv-10964 | FEARS NACHAWATI LAW FIRM |
| PHIPPS, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-17663 | FEARS NACHAWATI LAW FIRM |
| PICCIRILLO, DOLORES | NJ - USDC for the District of New Jersey | 3:20-cv-15674 | FEARS NACHAWATI LAW FIRM |
| PIERCE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-07719 | FEARS NACHAWATI LAW FIRM |
| PIERCE, SHANIKA | NJ - USDC for the District of New Jersey | 3:20-cv-18763 | FEARS NACHAWATI LAW FIRM |
| PIERCE, VICKIE | NJ - USDC for the District of New Jersey | 3:20-cv-19834 | FEARS NACHAWATI LAW FIRM |
| PILLEN, AMIE | NJ - USDC for the District of New Jersey | 3:20-cv-11219 | FEARS NACHAWATI LAW FIRM |
| PILLERS, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-13389 | FEARS NACHAWATI LAW FIRM |
| PINKERTON, JACQUELYN | NJ - USDC for the District of New Jersey | 3:20-cv-17626 | FEARS NACHAWATI LAW FIRM |
| PINO, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-18993 | FEARS NACHAWATI LAW FIRM |
| PIPKIN, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-16253 | FEARS NACHAWATI LAW FIRM |
| PIPKINS, DELNA | NJ - USDC for the District of New Jersey | 3:20-cv-11373 | FEARS NACHAWATI LAW FIRM |
| PISSAS, MIRIAM | NJ - USDC for the District of New Jersey | 3:20-cv-19889 | FEARS NACHAWATI LAW FIRM |
| PITCHFORD, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-19284 | FEARS NACHAWATI LAW FIRM |
| PITEA, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-18503 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PITSTICK, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-17713 | FEARS NACHAWATI LAW FIRM |
| PITT, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-11508 | FEARS NACHAWATI LAW FIRM |
| PITTOF, JOHANNA | NJ - USDC for the District of New Jersey | 3:20-cv-11880 | FEARS NACHAWATI LAW FIRM |
| PITTS, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-02173 | FEARS NACHAWATI LAW FIRM |
| PITTS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17716 | FEARS NACHAWATI LAW FIRM |
| POARCH, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-19059 | FEARS NACHAWATI LAW FIRM |
| POCK, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-11684 | FEARS NACHAWATI LAW FIRM |
| PODGORSKI, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-10965 | FEARS NACHAWATI LAW FIRM |
| POINDEXTER, BERNITA | NJ - USDC for the District of New Jersey | 3:20-cv-18470 | FEARS NACHAWATI LAW FIRM |
| POINTER, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-17665 | FEARS NACHAWATI LAW FIRM |
| POLCEN, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-09755 | FEARS NACHAWATI LAW FIRM |
| POLIN, MIYA | NJ - USDC for the District of New Jersey | 3:20-cv-17679 | FEARS NACHAWATI LAW FIRM |
| POLLORENA, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-20121 | FEARS NACHAWATI LAW FIRM |
| POOLE, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:20-cv-17559 | FEARS NACHAWATI LAW FIRM |
| POOLE, DEIDRE | NJ - USDC for the District of New Jersey | 3:20-cv-17583 | FEARS NACHAWATI LAW FIRM |
| POOLE, ROZELLA | NJ - USDC for the District of New Jersey | 3:20-cv-19291 | FEARS NACHAWATI LAW FIRM |
| POPE, LENORA | NJ - USDC for the District of New Jersey | 3:20-cv-09743 | FEARS NACHAWATI LAW FIRM |
| POPE, WILLETTE | NJ - USDC for the District of New Jersey | 3:20-cv-11970 | FEARS NACHAWATI LAW FIRM |
| POPLEON, KENDRA | NJ - USDC for the District of New Jersey | 3:20-cv-11904 | FEARS NACHAWATI LAW FIRM |
| PORTER, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-17704 | FEARS NACHAWATI LAW FIRM |
| PORTER, ROSIE | NJ - USDC for the District of New Jersey | 3:20-cv-10585 | FEARS NACHAWATI LAW FIRM |
| PORTER, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-17726 | FEARS NACHAWATI LAW FIRM |
| POSANTE, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-11764 | FEARS NACHAWATI LAW FIRM |
| POSERINA, ANNE | NJ - USDC for the District of New Jersey | 3:18-cv-17356 | FEARS NACHAWATI LAW FIRM |
| POSTON, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-17580 | FEARS NACHAWATI LAW FIRM |
| POTERE, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-15853 | FEARS NACHAWATI LAW FIRM |
| POTTS, CONTANCE | NJ - USDC for the District of New Jersey | 3:20-cv-18882 | FEARS NACHAWATI LAW FIRM |
| POTTS, JANIE | NJ - USDC for the District of New Jersey | 3:16-cv-08725 | FEARS NACHAWATI LAW FIRM |
| POWELL, ALICIA | NJ - USDC for the District of New Jersey | 3:20-cv-09476 | FEARS NACHAWATI LAW FIRM |
| POWELL, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-17576 | FEARS NACHAWATI LAW FIRM |
| POWELL, LATINA | NJ - USDC for the District of New Jersey | 3:18-cv-00255 | FEARS NACHAWATI LAW FIRM |
| POWELL, STACY | NJ - USDC for the District of New Jersey | 3:20-cv-17737 | FEARS NACHAWATI LAW FIRM |
| POWELL-COLE, ROSALINE | NJ - USDC for the District of New Jersey | 3:20-cv-12073 | FEARS NACHAWATI LAW FIRM |
| PRATHER, GLENDA | NJ - USDC for the District of New Jersey | 3:20-cv-18990 | FEARS NACHAWATI LAW FIRM |
| PREER, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-19846 | FEARS NACHAWATI LAW FIRM |
| PRESTON, ALINE | NJ - USDC for the District of New Jersey | 3:20-cv-10629 | FEARS NACHAWATI LAW FIRM |
| PRESTON, MARCELLA | NJ - USDC for the District of New Jersey | 3:20-cv-11948 | FEARS NACHAWATI LAW FIRM |
| PRICE, COLLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-11220 | FEARS NACHAWATI LAW FIRM |
| PRICE, JACKIE | NJ - USDC for the District of New Jersey | 3:20-cv-17600 | FEARS NACHAWATI LAW FIRM |
| PRIEST, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-17554 | FEARS NACHAWATI LAW FIRM |
| PRIM, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-17595 | FEARS NACHAWATI LAW FIRM |
| PRINCE, CLARA | NJ - USDC for the District of New Jersey | 3:20-cv-17568 | FEARS NACHAWATI LAW FIRM |
| PRINCE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-19234 | FEARS NACHAWATI LAW FIRM |
| PROCOPIO, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-11898 | FEARS NACHAWATI LAW FIRM |
| PROCTOR, LILLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-11694 | FEARS NACHAWATI LAW FIRM |
| PRUITT, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-19577 | FEARS NACHAWATI LAW FIRM |
| PRUITT, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-17647 | FEARS NACHAWATI LAW FIRM |
| PUDER, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-17749 | FEARS NACHAWATI LAW FIRM |
| PUDLOSKI, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-18968 | FEARS NACHAWATI LAW FIRM |
| PUGLIESE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-13357 | FEARS NACHAWATI LAW FIRM |
| PYLE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-17676 | FEARS NACHAWATI LAW FIRM |
| QUARESIMA, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-17653 | FEARS NACHAWATI LAW FIRM |
| QUAST, ESTHER | NJ - USDC for the District of New Jersey | 3:20-cv-19773 | FEARS NACHAWATI LAW FIRM |
| QUEBEC, FE | NJ - USDC for the District of New Jersey | 3:20-cv-19026 | FEARS NACHAWATI LAW FIRM |
| QUINTANA, DELORIS | NJ - USDC for the District of New Jersey | 3:20-cv-18942 | FEARS NACHAWATI LAW FIRM |
| QUIROZ, PATTY | NJ - USDC for the District of New Jersey | 3:20-cv-11339 | FEARS NACHAWATI LAW FIRM |
| RACHAL, PATSY | NJ - USDC for the District of New Jersey | 3:20-cv-17720 | FEARS NACHAWATI LAW FIRM |
| RADKE, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-17688 | FEARS NACHAWATI LAW FIRM |
| RAGLIN, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-20250 | FEARS NACHAWATI LAW FIRM |
| RAGUDO, EVANGELINE | NJ - USDC for the District of New Jersey | 3:20-cv-18941 | FEARS NACHAWATI LAW FIRM |
| RAINEY, ETHEL | NJ - USDC for the District of New Jersey | 3:20-cv-20041 | FEARS NACHAWATI LAW FIRM |
| RAINONE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-18985 | FEARS NACHAWATI LAW FIRM |
| RAJCAN, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-19791 | FEARS NACHAWATI LAW FIRM |
| RALL, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-03424 | FEARS NACHAWATI LAW FIRM |
| RAMA, VIOLETA | NJ - USDC for the District of New Jersey | 3:19-cv-00578 | FEARS NACHAWATI LAW FIRM |
| RAMO, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-11676 | FEARS NACHAWATI LAW FIRM |
| RAMON, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-11460 | FEARS NACHAWATI LAW FIRM |
| RAMOS, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-11489 | FEARS NACHAWATI LAW FIRM |
| RAMOS, JEMIMA | NJ - USDC for the District of New Jersey | 3:20-cv-10794 | FEARS NACHAWATI LAW FIRM |
| RAMOS, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-19328 | FEARS NACHAWATI LAW FIRM |
| RAMOS, ROBINA | NJ - USDC for the District of New Jersey | 3:20-cv-18700 | FEARS NACHAWATI LAW FIRM |
| RAMSEY, APRIL | NJ - USDC for the District of New Jersey | 3:20-cv-10680 | FEARS NACHAWATI LAW FIRM |
| RANDALL, NINETTE | NJ - USDC for the District of New Jersey | 3:20-cv-17739 | FEARS NACHAWATI LAW FIRM |
| RANDALL, PORCHIA | NJ - USDC for the District of New Jersey | 3:20-cv-01240 | FEARS NACHAWATI LAW FIRM |
| RANDALL, VIVIAN | NJ - USDC for the District of New Jersey | 3:20-cv-19842 | FEARS NACHAWATI LAW FIRM |
| RANDOLPH, ALICIA | NJ - USDC for the District of New Jersey | 3:20-cv-16527 | FEARS NACHAWATI LAW FIRM |
| RAPIN, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-00207 | FEARS NACHAWATI LAW FIRM |
| RASPOTNIK, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-17511 | FEARS NACHAWATI LAW FIRM |
| RAVIN, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-12057 | FEARS NACHAWATI LAW FIRM |
| RAY, GLENDA | NJ - USDC for the District of New Jersey | 3:20-cv-17761 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RAY, MINNIE | NJ - USDC for the District of New Jersey | 3:20-cv-17750 | FEARS NACHAWATI LAW FIRM |
| RAY, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-16221 | FEARS NACHAWATI LAW FIRM |
| RAY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-19948 | FEARS NACHAWATI LAW FIRM |
| RAYFORD, OZZIE | NJ - USDC for the District of New Jersey | 3:20-cv-19275 | FEARS NACHAWATI LAW FIRM |
| RAYFORD, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17763 | FEARS NACHAWATI LAW FIRM |
| RAYMOND, ALISHA | NJ - USDC for the District of New Jersey | 3:20-cv-16559 | FEARS NACHAWATI LAW FIRM |
| RAYMOND, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-13109 | FEARS NACHAWATI LAW FIRM |
| RAYMOND, BECKY | NJ - USDC for the District of New Jersey | 3:20-cv-16265 | FEARS NACHAWATI LAW FIRM |
| RAYMOND, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-11644 | FEARS NACHAWATI LAW FIRM |
| REACARD, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-17767 | FEARS NACHAWATI LAW FIRM |
| REAMS, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:20-cv-19329 | FEARS NACHAWATI LAW FIRM |
| REAY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-17775 | FEARS NACHAWATI LAW FIRM |
| REDDING, CLARA | NJ - USDC for the District of New Jersey | 3:20-cv-11845 | FEARS NACHAWATI LAW FIRM |
| REDMOND, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-18834 | FEARS NACHAWATI LAW FIRM |
| REDMOND, WINIFRED | NJ - USDC for the District of New Jersey | 3:20-cv-17788 | FEARS NACHAWATI LAW FIRM |
| REECE, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-17802 | FEARS NACHAWATI LAW FIRM |
| REED, CHYNA | NJ - USDC for the District of New Jersey | 3:20-cv-17811 | FEARS NACHAWATI LAW FIRM |
| REED, IMOGENE | NJ - USDC for the District of New Jersey | 3:20-cv-17824 | FEARS NACHAWATI LAW FIRM |
| REED, OLIVIA | NJ - USDC for the District of New Jersey | 3:20-cv-19297 | FEARS NACHAWATI LAW FIRM |
| REED, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-17852 | FEARS NACHAWATI LAW FIRM |
| REED, VICKIE | NJ - USDC for the District of New Jersey | 3:20-cv-19585 | FEARS NACHAWATI LAW FIRM |
| REED-CHAVEZ, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-19898 | FEARS NACHAWATI LAW FIRM |
| REEL, STARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-18689 | FEARS NACHAWATI LAW FIRM |
| REES, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-17843 | FEARS NACHAWATI LAW FIRM |
| REESE, ANA | NJ - USDC for the District of New Jersey | 3:20-cv-11229 | FEARS NACHAWATI LAW FIRM |
| REESE, DELORIS | NJ - USDC for the District of New Jersey | 3:20-cv-11785 | FEARS NACHAWATI LAW FIRM |
| REESE, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-17847 | FEARS NACHAWATI LAW FIRM |
| REETZ, SALLY | NJ - USDC for the District of New Jersey | 3:20-cv-19330 | FEARS NACHAWATI LAW FIRM |
| REEVES, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-11754 | FEARS NACHAWATI LAW FIRM |
| REEVES, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-19143 | FEARS NACHAWATI LAW FIRM |
| REHMANN, MAUREEN | NJ - USDC for the District of New Jersey | 3:20-cv-17851 | FEARS NACHAWATI LAW FIRM |
| REIGLE, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-17864 | FEARS NACHAWATI LAW FIRM |
| REINHARDT, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-10717 | FEARS NACHAWATI LAW FIRM |
| REINHARDT, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-19331 | FEARS NACHAWATI LAW FIRM |
| REIS, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-11894 | FEARS NACHAWATI LAW FIRM |
| REISDORF, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-17870 | FEARS NACHAWATI LAW FIRM |
| REISMER, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-17884 | FEARS NACHAWATI LAW FIRM |
| RENT, MICHELE | NJ - USDC for the District of New Jersey | 3:20-cv-17905 | FEARS NACHAWATI LAW FIRM |
| REPLOGLE, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-17898 | FEARS NACHAWATI LAW FIRM |
| REPOLA, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-17919 | FEARS NACHAWATI LAW FIRM |
| REPPER, LOIS | NJ - USDC for the District of New Jersey | 3:20-cv-19332 | FEARS NACHAWATI LAW FIRM |
| REYES, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-18807 | FEARS NACHAWATI LAW FIRM |
| REYES, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-18740 | FEARS NACHAWATI LAW FIRM |
| REYES, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-21907 | FEARS NACHAWATI LAW FIRM |
| REYNOLDS, LYNNE | NJ - USDC for the District of New Jersey | 3:20-cv-18766 | FEARS NACHAWATI LAW FIRM |
| REYNOLDS, NITA | NJ - USDC for the District of New Jersey | 3:20-cv-19301 | FEARS NACHAWATI LAW FIRM |
| REYNOLDS, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-17950 | FEARS NACHAWATI LAW FIRM |
| REYNOLDS-ENSMINGER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-20107 | FEARS NACHAWATI LAW FIRM |
| RICE, SARA | NJ - USDC for the District of New Jersey | 3:20-cv-12074 | FEARS NACHAWATI LAW FIRM |
| RICE, SONYA | NJ - USDC for the District of New Jersey | 3:20-cv-11448 | FEARS NACHAWATI LAW FIRM |
| RICE, TERRI | NJ - USDC for the District of New Jersey | 3:20-cv-10622 | FEARS NACHAWATI LAW FIRM |
| RICH, GLENDA | NJ - USDC for the District of New Jersey | 3:19-cv-15001 | FEARS NACHAWATI LAW FIRM |
| RICH, SONIA | NJ - USDC for the District of New Jersey | 3:20-cv-16213 | FEARS NACHAWATI LAW FIRM |
| RICHARDSON, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-10927 | FEARS NACHAWATI LAW FIRM |
| RICHARDSON, MARION | NJ - USDC for the District of New Jersey | 3:20-cv-09737 | FEARS NACHAWATI LAW FIRM |
| RICHBURG, FAYE | NJ - USDC for the District of New Jersey | 3:20-cv-15751 | FEARS NACHAWATI LAW FIRM |
| RICHEY-HARRIS, PATSEY | NJ - USDC for the District of New Jersey | 3:20-cv-17686 | FEARS NACHAWATI LAW FIRM |
| RICHTER, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-17690 | FEARS NACHAWATI LAW FIRM |
| RICKS, KINYUADA | NJ - USDC for the District of New Jersey | 3:20-cv-10823 | FEARS NACHAWATI LAW FIRM |
| RIDER, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-17695 | FEARS NACHAWATI LAW FIRM |
| RIEGER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16186 | FEARS NACHAWATI LAW FIRM |
| RIEKS, MADGE | NJ - USDC for the District of New Jersey | 3:20-cv-11905 | FEARS NACHAWATI LAW FIRM |
| RIGGS, TORESA | NJ - USDC for the District of New Jersey | 3:20-cv-17715 | FEARS NACHAWATI LAW FIRM |
| RIKSVOLD, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-17717 | FEARS NACHAWATI LAW FIRM |
| RILEY, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-18909 | FEARS NACHAWATI LAW FIRM |
| RILEY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-17728 | FEARS NACHAWATI LAW FIRM |
| RILEY, ROSETTA | NJ - USDC for the District of New Jersey | 3:20-cv-11417 | FEARS NACHAWATI LAW FIRM |
| RILEY, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-17732 | FEARS NACHAWATI LAW FIRM |
| RING, DIANNA | NJ - USDC for the District of New Jersey | 3:20-cv-18999 | FEARS NACHAWATI LAW FIRM |
| RINNIX, JAMISHA | NJ - USDC for the District of New Jersey | 3:20-cv-17735 | FEARS NACHAWATI LAW FIRM |
| RIOS-ALVARADO, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-10665 | FEARS NACHAWATI LAW FIRM |
| RITCHEY, TONYA | NJ - USDC for the District of New Jersey | 3:20-cv-10961 | FEARS NACHAWATI LAW FIRM |
| RITCHIE, MAE | NJ - USDC for the District of New Jersey | 3:20-cv-17740 | FEARS NACHAWATI LAW FIRM |
| RITZ, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-19522 | FEARS NACHAWATI LAW FIRM |
| RIVERA, ANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-11071 | FEARS NACHAWATI LAW FIRM |
| RIVERA, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-11907 | FEARS NACHAWATI LAW FIRM |
| RIVERA, LUZ | NJ - USDC for the District of New Jersey | 3:20-cv-11822 | FEARS NACHAWATI LAW FIRM |
| RIVERA, SHEILA | NJ - USDC for the District of New Jersey | 3:20-cv-18724 | FEARS NACHAWATI LAW FIRM |
| RIVERA, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-18746 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RIVERA, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-10976 | FEARS NACHAWATI LAW FIRM |
| RIVERA-FRENCH, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-17743 | FEARS NACHAWATI LAW FIRM |
| RIZZO, EVA | NJ - USDC for the District of New Jersey | 3:20-cv-19186 | FEARS NACHAWATI LAW FIRM |
| ROANE, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-00187 | FEARS NACHAWATI LAW FIRM |
| ROBBINS, BEVA | NJ - USDC for the District of New Jersey | 3:20-cv-10733 | FEARS NACHAWATI LAW FIRM |
| ROBBINS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17747 | FEARS NACHAWATI LAW FIRM |
| ROBERGE, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-18883 | FEARS NACHAWATI LAW FIRM |
| ROBERSON, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-17748 | FEARS NACHAWATI LAW FIRM |
| ROBERSON, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-17751 | FEARS NACHAWATI LAW FIRM |
| ROBERTS, BRANDY | NJ - USDC for the District of New Jersey | 3:20-cv-10669 | FEARS NACHAWATI LAW FIRM |
| ROBERTS, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-17789 | FEARS NACHAWATI LAW FIRM |
| ROBERTS, CHERIE | NJ - USDC for the District of New Jersey | 3:20-cv-17780 | FEARS NACHAWATI LAW FIRM |
| ROBERTS, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-20020 | FEARS NACHAWATI LAW FIRM |
| ROBERTS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-09939 | FEARS NACHAWATI LAW FIRM |
| ROBERTS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17760 | FEARS NACHAWATI LAW FIRM |
| ROBERTS, TIFFANY | NJ - USDC for the District of New Jersey | 3:20-cv-17758 | FEARS NACHAWATI LAW FIRM |
| ROBERTSON, BELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-18444 | FEARS NACHAWATI LAW FIRM |
| ROBERTSON, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-17796 | FEARS NACHAWATI LAW FIRM |
| ROBERTSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-05252 | FEARS NACHAWATI LAW FIRM |
| ROBERTSON-WOODCOOK, SALLY | NJ - USDC for the District of New Jersey | 3:19-cv-14892 | FEARS NACHAWATI LAW FIRM |
| ROBINSON, CORINE | NJ - USDC for the District of New Jersey | 3:20-cv-19560 | FEARS NACHAWATI LAW FIRM |
| ROBINSON, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-16067 | FEARS NACHAWATI LAW FIRM |
| ROBINSON, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-16075 | FEARS NACHAWATI LAW FIRM |
| ROBINSON, RACHEL | NJ - USDC for the District of New Jersey | 3:19-cv-14870 | FEARS NACHAWATI LAW FIRM |
| ROBINSON, REYNA | NJ - USDC for the District of New Jersey | 3:20-cv-17819 | FEARS NACHAWATI LAW FIRM |
| ROBINSON, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-07267 | FEARS NACHAWATI LAW FIRM |
| ROBINSON, TAHIRAH | NJ - USDC for the District of New Jersey | 3:21-cv-15598 | FEARS NACHAWATI LAW FIRM |
| ROBINSON, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-11001 | FEARS NACHAWATI LAW FIRM |
| ROBLES, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-19840 | FEARS NACHAWATI LAW FIRM |
| ROBY, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-16485 | FEARS NACHAWATI LAW FIRM |
| ROCCO, ALICIA | NJ - USDC for the District of New Jersey | 3:20-cv-16496 | FEARS NACHAWATI LAW FIRM |
| ROCHFORD, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17800 | FEARS NACHAWATI LAW FIRM |
| RODDY, ROUQUKRIA | NJ - USDC for the District of New Jersey | 3:20-cv-19200 | FEARS NACHAWATI LAW FIRM |
| RODGERS, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-15158 | FEARS NACHAWATI LAW FIRM |
| RODRIGUEZ, ALISA | NJ - USDC for the District of New Jersey | 3:20-cv-19048 | FEARS NACHAWATI LAW FIRM |
| RODRIGUEZ, BONNIE SAVOIE | NJ - USDC for the District of New Jersey | 3:20-cv-17765 | FEARS NACHAWATI LAW FIRM |
| RODRIGUEZ, DEBBIE | NJ - USDC for the District of New Jersey | 3:19-cv-00353 | FEARS NACHAWATI LAW FIRM |
| RODRIGUEZ, IRMA | NJ - USDC for the District of New Jersey | 3:20-cv-17808 | FEARS NACHAWATI LAW FIRM |
| RODRIGUEZ, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-11234 | FEARS NACHAWATI LAW FIRM |
| RODRIGUEZ, LETICIA | NJ - USDC for the District of New Jersey | 3:20-cv-11688 | FEARS NACHAWATI LAW FIRM |
| RODRIGUEZ, MARISELA | NJ - USDC for the District of New Jersey | 3:20-cv-11888 | FEARS NACHAWATI LAW FIRM |
| ROE, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-19528 | FEARS NACHAWATI LAW FIRM |
| ROEDER, CLANCY | NJ - USDC for the District of New Jersey | 3:20-cv-18948 | FEARS NACHAWATI LAW FIRM |
| ROGERS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-17848 | FEARS NACHAWATI LAW FIRM |
| ROMAN, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-13129 | FEARS NACHAWATI LAW FIRM |
| ROMANS, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-17850 | FEARS NACHAWATI LAW FIRM |
| ROMERO, MATILDA | NJ - USDC for the District of New Jersey | 3:20-cv-18738 | FEARS NACHAWATI LAW FIRM |
| ROMERO, ROSALINDA | NJ - USDC for the District of New Jersey | 3:20-cv-09445 | FEARS NACHAWATI LAW FIRM |
| ROOKER, LESLIE | NJ - USDC for the District of New Jersey | 3:20-cv-15699 | FEARS NACHAWATI LAW FIRM |
| ROSADO, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-17852 | FEARS NACHAWATI LAW FIRM |
| ROSADO, SANTOS | NJ - USDC for the District of New Jersey | 3:20-cv-11371 | FEARS NACHAWATI LAW FIRM |
| ROSARIO, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-17853 | FEARS NACHAWATI LAW FIRM |
| ROSBERG, KENNALY | NJ - USDC for the District of New Jersey | 3:20-cv-17854 | FEARS NACHAWATI LAW FIRM |
| ROSCOE, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-17867 | FEARS NACHAWATI LAW FIRM |
| ROSE, AMBER | NJ - USDC for the District of New Jersey | 3:20-cv-16646 | FEARS NACHAWATI LAW FIRM |
| ROSE, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-17885 | FEARS NACHAWATI LAW FIRM |
| ROSE, KRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-11650 | FEARS NACHAWATI LAW FIRM |
| ROSE, MARCIA | NJ - USDC for the District of New Jersey | 3:20-cv-17876 | FEARS NACHAWATI LAW FIRM |
| ROSE-BUCHANAN, ENID | NJ - USDC for the District of New Jersey | 3:20-cv-11910 | FEARS NACHAWATI LAW FIRM |
| ROSELLE, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-15846 | FEARS NACHAWATI LAW FIRM |
| ROSEN, HILDEGARD | NJ - USDC for the District of New Jersey | 3:20-cv-20158 | FEARS NACHAWATI LAW FIRM |
| ROSENBERG, MARSHA | NJ - USDC for the District of New Jersey | 3:20-cv-17895 | FEARS NACHAWATI LAW FIRM |
| ROSENCRANCE, MARIAN | NJ - USDC for the District of New Jersey | 3:20-cv-17911 | FEARS NACHAWATI LAW FIRM |
| ROSICK, ELAINE | NJ - USDC for the District of New Jersey | 3:20-cv-16084 | FEARS NACHAWATI LAW FIRM |
| ROSINSKI, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-00843 | FEARS NACHAWATI LAW FIRM |
| ROSS, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-11563 | FEARS NACHAWATI LAW FIRM |
| ROSS, JEWEL | NJ - USDC for the District of New Jersey | 3:20-cv-17937 | FEARS NACHAWATI LAW FIRM |
| ROSS, MATTIE | NJ - USDC for the District of New Jersey | 3:20-cv-19676 | FEARS NACHAWATI LAW FIRM |
| ROSS, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-15792 | FEARS NACHAWATI LAW FIRM |
| ROSS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-09957 | FEARS NACHAWATI LAW FIRM |
| ROSS, ROSA | NJ - USDC for the District of New Jersey | 3:20-cv-17920 | FEARS NACHAWATI LAW FIRM |
| ROUNDTREE, JUANTA | NJ - USDC for the District of New Jersey | 3:20-cv-17945 | FEARS NACHAWATI LAW FIRM |
| ROYBAL-SALAZAR, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-17958 | FEARS NACHAWATI LAW FIRM |
| RUEFF, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-16750 | FEARS NACHAWATI LAW FIRM |
| RUFFIN, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-17978 | FEARS NACHAWATI LAW FIRM |
| RUIZ, PRISCILLA | NJ - USDC for the District of New Jersey | 3:20-cv-19682 | FEARS NACHAWATI LAW FIRM |
| RUIZ, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-17701 | FEARS NACHAWATI LAW FIRM |
| RUPERT, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:20-cv-18006 | FEARS NACHAWATI LAW FIRM |
| RUSH, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-18517 | FEARS NACHAWATI LAW FIRM |
| RUSK, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-03433 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RUSSELL, LAURIE | NJ - USDC for the District of New Jersey | 3:20-cv-18026 | FEARS NACHAWATI LAW FIRM |
| RUTH, CASSANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-19617 | FEARS NACHAWATI LAW FIRM |
| RUTKOWSKI, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-19630 | FEARS NACHAWATI LAW FIRM |
| RYAN, JEANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-15988 | FEARS NACHAWATI LAW FIRM |
| RYAN, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-13671 | FEARS NACHAWATI LAW FIRM |
| RYDZINSKI, ADELE | NJ - USDC for the District of New Jersey | 3:20-cv-11177 | FEARS NACHAWATI LAW FIRM |
| SABB, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-11590 | FEARS NACHAWATI LAW FIRM |
| SALAMO, HILDA | NJ - USDC for the District of New Jersey | 3:20-cv-18060 | FEARS NACHAWATI LAW FIRM |
| SALAZAR, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-11184 | FEARS NACHAWATI LAW FIRM |
| SALAZAR, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-18059 | FEARS NACHAWATI LAW FIRM |
| SALDANA, ANTHONY | NJ - USDC for the District of New Jersey | 3:20-cv-16279 | FEARS NACHAWATI LAW FIRM |
| SALDANA, GRACIELA | NJ - USDC for the District of New Jersey | 3:21-cv-15853 | FEARS NACHAWATI LAW FIRM |
| SALDANA, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-19248 | FEARS NACHAWATI LAW FIRM |
| SALEEN, JESSIE | NJ - USDC for the District of New Jersey | 3:20-cv-19904 | FEARS NACHAWATI LAW FIRM |
| SALEM, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-11620 | FEARS NACHAWATI LAW FIRM |
| SALIBA, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-19242 | FEARS NACHAWATI LAW FIRM |
| SAM, JENNY | NJ - USDC for the District of New Jersey | 3:20-cv-20227 | FEARS NACHAWATI LAW FIRM |
| SAMARA, IBTESAM | NJ - USDC for the District of New Jersey | 3:20-cv-20161 | FEARS NACHAWATI LAW FIRM |
| SAMAYOA, CAROLINA | NJ - USDC for the District of New Jersey | 3:20-cv-18058 | FEARS NACHAWATI LAW FIRM |
| SAMPSON, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-13670 | FEARS NACHAWATI LAW FIRM |
| SAMUEL, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-17727 | FEARS NACHAWATI LAW FIRM |
| SAMUEL, VAN | NJ - USDC for the District of New Jersey | 3:20-cv-18057 | FEARS NACHAWATI LAW FIRM |
| SAMUELSON, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-00577 | FEARS NACHAWATI LAW FIRM |
| SANCHEZ, ANABEL | NJ - USDC for the District of New Jersey | 3:20-cv-10350 | FEARS NACHAWATI LAW FIRM |
| SANCHEZ, DORA | NJ - USDC for the District of New Jersey | 3:20-cv-10751 | FEARS NACHAWATI LAW FIRM |
| SANCHEZ, ISABEL | NJ - USDC for the District of New Jersey | 3:20-cv-10941 | FEARS NACHAWATI LAW FIRM |
| SANCHEZ, IVETTE | NJ - USDC for the District of New Jersey | 3:20-cv-10945 | FEARS NACHAWATI LAW FIRM |
| SANCHEZ, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-11475 | FEARS NACHAWATI LAW FIRM |
| SANCHEZ, LESLIE | NJ - USDC for the District of New Jersey | 3:20-cv-17733 | FEARS NACHAWATI LAW FIRM |
| SANDERS, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-10528 | FEARS NACHAWATI LAW FIRM |
| SANDERS, EVELINA | NJ - USDC for the District of New Jersey | 3:20-cv-11034 | FEARS NACHAWATI LAW FIRM |
| SANDOVAL, GRACIELA | NJ - USDC for the District of New Jersey | 3:20-cv-10427 | FEARS NACHAWATI LAW FIRM |
| SANDOVAL, MILDRED | NJ - USDC for the District of New Jersey | 3:20-cv-20063 | FEARS NACHAWATI LAW FIRM |
| SANGER, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-17749 | FEARS NACHAWATI LAW FIRM |
| SANTIAGO, IDELLA | NJ - USDC for the District of New Jersey | 3:20-cv-11438 | FEARS NACHAWATI LAW FIRM |
| SANTOS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-13225 | FEARS NACHAWATI LAW FIRM |
| SARGENT, OCTAVIA | NJ - USDC for the District of New Jersey | 3:20-cv-12007 | FEARS NACHAWATI LAW FIRM |
| SARKADI, SILVIA | NJ - USDC for the District of New Jersey | 3:20-cv-15739 | FEARS NACHAWATI LAW FIRM |
| SAUCIER, LEONIE | NJ - USDC for the District of New Jersey | 3:20-cv-18526 | FEARS NACHAWATI LAW FIRM |
| SAULSBERRY, GENEVA | NJ - USDC for the District of New Jersey | 3:20-cv-11604 | FEARS NACHAWATI LAW FIRM |
| SAUNDERS, RUBY | NJ - USDC for the District of New Jersey | 3:20-cv-17756 | FEARS NACHAWATI LAW FIRM |
| SAUVE, EVE | NJ - USDC for the District of New Jersey | 3:20-cv-18952 | FEARS NACHAWATI LAW FIRM |
| SAVITZ, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-17759 | FEARS NACHAWATI LAW FIRM |
| SAX, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-18806 | FEARS NACHAWATI LAW FIRM |
| SAYERS, DEBRAH | NJ - USDC for the District of New Jersey | 3:20-cv-10730 | FEARS NACHAWATI LAW FIRM |
| SAYLES, BERTHA | NJ - USDC for the District of New Jersey | 3:20-cv-11346 | FEARS NACHAWATI LAW FIRM |
| SAYLES, OLLIE | NJ - USDC for the District of New Jersey | 3:20-cv-17771 | FEARS NACHAWATI LAW FIRM |
| SAYSACKDY, BROOKE | NJ - USDC for the District of New Jersey | 3:20-cv-17801 | FEARS NACHAWATI LAW FIRM |
| SCHATTEN-FORREST, KAAYDAE | NJ - USDC for the District of New Jersey | 3:18-cv-15995 | FEARS NACHAWATI LAW FIRM |
| SCHAUWECKER, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-20134 | FEARS NACHAWATI LAW FIRM |
| SCHELER, MARCIA | NJ - USDC for the District of New Jersey | 3:20-cv-19907 | FEARS NACHAWATI LAW FIRM |
| SCHENK-GRASSMYER, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-11566 | FEARS NACHAWATI LAW FIRM |
| SCHEXNIDER, DESERIE | NJ - USDC for the District of New Jersey | 3:20-cv-09913 | FEARS NACHAWATI LAW FIRM |
| SCHIED, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-18960 | FEARS NACHAWATI LAW FIRM |
| SCHLEE, BEVERLEY | NJ - USDC for the District of New Jersey | 3:20-cv-13139 | FEARS NACHAWATI LAW FIRM |
| SCHMIDTKE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-17821 | FEARS NACHAWATI LAW FIRM |
| SCHORMANN, SALLY | NJ - USDC for the District of New Jersey | 3:20-cv-19184 | FEARS NACHAWATI LAW FIRM |
| SCHROETER, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-17830 | FEARS NACHAWATI LAW FIRM |
| SCHULTZ, JUANITA | NJ - USDC for the District of New Jersey | 3:20-cv-11634 | FEARS NACHAWATI LAW FIRM |
| SCHULTZ, TAMI | NJ - USDC for the District of New Jersey | 3:20-cv-17861 | FEARS NACHAWATI LAW FIRM |
| SCHULZE, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-19308 | FEARS NACHAWATI LAW FIRM |
| SCHUSTER, CAMILLE | NJ - USDC for the District of New Jersey | 3:21-cv-15601 | FEARS NACHAWATI LAW FIRM |
| SCHWAB, CATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-17866 | FEARS NACHAWATI LAW FIRM |
| SCHWARTZ, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-11412 | FEARS NACHAWATI LAW FIRM |
| SCHWARZ, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-17872 | FEARS NACHAWATI LAW FIRM |
| SCIVOLETTI, CONNEE | NJ - USDC for the District of New Jersey | 3:20-cv-12038 | FEARS NACHAWATI LAW FIRM |
| SCOTT, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-16103 | FEARS NACHAWATI LAW FIRM |
| SCOTT, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-13406 | FEARS NACHAWATI LAW FIRM |
| SCOTT, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-17909 | FEARS NACHAWATI LAW FIRM |
| SCOTT, DELORES | NJ - USDC for the District of New Jersey | 3:21-cv-14608 | FEARS NACHAWATI LAW FIRM |
| SCOTT, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-19654 | FEARS NACHAWATI LAW FIRM |
| SCOTT, JAKEETA | NJ - USDC for the District of New Jersey | 3:20-cv-17907 | FEARS NACHAWATI LAW FIRM |
| SCOTT, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-15177 | FEARS NACHAWATI LAW FIRM |
| SCOTT, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-17903 | FEARS NACHAWATI LAW FIRM |
| SCOTT, KRISTIN | NJ - USDC for the District of New Jersey | 3:20-cv-17886 | FEARS NACHAWATI LAW FIRM |
| SCRUGGS, LUVINA | NJ - USDC for the District of New Jersey | 3:20-cv-19920 | FEARS NACHAWATI LAW FIRM |
| SEERUP, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:20-cv-17915 | FEARS NACHAWATI LAW FIRM |
| SELBY, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-19662 | FEARS NACHAWATI LAW FIRM |
| SELF, KRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-17977 | FEARS NACHAWATI LAW FIRM |
| SELF, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-17921 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SEPER, VIOLET | NJ - USDC for the District of New Jersey | 3:20-cv-17986 | FEARS NACHAWATI LAW FIRM |
| SERJERN, LETTY | NJ - USDC for the District of New Jersey | 3:20-cv-10889 | FEARS NACHAWATI LAW FIRM |
| SERRANO, ELEANOR | NJ - USDC for the District of New Jersey | 3:20-cv-10413 | FEARS NACHAWATI LAW FIRM |
| SEXTON, VANESSA | NJ - USDC for the District of New Jersey | 3:20-cv-18252 | FEARS NACHAWATI LAW FIRM |
| SEYMOUR, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-15736 | FEARS NACHAWATI LAW FIRM |
| SHADE, EVA | NJ - USDC for the District of New Jersey | 3:20-cv-18012 | FEARS NACHAWATI LAW FIRM |
| SHAGER, ALANA | NJ - USDC for the District of New Jersey | 3:20-cv-16297 | FEARS NACHAWATI LAW FIRM |
| SHALHOOB, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-18066 | FEARS NACHAWATI LAW FIRM |
| SHAMY, TONYA | NJ - USDC for the District of New Jersey | 3:18-cv-13559 | FEARS NACHAWATI LAW FIRM |
| SHANE, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-11885 | FEARS NACHAWATI LAW FIRM |
| SHANK, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-11693 | FEARS NACHAWATI LAW FIRM |
| SHANK, MINNIE | NJ - USDC for the District of New Jersey | 3:20-cv-18069 | FEARS NACHAWATI LAW FIRM |
| SHANSTROM, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-11486 | FEARS NACHAWATI LAW FIRM |
| SHARPE, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16193 | FEARS NACHAWATI LAW FIRM |
| SHATTO, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-19665 | FEARS NACHAWATI LAW FIRM |
| SHAVER, KATTIE | NJ - USDC for the District of New Jersey | 3:20-cv-18073 | FEARS NACHAWATI LAW FIRM |
| SHAVER-ROELOFS, MARIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-16028 | FEARS NACHAWATI LAW FIRM |
| SHAW, BELVIA | NJ - USDC for the District of New Jersey | 3:20-cv-13170 | FEARS NACHAWATI LAW FIRM |
| SHAW, ESTHER | NJ - USDC for the District of New Jersey | 3:20-cv-11011 | FEARS NACHAWATI LAW FIRM |
| SHEA, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-18861 | FEARS NACHAWATI LAW FIRM |
| SHEA, GLENDA | NJ - USDC for the District of New Jersey | 3:20-cv-10813 | FEARS NACHAWATI LAW FIRM |
| SHEARER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16216 | FEARS NACHAWATI LAW FIRM |
| SHEER, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-10740 | FEARS NACHAWATI LAW FIRM |
| SHELBY, DENICE | NJ - USDC for the District of New Jersey | 3:20-cv-18078 | FEARS NACHAWATI LAW FIRM |
| SHELBY, ELEANOR | NJ - USDC for the District of New Jersey | 3:20-cv-19671 | FEARS NACHAWATI LAW FIRM |
| SHELTON, DEMETRIUS | NJ - USDC for the District of New Jersey | 3:20-cv-18079 | FEARS NACHAWATI LAW FIRM |
| SHELTON, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-13379 | FEARS NACHAWATI LAW FIRM |
| SHELTON, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-10956 | FEARS NACHAWATI LAW FIRM |
| SHENTON, LORRAINE | NJ - USDC for the District of New Jersey | 3:20-cv-19312 | FEARS NACHAWATI LAW FIRM |
| SHEPPARD, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19674 | FEARS NACHAWATI LAW FIRM |
| SHERIFF, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-18089 | FEARS NACHAWATI LAW FIRM |
| SHERLOCK, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-02007 | FEARS NACHAWATI LAW FIRM |
| SHERMAN, CLAIR | NJ - USDC for the District of New Jersey | 3:20-cv-13169 | FEARS NACHAWATI LAW FIRM |
| SHETTERLY, GEORGIA | NJ - USDC for the District of New Jersey | 3:20-cv-11084 | FEARS NACHAWATI LAW FIRM |
| SHEVIS, YOSHIKO | NJ - USDC for the District of New Jersey | 3:20-cv-11284 | FEARS NACHAWATI LAW FIRM |
| SHILTS, JEANNE | NJ - USDC for the District of New Jersey | 3:20-cv-11228 | FEARS NACHAWATI LAW FIRM |
| SHINN, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-11262 | FEARS NACHAWATI LAW FIRM |
| SHIVELY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11931 | FEARS NACHAWATI LAW FIRM |
| SHIWMANGAL, DHANMATTEE | NJ - USDC for the District of New Jersey | 3:20-cv-11574 | FEARS NACHAWATI LAW FIRM |
| SHOCKLEY, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-18939 | FEARS NACHAWATI LAW FIRM |
| SHOEMAKE, SARA | NJ - USDC for the District of New Jersey | 3:20-cv-19261 | FEARS NACHAWATI LAW FIRM |
| SHOLARS, DIANNA | NJ - USDC for the District of New Jersey | 3:20-cv-18101 | FEARS NACHAWATI LAW FIRM |
| SHORES, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-11890 | FEARS NACHAWATI LAW FIRM |
| SHORT, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-11045 | FEARS NACHAWATI LAW FIRM |
| SHORTER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18118 | FEARS NACHAWATI LAW FIRM |
| SHORTER, VALARIE | NJ - USDC for the District of New Jersey | 3:20-cv-11018 | FEARS NACHAWATI LAW FIRM |
| SHUKRI, CLARA | NJ - USDC for the District of New Jersey | 3:20-cv-10681 | FEARS NACHAWATI LAW FIRM |
| SHUMAN, MARION | NJ - USDC for the District of New Jersey | 3:20-cv-11851 | FEARS NACHAWATI LAW FIRM |
| SHY-COLLINS, JOELLA | NJ - USDC for the District of New Jersey | 3:20-cv-10806 | FEARS NACHAWATI LAW FIRM |
| SIDDIQ, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-19356 | FEARS NACHAWATI LAW FIRM |
| SIDES, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-18483 | FEARS NACHAWATI LAW FIRM |
| SIEG, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-11005 | FEARS NACHAWATI LAW FIRM |
| SIERRA, NATALIE | NJ - USDC for the District of New Jersey | 3:20-cv-18094 | FEARS NACHAWATI LAW FIRM |
| SIFFORD, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-06422 | FEARS NACHAWATI LAW FIRM |
| SIFFORD, PANSY | NJ - USDC for the District of New Jersey | 3:20-cv-19385 | FEARS NACHAWATI LAW FIRM |
| SILCOTT, EDNA | NJ - USDC for the District of New Jersey | 3:20-cv-18099 | FEARS NACHAWATI LAW FIRM |
| SILVERMAN, NENA | NJ - USDC for the District of New Jersey | 3:20-cv-19453 | FEARS NACHAWATI LAW FIRM |
| SILZA, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-18115 | FEARS NACHAWATI LAW FIRM |
| SIMMONS, AUDREY | NJ - USDC for the District of New Jersey | 3:20-cv-15704 | FEARS NACHAWATI LAW FIRM |
| SIMMONS, FELECIA | NJ - USDC for the District of New Jersey | 3:20-cv-11076 | FEARS NACHAWATI LAW FIRM |
| SIMON, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-09796 | FEARS NACHAWATI LAW FIRM |
| SIMPSON, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-11382 | FEARS NACHAWATI LAW FIRM |
| SIMPSON, STACY | NJ - USDC for the District of New Jersey | 3:20-cv-09591 | FEARS NACHAWATI LAW FIRM |
| SIMS, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-10919 | FEARS NACHAWATI LAW FIRM |
| SIMS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18148 | FEARS NACHAWATI LAW FIRM |
| SIMS, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-20053 | FEARS NACHAWATI LAW FIRM |
| SIMS, VICKIE | NJ - USDC for the District of New Jersey | 3:20-cv-10971 | FEARS NACHAWATI LAW FIRM |
| SIMS-HARDEN, JESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-10797 | FEARS NACHAWATI LAW FIRM |
| SIMSON, LODONNA | NJ - USDC for the District of New Jersey | 3:20-cv-18156 | FEARS NACHAWATI LAW FIRM |
| SINGER, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-19056 | FEARS NACHAWATI LAW FIRM |
| SINGLETON, ALBERTHA | NJ - USDC for the District of New Jersey | 3:20-cv-16539 | FEARS NACHAWATI LAW FIRM |
| SINGLETON, CHUNESE IVORY | NJ - USDC for the District of New Jersey | 3:20-cv-19750 | FEARS NACHAWATI LAW FIRM |
| SINGLETON, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-19695 | FEARS NACHAWATI LAW FIRM |
| SINGLEY, TOMACHIA | NJ - USDC for the District of New Jersey | 3:20-cv-12061 | FEARS NACHAWATI LAW FIRM |
| SINNETT, LADONNA | NJ - USDC for the District of New Jersey | 3:20-cv-10885 | FEARS NACHAWATI LAW FIRM |
| SISK, SHANNON | NJ - USDC for the District of New Jersey | 3:20-cv-18163 | FEARS NACHAWATI LAW FIRM |
| SKEIE, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-11406 | FEARS NACHAWATI LAW FIRM |
| SKIPPER, REBA | NJ - USDC for the District of New Jersey | 3:20-cv-10511 | FEARS NACHAWATI LAW FIRM |
| SKIPPER, VERONICA | NJ - USDC for the District of New Jersey | 3:20-cv-11794 | FEARS NACHAWATI LAW FIRM |
| SKIPWITH, ALANA | NJ - USDC for the District of New Jersey | 3:20-cv-13110 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SKOWRON, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-11839 | FEARS NACHAWATI LAW FIRM |
| SLANEY, STEPHANI | NJ - USDC for the District of New Jersey | 3:20-cv-18173 | FEARS NACHAWATI LAW FIRM |
| SLAPIN, JANA | NJ - USDC for the District of New Jersey | 3:20-cv-13386 | FEARS NACHAWATI LAW FIRM |
| SLOAN, BURNADELL | NJ - USDC for the District of New Jersey | 3:20-cv-18381 | FEARS NACHAWATI LAW FIRM |
| SLOAN, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-18377 | FEARS NACHAWATI LAW FIRM |
| SMALL, GLADIS | NJ - USDC for the District of New Jersey | 3:20-cv-11090 | FEARS NACHAWATI LAW FIRM |
| SMALL, VERNETTA | NJ - USDC for the District of New Jersey | 3:20-cv-09524 | FEARS NACHAWATI LAW FIRM |
| SMALLEY, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-11151 | FEARS NACHAWATI LAW FIRM |
| SMATHERS, TERRIE | NJ - USDC for the District of New Jersey | 3:20-cv-18388 | FEARS NACHAWATI LAW FIRM |
| SMELLEY, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-19926 | FEARS NACHAWATI LAW FIRM |
| SMETACEK, RANJANA | NJ - USDC for the District of New Jersey | 3:20-cv-19754 | FEARS NACHAWATI LAW FIRM |
| SMIGIELSKI, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-10676 | FEARS NACHAWATI LAW FIRM |
| SMITH, ADRIENNE | NJ - USDC for the District of New Jersey | 3:20-cv-13107 | FEARS NACHAWATI LAW FIRM |
| SMITH, ALFREDA | NJ - USDC for the District of New Jersey | 3:20-cv-11068 | FEARS NACHAWATI LAW FIRM |
| SMITH, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-16488 | FEARS NACHAWATI LAW FIRM |
| SMITH, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-19404 | FEARS NACHAWATI LAW FIRM |
| SMITH, BUFFY | NJ - USDC for the District of New Jersey | 3:20-cv-09790 | FEARS NACHAWATI LAW FIRM |
| SMITH, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-19768 | FEARS NACHAWATI LAW FIRM |
| SMITH, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-11153 | FEARS NACHAWATI LAW FIRM |
| SMITH, DANA | NJ - USDC for the District of New Jersey | 3:20-cv-09534 | FEARS NACHAWATI LAW FIRM |
| SMITH, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-18397 | FEARS NACHAWATI LAW FIRM |
| SMITH, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-10762 | FEARS NACHAWATI LAW FIRM |
| SMITH, EMMA | NJ - USDC for the District of New Jersey | 3:20-cv-19403 | FEARS NACHAWATI LAW FIRM |
| SMITH, ESTA | NJ - USDC for the District of New Jersey | 3:20-cv-10802 | FEARS NACHAWATI LAW FIRM |
| SMITH, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-18499 | FEARS NACHAWATI LAW FIRM |
| SMITH, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-18400 | FEARS NACHAWATI LAW FIRM |
| SMITH, GRACE | NJ - USDC for the District of New Jersey | 3:20-cv-10770 | FEARS NACHAWATI LAW FIRM |
| SMITH, HERMENIE | NJ - USDC for the District of New Jersey | 3:20-cv-19139 | FEARS NACHAWATI LAW FIRM |
| SMITH, JULIA | NJ - USDC for the District of New Jersey | 3:20-cv-10851 | FEARS NACHAWATI LAW FIRM |
| SMITH, LELA | NJ - USDC for the District of New Jersey | 3:20-cv-19114 | FEARS NACHAWATI LAW FIRM |
| SMITH, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18546 | FEARS NACHAWATI LAW FIRM |
| SMITH, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-11980 | FEARS NACHAWATI LAW FIRM |
| SMITH, MI | NJ - USDC for the District of New Jersey | 3:20-cv-18547 | FEARS NACHAWATI LAW FIRM |
| SMITH, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-18398 | FEARS NACHAWATI LAW FIRM |
| SMITH, MONIQUE | NJ - USDC for the District of New Jersey | 3:20-cv-19927 | FEARS NACHAWATI LAW FIRM |
| SMITH, NICHOLE | NJ - USDC for the District of New Jersey | 3:20-cv-10886 | FEARS NACHAWATI LAW FIRM |
| SMITH, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-18511 | FEARS NACHAWATI LAW FIRM |
| SMITH, RACHEL | NJ - USDC for the District of New Jersey | 3:20-cv-19764 | FEARS NACHAWATI LAW FIRM |
| SMITH, RANDA | NJ - USDC for the District of New Jersey | 3:20-cv-16267 | FEARS NACHAWATI LAW FIRM |
| SMITH, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-19130 | FEARS NACHAWATI LAW FIRM |
| SMITH, ROMANA | NJ - USDC for the District of New Jersey | 3:20-cv-18535 | FEARS NACHAWATI LAW FIRM |
| SMITH, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-11434 | FEARS NACHAWATI LAW FIRM |
| SMITH, SONIA | NJ - USDC for the District of New Jersey | 3:20-cv-18554 | FEARS NACHAWATI LAW FIRM |
| SMITH, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-17469 | FEARS NACHAWATI LAW FIRM |
| SMITH, TAMEKA | NJ - USDC for the District of New Jersey | 3:20-cv-10631 | FEARS NACHAWATI LAW FIRM |
| SMITH, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-18542 | FEARS NACHAWATI LAW FIRM |
| SMITH, THOMASINE | NJ - USDC for the District of New Jersey | 3:20-cv-18528 | FEARS NACHAWATI LAW FIRM |
| SMITH, TUNYA | NJ - USDC for the District of New Jersey | 3:20-cv-11735 | FEARS NACHAWATI LAW FIRM |
| SMITH, VERONICA | NJ - USDC for the District of New Jersey | 3:20-cv-11707 | FEARS NACHAWATI LAW FIRM |
| SMITH, VICKIE | NJ - USDC for the District of New Jersey | 3:20-cv-18492 | FEARS NACHAWATI LAW FIRM |
| SMITH, WYNENNA | NJ - USDC for the District of New Jersey | 3:20-cv-11797 | FEARS NACHAWATI LAW FIRM |
| SMITH-JOHNSON, ALICIA | NJ - USDC for the District of New Jersey | 3:20-cv-16552 | FEARS NACHAWATI LAW FIRM |
| SNEADE, LATOYA | NJ - USDC for the District of New Jersey | 3:20-cv-10607 | FEARS NACHAWATI LAW FIRM |
| SNELL, CORA | NJ - USDC for the District of New Jersey | 3:20-cv-19611 | FEARS NACHAWATI LAW FIRM |
| SNELL, KRISTIN | NJ - USDC for the District of New Jersey | 3:20-cv-10829 | FEARS NACHAWATI LAW FIRM |
| SNELLGROVE, CHASITY | NJ - USDC for the District of New Jersey | 3:20-cv-18557 | FEARS NACHAWATI LAW FIRM |
| SNELSON, GAYLE | NJ - USDC for the District of New Jersey | 3:20-cv-11591 | FEARS NACHAWATI LAW FIRM |
| SNODGRASS, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-10747 | FEARS NACHAWATI LAW FIRM |
| SNOOK, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-10915 | FEARS NACHAWATI LAW FIRM |
| SNUIN, SHEILA | NJ - USDC for the District of New Jersey | 3:20-cv-20026 | FEARS NACHAWATI LAW FIRM |
| SNYDER, BILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-18953 | FEARS NACHAWATI LAW FIRM |
| SNYDER, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-11653 | FEARS NACHAWATI LAW FIRM |
| SOLITRO, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-19064 | FEARS NACHAWATI LAW FIRM |
| SOLMAN, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-10720 | FEARS NACHAWATI LAW FIRM |
| SONZINI, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-13883 | FEARS NACHAWATI LAW FIRM |
| SOTO, ORALIA | NJ - USDC for the District of New Jersey | 3:20-cv-11356 | FEARS NACHAWATI LAW FIRM |
| SOUDER, MARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-18563 | FEARS NACHAWATI LAW FIRM |
| SOUDERS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19771 | FEARS NACHAWATI LAW FIRM |
| SOUTHARD, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-19928 | FEARS NACHAWATI LAW FIRM |
| SOUZA, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-18567 | FEARS NACHAWATI LAW FIRM |
| SOWDEN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10625 | FEARS NACHAWATI LAW FIRM |
| SOYKA-WELLES, SHARI | NJ - USDC for the District of New Jersey | 3:20-cv-12046 | FEARS NACHAWATI LAW FIRM |
| SPARKMAN, CHASITY | NJ - USDC for the District of New Jersey | 3:20-cv-17754 | FEARS NACHAWATI LAW FIRM |
| SPARKS, LENORA | NJ - USDC for the District of New Jersey | 3:20-cv-20198 | FEARS NACHAWATI LAW FIRM |
| SPARKS, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-08283 | FEARS NACHAWATI LAW FIRM |
| SPEAKMAN, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-19848 | FEARS NACHAWATI LAW FIRM |
| SPECHT, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-17798 | FEARS NACHAWATI LAW FIRM |
| SPENCER, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-10702 | FEARS NACHAWATI LAW FIRM |
| SPENCER, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-11457 | FEARS NACHAWATI LAW FIRM |
| SPENCER, MARVA | NJ - USDC for the District of New Jersey | 3:20-cv-11297 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SPENCER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12022 | FEARS NACHAWATI LAW FIRM |
| SPENCER, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-20140 | FEARS NACHAWATI LAW FIRM |
| SPENCER, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-19517 | FEARS NACHAWATI LAW FIRM |
| SPICER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-11455 | FEARS NACHAWATI LAW FIRM |
| SPIEZY, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-19107 | FEARS NACHAWATI LAW FIRM |
| SPIKES, SOLAMIE | NJ - USDC for the District of New Jersey | 3:20-cv-17879 | FEARS NACHAWATI LAW FIRM |
| SPIVEY, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-20148 | FEARS NACHAWATI LAW FIRM |
| SPOONER, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-17836 | FEARS NACHAWATI LAW FIRM |
| SPRADLIN, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-17887 | FEARS NACHAWATI LAW FIRM |
| ST. CHARLES, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-13127 | FEARS NACHAWATI LAW FIRM |
| ST. CLAIR, MELISSA | NJ - USDC for the District of New Jersey | 3:18-cv-13583 | FEARS NACHAWATI LAW FIRM |
| ST. LAURENT, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-19299 | FEARS NACHAWATI LAW FIRM |
| STAAB, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-17783 | FEARS NACHAWATI LAW FIRM |
| STACHELEK, JACQUELINE | NJ - USDC for the District of New Jersey | 3:19-cv-00249 | FEARS NACHAWATI LAW FIRM |
| STAFFORD, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-17874 | FEARS NACHAWATI LAW FIRM |
| STALLINGS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-11334 | FEARS NACHAWATI LAW FIRM |
| STANCATO, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-11961 | FEARS NACHAWATI LAW FIRM |
| STANLEY, BETTIE | NJ - USDC for the District of New Jersey | 3:20-cv-19778 | FEARS NACHAWATI LAW FIRM |
| STANLEY, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-17831 | FEARS NACHAWATI LAW FIRM |
| STANLEY, REGINA | NJ - USDC for the District of New Jersey | 3:20-cv-12056 | FEARS NACHAWATI LAW FIRM |
| STANTON, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-11398 | FEARS NACHAWATI LAW FIRM |
| STAPLES, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-17814 | FEARS NACHAWATI LAW FIRM |
| STATON, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-11375 | FEARS NACHAWATI LAW FIRM |
| STEFFEN, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-11338 | FEARS NACHAWATI LAW FIRM |
| STEGALL, ELANE | NJ - USDC for the District of New Jersey | 3:20-cv-11588 | FEARS NACHAWATI LAW FIRM |
| STEINKE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-11733 | FEARS NACHAWATI LAW FIRM |
| STENNETT, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-11677 | FEARS NACHAWATI LAW FIRM |
| STEPHENS, VERA | NJ - USDC for the District of New Jersey | 3:20-cv-16199 | FEARS NACHAWATI LAW FIRM |
| STEPHENS, VICKY | NJ - USDC for the District of New Jersey | 3:20-cv-11471 | FEARS NACHAWATI LAW FIRM |
| STEPNITZ, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-10563 | FEARS NACHAWATI LAW FIRM |
| STERGION, MARCIA | NJ - USDC for the District of New Jersey | 3:20-cv-19853 | FEARS NACHAWATI LAW FIRM |
| STERLING, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-19358 | FEARS NACHAWATI LAW FIRM |
| STERMER, ASHLEY | NJ - USDC for the District of New Jersey | 3:19-cv-14930 | FEARS NACHAWATI LAW FIRM |
| STEVEN, JENIFER | NJ - USDC for the District of New Jersey | 3:20-cv-17807 | FEARS NACHAWATI LAW FIRM |
| STEVENS, BETTE | NJ - USDC for the District of New Jersey | 3:20-cv-18481 | FEARS NACHAWATI LAW FIRM |
| STEVENS, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-17787 | FEARS NACHAWATI LAW FIRM |
| STEVENS, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-09623 | FEARS NACHAWATI LAW FIRM |
| STEWART, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-17757 | FEARS NACHAWATI LAW FIRM |
| STEWART, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-17776 | FEARS NACHAWATI LAW FIRM |
| STEWART, ESTHER | NJ - USDC for the District of New Jersey | 3:20-cv-19782 | FEARS NACHAWATI LAW FIRM |
| STEWART, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-11444 | FEARS NACHAWATI LAW FIRM |
| STEWART, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-19041 | FEARS NACHAWATI LAW FIRM |
| STEWART, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-12063 | FEARS NACHAWATI LAW FIRM |
| STEWART, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-17933 | FEARS NACHAWATI LAW FIRM |
| STICKLER, KASEY | NJ - USDC for the District of New Jersey | 3:20-cv-17817 | FEARS NACHAWATI LAW FIRM |
| STITT, TERI | NJ - USDC for the District of New Jersey | 3:20-cv-17891 | FEARS NACHAWATI LAW FIRM |
| STOCKUM, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-19055 | FEARS NACHAWATI LAW FIRM |
| STOKES, IDA | NJ - USDC for the District of New Jersey | 3:20-cv-19783 | FEARS NACHAWATI LAW FIRM |
| STOKES-SOTHERN, EMMA | NJ - USDC for the District of New Jersey | 3:20-cv-13221 | FEARS NACHAWATI LAW FIRM |
| STONITSCH, RENEE | NJ - USDC for the District of New Jersey | 3:20-cv-17865 | FEARS NACHAWATI LAW FIRM |
| STOWE, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-19126 | FEARS NACHAWATI LAW FIRM |
| STRATHY, LORRAINE | NJ - USDC for the District of New Jersey | 3:20-cv-17825 | FEARS NACHAWATI LAW FIRM |
| STRAUSE, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-17769 | FEARS NACHAWATI LAW FIRM |
| STRICKLAND, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-11560 | FEARS NACHAWATI LAW FIRM |
| STRICKLAND, STACEY | NJ - USDC for the District of New Jersey | 3:20-cv-19787 | FEARS NACHAWATI LAW FIRM |
| STRONG, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-11537 | FEARS NACHAWATI LAW FIRM |
| STRONG, TERRINA | NJ - USDC for the District of New Jersey | 3:20-cv-17899 | FEARS NACHAWATI LAW FIRM |
| STROZIER, DENISKA | NJ - USDC for the District of New Jersey | 3:18-cv-03418 | FEARS NACHAWATI LAW FIRM |
| STRUBLE, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-17868 | FEARS NACHAWATI LAW FIRM |
| STUBBS, BEATRICE | NJ - USDC for the District of New Jersey | 3:20-cv-13371 | FEARS NACHAWATI LAW FIRM |
| STUCKER, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-08879 | FEARS NACHAWATI LAW FIRM |
| STUCKERT, STACY | NJ - USDC for the District of New Jersey | 3:20-cv-17664 | FEARS NACHAWATI LAW FIRM |
| STUCKEY, OLLIE | NJ - USDC for the District of New Jersey | 3:20-cv-11351 | FEARS NACHAWATI LAW FIRM |
| STUMPF, NICHOLE | NJ - USDC for the District of New Jersey | 3:20-cv-17833 | FEARS NACHAWATI LAW FIRM |
| STYRON, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17862 | FEARS NACHAWATI LAW FIRM |
| SUAREZ, BELKIS | NJ - USDC for the District of New Jersey | 3:20-cv-18467 | FEARS NACHAWATI LAW FIRM |
| SUKSDORF, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-11089 | FEARS NACHAWATI LAW FIRM |
| SULE, VERNETTA | NJ - USDC for the District of New Jersey | 3:20-cv-17940 | FEARS NACHAWATI LAW FIRM |
| SULLIVAN, CARRIE | IL - Circuit Court - Cook County | 2021L004831 | FEARS NACHAWATI LAW FIRM |
| SULLIVAN, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:20-cv-10825 | FEARS NACHAWATI LAW FIRM |
| SULLIVAN, RUBY | NJ - USDC for the District of New Jersey | 3:19-cv-14866 | FEARS NACHAWATI LAW FIRM |
| SULLIVAN, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-17929 | FEARS NACHAWATI LAW FIRM |
| SULLO, JULIA | NJ - USDC for the District of New Jersey | 3:20-cv-11482 | FEARS NACHAWATI LAW FIRM |
| SUNDAY, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-19431 | FEARS NACHAWATI LAW FIRM |
| SURETTE, GLADYS | NJ - USDC for the District of New Jersey | 3:20-cv-11606 | FEARS NACHAWATI LAW FIRM |
| SUTTON, ELSIE | NJ - USDC for the District of New Jersey | 3:20-cv-19792 | FEARS NACHAWATI LAW FIRM |
| SWEARINGIN, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-17766 | FEARS NACHAWATI LAW FIRM |
| SWEAT, LORA | NJ - USDC for the District of New Jersey | 3:20-cv-17820 | FEARS NACHAWATI LAW FIRM |
| SWEGLE, KAE | NJ - USDC for the District of New Jersey | 3:20-cv-18970 | FEARS NACHAWATI LAW FIRM |
| SWINDALL, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19803 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SWISHER, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-17804 | FEARS NACHAWATI LAW FIRM |
| SYLVESTER, TIKIRA | NJ - USDC for the District of New Jersey | 3:20-cv-17925 | FEARS NACHAWATI LAW FIRM |
| SYSOUVANH, LUANN | NJ - USDC for the District of New Jersey | 3:20-cv-17827 | FEARS NACHAWATI LAW FIRM |
| SZABO, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-20051 | FEARS NACHAWATI LAW FIRM |
| SZYMANSKI, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-04330 | FEARS NACHAWATI LAW FIRM |
| SZYMIK, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19810 | FEARS NACHAWATI LAW FIRM |
| TADLOCK, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-18981 | FEARS NACHAWATI LAW FIRM |
| TAKACH, TITANIA | NJ - USDC for the District of New Jersey | 3:20-cv-19820 | FEARS NACHAWATI LAW FIRM |
| TALLEY, FLORENCE | NJ - USDC for the District of New Jersey | 3:20-cv-03124 | FEARS NACHAWATI LAW FIRM |
| TALLEY, WAYDEN | NJ - USDC for the District of New Jersey | 3:20-cv-17829 | FEARS NACHAWATI LAW FIRM |
| TALLY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-11308 | FEARS NACHAWATI LAW FIRM |
| TANACREDI, GLADYS | NJ - USDC for the District of New Jersey | 3:20-cv-11911 | FEARS NACHAWATI LAW FIRM |
| TANK, LEE | NJ - USDC for the District of New Jersey | 3:20-cv-17834 | FEARS NACHAWATI LAW FIRM |
| TANNER, QUINELL | NJ - USDC for the District of New Jersey | 3:20-cv-19824 | FEARS NACHAWATI LAW FIRM |
| TANYER, VERONICA | NJ - USDC for the District of New Jersey | 3:20-cv-10237 | FEARS NACHAWATI LAW FIRM |
| TARR, ASHLEY | NJ - USDC for the District of New Jersey | 3:20-cv-10686 | FEARS NACHAWATI LAW FIRM |
| TATE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-19345 | FEARS NACHAWATI LAW FIRM |
| TATE, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-11784 | FEARS NACHAWATI LAW FIRM |
| TATRO, JAIME | NJ - USDC for the District of New Jersey | 3:20-cv-11864 | FEARS NACHAWATI LAW FIRM |
| TAVARES, APRYL | NJ - USDC for the District of New Jersey | 3:20-cv-16333 | FEARS NACHAWATI LAW FIRM |
| TAYLOR, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-11238 | FEARS NACHAWATI LAW FIRM |
| TAYLOR, CARON | NJ - USDC for the District of New Jersey | 3:20-cv-19084 | FEARS NACHAWATI LAW FIRM |
| TAYLOR, EMILEE | NJ - USDC for the District of New Jersey | 3:20-cv-17888 | FEARS NACHAWATI LAW FIRM |
| TAYLOR, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-17882 | FEARS NACHAWATI LAW FIRM |
| TAYLOR, MAGGIE | NJ - USDC for the District of New Jersey | 3:20-cv-19865 | FEARS NACHAWATI LAW FIRM |
| TAYLOR, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17875 | FEARS NACHAWATI LAW FIRM |
| TEMPLE, ADDIE | NJ - USDC for the District of New Jersey | 3:20-cv-09194 | FEARS NACHAWATI LAW FIRM |
| TENNEY, MARTIN | NJ - USDC for the District of New Jersey | 3:20-cv-10541 | FEARS NACHAWATI LAW FIRM |
| TERRY, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-15174 | FEARS NACHAWATI LAW FIRM |
| TERRY, TINISHA | NJ - USDC for the District of New Jersey | 3:20-cv-17894 | FEARS NACHAWATI LAW FIRM |
| TESTA, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-19829 | FEARS NACHAWATI LAW FIRM |
| TEUBERT, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-11860 | FEARS NACHAWATI LAW FIRM |
| TEUTLE, GRACIE | NJ - USDC for the District of New Jersey | 3:20-cv-17901 | FEARS NACHAWATI LAW FIRM |
| TEW, ELAINE | NJ - USDC for the District of New Jersey | 3:19-cv-15250 | FEARS NACHAWATI LAW FIRM |
| THAYER, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-19836 | FEARS NACHAWATI LAW FIRM |
| THAYER, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-11636 | FEARS NACHAWATI LAW FIRM |
| THERIOT, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-13333 | FEARS NACHAWATI LAW FIRM |
| THIAC, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-11751 | FEARS NACHAWATI LAW FIRM |
| THOMAS, ADWOA | NJ - USDC for the District of New Jersey | 3:18-cv-17563 | FEARS NACHAWATI LAW FIRM |
| THOMAS, ANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-16205 | FEARS NACHAWATI LAW FIRM |
| THOMAS, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-10383 | FEARS NACHAWATI LAW FIRM |
| THOMAS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-06841 | FEARS NACHAWATI LAW FIRM |
| THOMAS, DORA | NJ - USDC for the District of New Jersey | 3:20-cv-11908 | FEARS NACHAWATI LAW FIRM |
| THOMAS, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:20-cv-10786 | FEARS NACHAWATI LAW FIRM |
| THOMAS, HAZEL | NJ - USDC for the District of New Jersey | 3:20-cv-10884 | FEARS NACHAWATI LAW FIRM |
| THOMAS, JUANITA | NJ - USDC for the District of New Jersey | 3:20-cv-17918 | FEARS NACHAWATI LAW FIRM |
| THOMAS, KRISTIN | NJ - USDC for the District of New Jersey | 3:19-cv-07427 | FEARS NACHAWATI LAW FIRM |
| THOMAS, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-18653 | FEARS NACHAWATI LAW FIRM |
| THOMAS, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-18648 | FEARS NACHAWATI LAW FIRM |
| THOMAS, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-17908 | FEARS NACHAWATI LAW FIRM |
| THOMAS, SHELLEY | NJ - USDC for the District of New Jersey | 3:20-cv-11855 | FEARS NACHAWATI LAW FIRM |
| THOMAS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-17914 | FEARS NACHAWATI LAW FIRM |
| THOMASON, SUZANNE | NJ - USDC for the District of New Jersey | 3:20-cv-17957 | FEARS NACHAWATI LAW FIRM |
| THOMPSON, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16224 | FEARS NACHAWATI LAW FIRM |
| THOMPSON, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-20247 | FEARS NACHAWATI LAW FIRM |
| THOMPSON, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-20168 | FEARS NACHAWATI LAW FIRM |
| THOMPSON, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-17969 | FEARS NACHAWATI LAW FIRM |
| THOMPSON, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-17966 | FEARS NACHAWATI LAW FIRM |
| THOMPSON, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-13322 | FEARS NACHAWATI LAW FIRM |
| THOMPSON, MADGE | NJ - USDC for the District of New Jersey | 3:20-cv-11936 | FEARS NACHAWATI LAW FIRM |
| THOMPSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-19952 | FEARS NACHAWATI LAW FIRM |
| THOMPSON, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-17289 | FEARS NACHAWATI LAW FIRM |
| THOMPSON-KENNEDY, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-00591 | FEARS NACHAWATI LAW FIRM |
| THORNHILL, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-18776 | FEARS NACHAWATI LAW FIRM |
| THORNTON, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-11313 | FEARS NACHAWATI LAW FIRM |
| THORNTON, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-11421 | FEARS NACHAWATI LAW FIRM |
| THORNTON, RACHELL | NJ - USDC for the District of New Jersey | 3:20-cv-17981 | FEARS NACHAWATI LAW FIRM |
| THORP, MARCIA | NJ - USDC for the District of New Jersey | 3:20-cv-19868 | FEARS NACHAWATI LAW FIRM |
| THRASHER, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-17985 | FEARS NACHAWATI LAW FIRM |
| THREATT, TONYA | NJ - USDC for the District of New Jersey | 3:20-cv-18009 | FEARS NACHAWATI LAW FIRM |
| TIEDEMAN, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-13196 | FEARS NACHAWATI LAW FIRM |
| TIERNEY, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-16125 | FEARS NACHAWATI LAW FIRM |
| TILDEN, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-19851 | FEARS NACHAWATI LAW FIRM |
| TILNEY, CLARA | NJ - USDC for the District of New Jersey | 3:19-cv-21104 | FEARS NACHAWATI LAW FIRM |
| TIMES, HILLARY | NJ - USDC for the District of New Jersey | 3:20-cv-18018 | FEARS NACHAWATI LAW FIRM |
| TIMPONE, BETTYANN | NJ - USDC for the District of New Jersey | 3:20-cv-15934 | FEARS NACHAWATI LAW FIRM |
| TINGLER, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-18029 | FEARS NACHAWATI LAW FIRM |
| TINSLEY, LACRESSA | NJ - USDC for the District of New Jersey | 3:20-cv-18033 | FEARS NACHAWATI LAW FIRM |
| TISINO, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-18815 | FEARS NACHAWATI LAW FIRM |
| TISNADO, PEARL | NJ - USDC for the District of New Jersey | 3:20-cv-19859 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TITTLE, RENA | NJ - USDC for the District of New Jersey | 3:20-cv-18043 | FEARS NACHAWATI LAW FIRM |
| TITUS, LOTTIE | NJ - USDC for the District of New Jersey | 3:20-cv-20206 | FEARS NACHAWATI LAW FIRM |
| TOBAGI, MILEN | NJ - USDC for the District of New Jersey | 3:20-cv-18083 | FEARS NACHAWATI LAW FIRM |
| TOCHE, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-18086 | FEARS NACHAWATI LAW FIRM |
| TODD, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-16061 | FEARS NACHAWATI LAW FIRM |
| TODDY, OLGA | NJ - USDC for the District of New Jersey | 3:20-cv-16145 | FEARS NACHAWATI LAW FIRM |
| TOLLOTY, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16227 | FEARS NACHAWATI LAW FIRM |
| TOME, LORRAINE | NJ - USDC for the District of New Jersey | 3:20-cv-19874 | FEARS NACHAWATI LAW FIRM |
| TOMS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-18090 | FEARS NACHAWATI LAW FIRM |
| TONDREAU, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19975 | FEARS NACHAWATI LAW FIRM |
| TONGE, CHRISSIE | NJ - USDC for the District of New Jersey | 3:20-cv-11530 | FEARS NACHAWATI LAW FIRM |
| TORHURST, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-16140 | FEARS NACHAWATI LAW FIRM |
| TORREGANO, TERRY | NJ - USDC for the District of New Jersey | 3:20-cv-11456 | FEARS NACHAWATI LAW FIRM |
| TORRES, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-01138 | FEARS NACHAWATI LAW FIRM |
| TOWNSEND, MARJORIE | NJ - USDC for the District of New Jersey | 3:20-cv-19978 | FEARS NACHAWATI LAW FIRM |
| TOWNSEND-FLEET, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-16273 | FEARS NACHAWATI LAW FIRM |
| TRANT, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-19370 | FEARS NACHAWATI LAW FIRM |
| TRASKELL, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-18117 | FEARS NACHAWATI LAW FIRM |
| TRAXLER, DOREEN | NJ - USDC for the District of New Jersey | 3:20-cv-11270 | FEARS NACHAWATI LAW FIRM |
| TRECHTER, MARGO | NJ - USDC for the District of New Jersey | 3:20-cv-19878 | FEARS NACHAWATI LAW FIRM |
| TREVINO, SELMA | NJ - USDC for the District of New Jersey | 3:20-cv-18138 | FEARS NACHAWATI LAW FIRM |
| TREZEK, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-09134 | FEARS NACHAWATI LAW FIRM |
| TRIGGS, GAILA | NJ - USDC for the District of New Jersey | 3:20-cv-18025 | FEARS NACHAWATI LAW FIRM |
| TRILONE, ROSA | NJ - USDC for the District of New Jersey | 3:20-cv-20001 | FEARS NACHAWATI LAW FIRM |
| TRIMBLE, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-16276 | FEARS NACHAWATI LAW FIRM |
| TRIPLETT, CANDIUS | NJ - USDC for the District of New Jersey | 3:20-cv-17955 | FEARS NACHAWATI LAW FIRM |
| TRIVITT, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-20006 | FEARS NACHAWATI LAW FIRM |
| TROTTER, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-05569 | FEARS NACHAWATI LAW FIRM |
| TRUESDALE, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-13193 | FEARS NACHAWATI LAW FIRM |
| TRUJILLO, ANNAMARIE | NJ - USDC for the District of New Jersey | 3:20-cv-19933 | FEARS NACHAWATI LAW FIRM |
| TRUJILLO, JAIRLENE | NJ - USDC for the District of New Jersey | 3:20-cv-20011 | FEARS NACHAWATI LAW FIRM |
| TRUSCOTT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-17984 | FEARS NACHAWATI LAW FIRM |
| TSCHABRUNN, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-12075 | FEARS NACHAWATI LAW FIRM |
| TUCKER, INA | NJ - USDC for the District of New Jersey | 3:20-cv-18050 | FEARS NACHAWATI LAW FIRM |
| TUCKER, LOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-18093 | FEARS NACHAWATI LAW FIRM |
| TUCKER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-10599 | FEARS NACHAWATI LAW FIRM |
| TUGGLE, EMMIE | NJ - USDC for the District of New Jersey | 3:20-cv-13235 | FEARS NACHAWATI LAW FIRM |
| TUILETUFUGA, IO | NJ - USDC for the District of New Jersey | 3:20-cv-18071 | FEARS NACHAWATI LAW FIRM |
| TURMEL, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-16256 | FEARS NACHAWATI LAW FIRM |
| TURNBULL, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-19880 | FEARS NACHAWATI LAW FIRM |
| TURNER, CORLETTE | NJ - USDC for the District of New Jersey | 3:20-cv-17982 | FEARS NACHAWATI LAW FIRM |
| TURNER, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-15741 | FEARS NACHAWATI LAW FIRM |
| TURNER, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-19804 | FEARS NACHAWATI LAW FIRM |
| TURNER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-12262 | FEARS NACHAWATI LAW FIRM |
| TURNQUIST, CLAUDIA | NJ - USDC for the District of New Jersey | 3:20-cv-17972 | FEARS NACHAWATI LAW FIRM |
| TURPIN, FRANKIE | NJ - USDC for the District of New Jersey | 3:20-cv-15783 | FEARS NACHAWATI LAW FIRM |
| TUSA, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-10351 | FEARS NACHAWATI LAW FIRM |
| TUSHAJ, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-10799 | FEARS NACHAWATI LAW FIRM |
| TUSHER, THEIDA | NJ - USDC for the District of New Jersey | 3:20-cv-11778 | FEARS NACHAWATI LAW FIRM |
| TWITTY, LATWANYEPT | NJ - USDC for the District of New Jersey | 3:20-cv-19088 | FEARS NACHAWATI LAW FIRM |
| TYISKA, HAZEL | NJ - USDC for the District of New Jersey | 3:20-cv-18828 | FEARS NACHAWATI LAW FIRM |
| TYLER, HEIDI | NJ - USDC for the District of New Jersey | 3:20-cv-09412 | FEARS NACHAWATI LAW FIRM |
| TYLER, KELLY | NJ - USDC for the District of New Jersey | 3:19-cv-14933 | FEARS NACHAWATI LAW FIRM |
| TYRAN, TIFFANY | NJ - USDC for the District of New Jersey | 3:20-cv-15842 | FEARS NACHAWATI LAW FIRM |
| TYSON, LAUREN | NJ - USDC for the District of New Jersey | 3:20-cv-10874 | FEARS NACHAWATI LAW FIRM |
| TZOUGROS, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-18100 | FEARS NACHAWATI LAW FIRM |
| UMBANHOWAR, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19599 | FEARS NACHAWATI LAW FIRM |
| UMBREIT, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18113 | FEARS NACHAWATI LAW FIRM |
| UNTERNAHRER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-19043 | FEARS NACHAWATI LAW FIRM |
| URBAN, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-15888 | FEARS NACHAWATI LAW FIRM |
| URBAN, DOLORES | NJ - USDC for the District of New Jersey | 3:20-cv-11576 | FEARS NACHAWATI LAW FIRM |
| URELLA, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-19604 | FEARS NACHAWATI LAW FIRM |
| URIBE, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-19888 | FEARS NACHAWATI LAW FIRM |
| UZAIKO, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-17968 | FEARS NACHAWATI LAW FIRM |
| VALDEZ, FLORCITA | NJ - USDC for the District of New Jersey | 3:20-cv-11083 | FEARS NACHAWATI LAW FIRM |
| VALDEZ, KASANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-18077 | FEARS NACHAWATI LAW FIRM |
| VALENTINE, EVA | NJ - USDC for the District of New Jersey | 3:19-cv-15163 | FEARS NACHAWATI LAW FIRM |
| VALENTINE, GERTRUDE | NJ - USDC for the District of New Jersey | 3:20-cv-12051 | FEARS NACHAWATI LAW FIRM |
| VALENTINE, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-11610 | FEARS NACHAWATI LAW FIRM |
| VALK, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-11271 | FEARS NACHAWATI LAW FIRM |
| VALLANDIGHAM, JEANNE | NJ - USDC for the District of New Jersey | 3:20-cv-18074 | FEARS NACHAWATI LAW FIRM |
| VAN KEUREN, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-18902 | FEARS NACHAWATI LAW FIRM |
| VAN LENT, TAMI | NJ - USDC for the District of New Jersey | 3:20-cv-11431 | FEARS NACHAWATI LAW FIRM |
| VAN PELT, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-19892 | FEARS NACHAWATI LAW FIRM |
| VAN TASSEL, TAMERA | NJ - USDC for the District of New Jersey | 3:20-cv-19458 | FEARS NACHAWATI LAW FIRM |
| VAN WINKLE, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-19006 | FEARS NACHAWATI LAW FIRM |
| VANDERGRIFFT, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-08182 | FEARS NACHAWATI LAW FIRM |
| VANDERKOUS, DEANNA | NJ - USDC for the District of New Jersey | 3:20-cv-17987 | FEARS NACHAWATI LAW FIRM |
| VANOVER, LESLIE | NJ - USDC for the District of New Jersey | 3:20-cv-18087 | FEARS NACHAWATI LAW FIRM |
| VANRIPER, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-13247 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VARGA, YOLANDA | NJ - USDC for the District of New Jersey | 3:19-cv-00229 | FEARS NACHAWATI LAW FIRM |
| VARGAS, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-13616 | FEARS NACHAWATI LAW FIRM |
| VARGAS, YESENIA | NJ - USDC for the District of New Jersey | 3:20-cv-10987 | FEARS NACHAWATI LAW FIRM |
| VARNER, BRANDY | NJ - USDC for the District of New Jersey | 3:20-cv-17946 | FEARS NACHAWATI LAW FIRM |
| VARNUM, MALINDA | NJ - USDC for the District of New Jersey | 3:20-cv-18097 | FEARS NACHAWATI LAW FIRM |
| VAUGHN, DELORES | NJ - USDC for the District of New Jersey | 3:20-cv-18005 | FEARS NACHAWATI LAW FIRM |
| VEFFER, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-19608 | FEARS NACHAWATI LAW FIRM |
| VEGA, CARMEN | NJ - USDC for the District of New Jersey | 3:20-cv-17963 | FEARS NACHAWATI LAW FIRM |
| VEGA, CARRIE | NJ - USDC for the District of New Jersey | 3:20-cv-18875 | FEARS NACHAWATI LAW FIRM |
| VEGA, DOLORES | NJ - USDC for the District of New Jersey | 3:20-cv-18016 | FEARS NACHAWATI LAW FIRM |
| VEGA, NATALIA | NJ - USDC for the District of New Jersey | 3:20-cv-17976 | FEARS NACHAWATI LAW FIRM |
| VEIT, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-17997 | FEARS NACHAWATI LAW FIRM |
| VEKSLER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-15764 | FEARS NACHAWATI LAW FIRM |
| VELA, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-11162 | FEARS NACHAWATI LAW FIRM |
| VELASQUEZ, CORINE | NJ - USDC for the District of New Jersey | 3:20-cv-18873 | FEARS NACHAWATI LAW FIRM |
| VERDUGO, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-10973 | FEARS NACHAWATI LAW FIRM |
| VICENTINI, LARA | NJ - USDC for the District of New Jersey | 3:20-cv-09772 | FEARS NACHAWATI LAW FIRM |
| VICK, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-15038 | FEARS NACHAWATI LAW FIRM |
| VICK, SONYA | NJ - USDC for the District of New Jersey | 3:20-cv-11383 | FEARS NACHAWATI LAW FIRM |
| VICKERY, OFELIA | NJ - USDC for the District of New Jersey | 3:20-cv-18779 | FEARS NACHAWATI LAW FIRM |
| VILLACIS, SUZETTE | NJ - USDC for the District of New Jersey | 3:20-cv-18064 | FEARS NACHAWATI LAW FIRM |
| VILLADAMIGO, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-11377 | FEARS NACHAWATI LAW FIRM |
| VILLAFANA, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-12036 | FEARS NACHAWATI LAW FIRM |
| VILLANUEVA, LILY | NJ - USDC for the District of New Jersey | 3:20-cv-18067 | FEARS NACHAWATI LAW FIRM |
| VILLARREAL, CLAUDIA | NJ - USDC for the District of New Jersey | 3:18-cv-15808 | FEARS NACHAWATI LAW FIRM |
| VILLARREAL, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-13415 | FEARS NACHAWATI LAW FIRM |
| VILLARREAL, ELOISA | NJ - USDC for the District of New Jersey | 3:20-cv-18838 | FEARS NACHAWATI LAW FIRM |
| VINCENT, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-11478 | FEARS NACHAWATI LAW FIRM |
| VINCENT, TAFFII | NJ - USDC for the District of New Jersey | 3:20-cv-19612 | FEARS NACHAWATI LAW FIRM |
| VINEGAR, FAIGIE | NJ - USDC for the District of New Jersey | 3:18-cv-16762 | FEARS NACHAWATI LAW FIRM |
| VINSON, BRAYLINNA | NJ - USDC for the District of New Jersey | 3:20-cv-18978 | FEARS NACHAWATI LAW FIRM |
| VIRGIL, ADRIANA | NJ - USDC for the District of New Jersey | 3:20-cv-11333 | FEARS NACHAWATI LAW FIRM |
| VISO, NATALIE | NJ - USDC for the District of New Jersey | 3:20-cv-19529 | FEARS NACHAWATI LAW FIRM |
| VITAL, TAUNINGA | NJ - USDC for the District of New Jersey | 3:20-cv-18072 | FEARS NACHAWATI LAW FIRM |
| VOGELSANG, STEFANIE | NJ - USDC for the District of New Jersey | 3:20-cv-18076 | FEARS NACHAWATI LAW FIRM |
| VOLPP, BETH | NJ - USDC for the District of New Jersey | 3:20-cv-18477 | FEARS NACHAWATI LAW FIRM |
| VORTES, CHANTEL | NJ - USDC for the District of New Jersey | 3:20-cv-13328 | FEARS NACHAWATI LAW FIRM |
| VULHOP, CAROLE | NJ - USDC for the District of New Jersey | 3:20-cv-19011 | FEARS NACHAWATI LAW FIRM |
| WABY, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-00359 | FEARS NACHAWATI LAW FIRM |
| WADE, EDNA | NJ - USDC for the District of New Jersey | 3:20-cv-19365 | FEARS NACHAWATI LAW FIRM |
| WADE, OCTAVIUS | NJ - USDC for the District of New Jersey | 3:20-cv-18082 | FEARS NACHAWATI LAW FIRM |
| WADE, SHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-16503 | FEARS NACHAWATI LAW FIRM |
| WAGNER, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-10905 | FEARS NACHAWATI LAW FIRM |
| WAITE, JEANINE | NJ - USDC for the District of New Jersey | 3:20-cv-11960 | FEARS NACHAWATI LAW FIRM |
| WAITES, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-11580 | FEARS NACHAWATI LAW FIRM |
| WALDROP, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-18106 | FEARS NACHAWATI LAW FIRM |
| WALKER, AMANDA | NJ - USDC for the District of New Jersey | 3:19-cv-15026 | FEARS NACHAWATI LAW FIRM |
| WALKER, DEVANIA | NJ - USDC for the District of New Jersey | 3:20-cv-13202 | FEARS NACHAWATI LAW FIRM |
| WALKER, FAYE | NJ - USDC for the District of New Jersey | 3:20-cv-18133 | FEARS NACHAWATI LAW FIRM |
| WALKER, LOUISE | NJ - USDC for the District of New Jersey | 3:20-cv-18139 | FEARS NACHAWATI LAW FIRM |
| WALKER, SOPHRONIA | NJ - USDC for the District of New Jersey | 3:20-cv-18119 | FEARS NACHAWATI LAW FIRM |
| WALL, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-18709 | FEARS NACHAWATI LAW FIRM |
| WALL, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-18149 | FEARS NACHAWATI LAW FIRM |
| WALL, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-19891 | FEARS NACHAWATI LAW FIRM |
| WALLACE, GRETCHEN | NJ - USDC for the District of New Jersey | 3:20-cv-19619 | FEARS NACHAWATI LAW FIRM |
| WALLACE, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-11971 | FEARS NACHAWATI LAW FIRM |
| WALLACE, SADIE | NJ - USDC for the District of New Jersey | 3:20-cv-18162 | FEARS NACHAWATI LAW FIRM |
| WALLAND, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-19867 | FEARS NACHAWATI LAW FIRM |
| WALRUFF, ROSEMARY | NJ - USDC for the District of New Jersey | 3:20-cv-19488 | FEARS NACHAWATI LAW FIRM |
| WALSH, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-10673 | FEARS NACHAWATI LAW FIRM |
| WALSHAK, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-11082 | FEARS NACHAWATI LAW FIRM |
| WALTERS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-16777 | FEARS NACHAWATI LAW FIRM |
| WALTERS, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-10639 | FEARS NACHAWATI LAW FIRM |
| WALTHER, ALMA | NJ - USDC for the District of New Jersey | 3:20-cv-10692 | FEARS NACHAWATI LAW FIRM |
| WALTON, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-19076 | FEARS NACHAWATI LAW FIRM |
| WARD, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-11187 | FEARS NACHAWATI LAW FIRM |
| WARD, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-10787 | FEARS NACHAWATI LAW FIRM |
| WARD, JUNE | NJ - USDC for the District of New Jersey | 3:20-cv-18913 | FEARS NACHAWATI LAW FIRM |
| WARD, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-19825 | FEARS NACHAWATI LAW FIRM |
| WARD, LENA | NJ - USDC for the District of New Jersey | 3:20-cv-10875 | FEARS NACHAWATI LAW FIRM |
| WARD, ONTAYAI | NJ - USDC for the District of New Jersey | 3:20-cv-18172 | FEARS NACHAWATI LAW FIRM |
| WARD, TARA | NJ - USDC for the District of New Jersey | 3:20-cv-18179 | FEARS NACHAWATI LAW FIRM |
| WARE, RENEE | NJ - USDC for the District of New Jersey | 3:20-cv-09768 | FEARS NACHAWATI LAW FIRM |
| WARE, ROSEATTA | NJ - USDC for the District of New Jersey | 3:20-cv-19624 | FEARS NACHAWATI LAW FIRM |
| WARNER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-11510 | FEARS NACHAWATI LAW FIRM |
| WARNER, BROOKLYN | NJ - USDC for the District of New Jersey | 3:20-cv-18193 | FEARS NACHAWATI LAW FIRM |
| WARRE, LORE | NJ - USDC for the District of New Jersey | 3:20-cv-19677 | FEARS NACHAWATI LAW FIRM |
| WARREN, BRITTANY | NJ - USDC for the District of New Jersey | 3:20-cv-10357 | FEARS NACHAWATI LAW FIRM |
| WARREN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-19790 | FEARS NACHAWATI LAW FIRM |
| WARREN, ELVIRA | NJ - USDC for the District of New Jersey | 3:20-cv-11844 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WARREN, SHELLEY | NJ - USDC for the District of New Jersey | 3:20-cv-16217 | FEARS NACHAWATI LAW FIRM |
| WARREN, SHELLEY | NJ - USDC for the District of New Jersey | 3:20-cv-17700 | FEARS NACHAWATI LAW FIRM |
| WASHINGTON, ARLINDA | NJ - USDC for the District of New Jersey | 3:20-cv-16362 | FEARS NACHAWATI LAW FIRM |
| WASHINGTON, CASSANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-18219 | FEARS NACHAWATI LAW FIRM |
| WASHINGTON, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-11066 | FEARS NACHAWATI LAW FIRM |
| WASHINGTON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-11991 | FEARS NACHAWATI LAW FIRM |
| WASHINGTON, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-18211 | FEARS NACHAWATI LAW FIRM |
| WASHINGTON, WENDY | NJ - USDC for the District of New Jersey | 3:20-cv-16217 | FEARS NACHAWATI LAW FIRM |
| WASSON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19631 | FEARS NACHAWATI LAW FIRM |
| WATERS, CELESTINE | NJ - USDC for the District of New Jersey | 3:20-cv-18135 | FEARS NACHAWATI LAW FIRM |
| WATKINS-BRADLEY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19635 | FEARS NACHAWATI LAW FIRM |
| WATLINGTON, TAWANA | NJ - USDC for the District of New Jersey | 3:20-cv-10929 | FEARS NACHAWATI LAW FIRM |
| WATSON, MARLA | NJ - USDC for the District of New Jersey | 3:20-cv-18164 | FEARS NACHAWATI LAW FIRM |
| WATSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-18143 | FEARS NACHAWATI LAW FIRM |
| WATSON, SIMONNE | NJ - USDC for the District of New Jersey | 3:20-cv-19832 | FEARS NACHAWATI LAW FIRM |
| WATSON, TAMICA | NJ - USDC for the District of New Jersey | 3:20-cv-18150 | FEARS NACHAWATI LAW FIRM |
| WATSON-COTTON, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-19484 | FEARS NACHAWATI LAW FIRM |
| WATTERS, JACKIE | NJ - USDC for the District of New Jersey | 3:20-cv-18168 | FEARS NACHAWATI LAW FIRM |
| WATTS, ANGIELEE | NJ - USDC for the District of New Jersey | 3:20-cv-15956 | FEARS NACHAWATI LAW FIRM |
| WATTS, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-18174 | FEARS NACHAWATI LAW FIRM |
| WEARS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-20085 | FEARS NACHAWATI LAW FIRM |
| WEATHERMAN, PRISCILLA | NJ - USDC for the District of New Jersey | 3:20-cv-18181 | FEARS NACHAWATI LAW FIRM |
| WEATHERWAX, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-08410 | FEARS NACHAWATI LAW FIRM |
| WEAVER, DEBORA | NJ - USDC for the District of New Jersey | 3:20-cv-18197 | FEARS NACHAWATI LAW FIRM |
| WEAVER, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-09767 | FEARS NACHAWATI LAW FIRM |
| WEBB, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-18205 | FEARS NACHAWATI LAW FIRM |
| WEBB, JERALDEAN | NJ - USDC for the District of New Jersey | 3:20-cv-19871 | FEARS NACHAWATI LAW FIRM |
| WEBB, LATOSHA | NJ - USDC for the District of New Jersey | 3:20-cv-10594 | FEARS NACHAWATI LAW FIRM |
| WEBB, THELMA | NJ - USDC for the District of New Jersey | 3:20-cv-11463 | FEARS NACHAWATI LAW FIRM |
| WEBBER, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-15812 | FEARS NACHAWATI LAW FIRM |
| WEBER, CARMELA | NJ - USDC for the District of New Jersey | 3:20-cv-10409 | FEARS NACHAWATI LAW FIRM |
| WEBER, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-11950 | FEARS NACHAWATI LAW FIRM |
| WEBER-BOSWORTH, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-13327 | FEARS NACHAWATI LAW FIRM |
| WEEKLY, LUELLA | NJ - USDC for the District of New Jersey | 3:20-cv-19873 | FEARS NACHAWATI LAW FIRM |
| WEEKS, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-09766 | FEARS NACHAWATI LAW FIRM |
| WEEKS-HARDWICK, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-18215 | FEARS NACHAWATI LAW FIRM |
| WEIDE, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-19442 | FEARS NACHAWATI LAW FIRM |
| WEILER, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-10445 | FEARS NACHAWATI LAW FIRM |
| WEINER, JENNIE | NJ - USDC for the District of New Jersey | 3:20-cv-15994 | FEARS NACHAWATI LAW FIRM |
| WEINHOLD, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-11179 | FEARS NACHAWATI LAW FIRM |
| WEISZ, MARGIT | NJ - USDC for the District of New Jersey | 3:20-cv-19881 | FEARS NACHAWATI LAW FIRM |
| WELKER, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-01971 | FEARS NACHAWATI LAW FIRM |
| WELLS, BERTHA | NJ - USDC for the District of New Jersey | 3:20-cv-19643 | FEARS NACHAWATI LAW FIRM |
| WELLS, CATHY | NJ - USDC for the District of New Jersey | 3:20-cv-19646 | FEARS NACHAWATI LAW FIRM |
| WELLS, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-18679 | FEARS NACHAWATI LAW FIRM |
| WELLS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-11051 | FEARS NACHAWATI LAW FIRM |
| WELLS, TERRI | NJ - USDC for the District of New Jersey | 3:20-cv-19893 | FEARS NACHAWATI LAW FIRM |
| WENDOVER, KERRIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-10582 | FEARS NACHAWATI LAW FIRM |
| WENSKOVITCH, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-18974 | FEARS NACHAWATI LAW FIRM |
| WERHAN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18266 | FEARS NACHAWATI LAW FIRM |
| WESLEY, BLOSSOM | NJ - USDC for the District of New Jersey | 3:20-cv-11157 | FEARS NACHAWATI LAW FIRM |
| WESLEY, DEMETRIA | NJ - USDC for the District of New Jersey | 3:20-cv-18945 | FEARS NACHAWATI LAW FIRM |
| WESSELS, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-19074 | FEARS NACHAWATI LAW FIRM |
| WEST, GINGIA | NJ - USDC for the District of New Jersey | 3:18-cv-13659 | FEARS NACHAWATI LAW FIRM |
| WEST, MAGDALENE | NJ - USDC for the District of New Jersey | 3:20-cv-11900 | FEARS NACHAWATI LAW FIRM |
| WEST, WILLENE | NJ - USDC for the District of New Jersey | 3:20-cv-11461 | FEARS NACHAWATI LAW FIRM |
| WEZENSKY, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-10441 | FEARS NACHAWATI LAW FIRM |
| WHALEN, DENA | NJ - USDC for the District of New Jersey | 3:20-cv-10732 | FEARS NACHAWATI LAW FIRM |
| WHALEN, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-19148 | FEARS NACHAWATI LAW FIRM |
| WHEELER, TWILA | NJ - USDC for the District of New Jersey | 3:20-cv-19686 | FEARS NACHAWATI LAW FIRM |
| WHELESS, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-11877 | FEARS NACHAWATI LAW FIRM |
| WHERLEY, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-18279 | FEARS NACHAWATI LAW FIRM |
| WHIPPLE, CATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-19083 | FEARS NACHAWATI LAW FIRM |
| WHITAKER, CONSTANCE | NJ - USDC for the District of New Jersey | 3:20-cv-19650 | FEARS NACHAWATI LAW FIRM |
| WHITE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-18285 | FEARS NACHAWATI LAW FIRM |
| WHITE, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-18290 | FEARS NACHAWATI LAW FIRM |
| WHITE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-18292 | FEARS NACHAWATI LAW FIRM |
| WHITE, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-14979 | FEARS NACHAWATI LAW FIRM |
| WHITE, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-10898 | FEARS NACHAWATI LAW FIRM |
| WHITE, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-18305 | FEARS NACHAWATI LAW FIRM |
| WHITE, RUBY | NJ - USDC for the District of New Jersey | 3:20-cv-11872 | FEARS NACHAWATI LAW FIRM |
| WHITE, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-18296 | FEARS NACHAWATI LAW FIRM |
| WHITEFACE, DEANNA | NJ - USDC for the District of New Jersey | 3:20-cv-18315 | FEARS NACHAWATI LAW FIRM |
| WHITEHEAD, AMELIA | NJ - USDC for the District of New Jersey | 3:20-cv-19061 | FEARS NACHAWATI LAW FIRM |
| WHITEHEAD, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-11513 | FEARS NACHAWATI LAW FIRM |
| WHITEMAN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18321 | FEARS NACHAWATI LAW FIRM |
| WHITLOCK, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-11269 | FEARS NACHAWATI LAW FIRM |
| WHITT, MOCHEET | NJ - USDC for the District of New Jersey | 3:20-cv-18336 | FEARS NACHAWATI LAW FIRM |
| WHITTED, LATOYA | NJ - USDC for the District of New Jersey | 3:20-cv-10873 | FEARS NACHAWATI LAW FIRM |
| WHITTINGTON, NAOMI | NJ - USDC for the District of New Jersey | 3:20-cv-18341 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHITTINGTON, RAQUELA | NJ - USDC for the District of New Jersey | 3:20-cv-10912 | FEARS NACHAWATI LAW FIRM |
| WIGGINS, BELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-19670 | FEARS NACHAWATI LAW FIRM |
| WIGGINS, BESSIE | NJ - USDC for the District of New Jersey | 3:20-cv-11483 | FEARS NACHAWATI LAW FIRM |
| WIGGINS-BATES, JAYMIE | NJ - USDC for the District of New Jersey | 3:20-cv-18346 | FEARS NACHAWATI LAW FIRM |
| WILBOURN, FELICIA | NJ - USDC for the District of New Jersey | 3:20-cv-18355 | FEARS NACHAWATI LAW FIRM |
| WILBURN, VALERIE | NJ - USDC for the District of New Jersey | 3:20-cv-18092 | FEARS NACHAWATI LAW FIRM |
| WILDER, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-11782 | FEARS NACHAWATI LAW FIRM |
| WILEY, MAYBELLE | NJ - USDC for the District of New Jersey | 3:20-cv-18098 | FEARS NACHAWATI LAW FIRM |
| WILEY, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-18095 | FEARS NACHAWATI LAW FIRM |
| WILIIAMS, ANITA | NJ - USDC for the District of New Jersey | 3:20-cv-13123 | FEARS NACHAWATI LAW FIRM |
| WILKES, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-11718 | FEARS NACHAWATI LAW FIRM |
| WILKINS, NORDINA | NJ - USDC for the District of New Jersey | 3:20-cv-18105 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, ANGELIA | NJ - USDC for the District of New Jersey | 3:20-cv-15942 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, ANITA | NJ - USDC for the District of New Jersey | 3:20-cv-18717 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16229 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16280 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, BERNICE | NJ - USDC for the District of New Jersey | 3:21-cv-08954 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, BRYANT | NJ - USDC for the District of New Jersey | 3:20-cv-16914 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-10846 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-09587 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, DEON | NJ - USDC for the District of New Jersey | 3:20-cv-11203 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-17778 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, ELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-19679 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, EMMA | NJ - USDC for the District of New Jersey | 3:17-cv-08413 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, GAIL | NJ - USDC for the District of New Jersey | 3:20-cv-18243 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, GOLDIE | NJ - USDC for the District of New Jersey | 3:20-cv-10826 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-16284 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, ISHAVEKA | NJ - USDC for the District of New Jersey | 3:20-cv-18242 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-18378 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-06893 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, JESSIE | NJ - USDC for the District of New Jersey | 3:20-cv-18241 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, KRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-18114 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, LASHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-19684 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, LAVEDA | NJ - USDC for the District of New Jersey | 3:20-cv-18699 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10910 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-18369 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-18239 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-18372 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-18238 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, MILDRED | NJ - USDC for the District of New Jersey | 3:20-cv-18240 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, NOVLETTE | NJ - USDC for the District of New Jersey | 3:20-cv-06804 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-18244 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, SONIA | NJ - USDC for the District of New Jersey | 3:20-cv-11963 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, SOPHIA | NJ - USDC for the District of New Jersey | 3:21-cv-07093 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, STAR | NJ - USDC for the District of New Jersey | 3:20-cv-18245 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, TAMARA | NJ - USDC for the District of New Jersey | 3:20-cv-11843 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, TANISHA | NJ - USDC for the District of New Jersey | 3:20-cv-11776 | FEARS NACHAWATI LAW FIRM |
| WILLIAMS, TRELANA | NJ - USDC for the District of New Jersey | 3:20-cv-19680 | FEARS NACHAWATI LAW FIRM |
| WILLIAMSON, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-11795 | FEARS NACHAWATI LAW FIRM |
| WILLIAMSON, KEISHA | NJ - USDC for the District of New Jersey | 3:20-cv-11275 | FEARS NACHAWATI LAW FIRM |
| WILLIAMSON, RACHEL | NJ - USDC for the District of New Jersey | 3:20-cv-19692 | FEARS NACHAWATI LAW FIRM |
| WILLIAMSON-JOHNSON, BEATRICE | NJ - USDC for the District of New Jersey | 3:20-cv-13137 | FEARS NACHAWATI LAW FIRM |
| WILLINGHAM, MILDRED | NJ - USDC for the District of New Jersey | 3:20-cv-18254 | FEARS NACHAWATI LAW FIRM |
| WILLIS, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-20157 | FEARS NACHAWATI LAW FIRM |
| WILLIS, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-11727 | FEARS NACHAWATI LAW FIRM |
| WILLIS, SONYA | NJ - USDC for the District of New Jersey | 3:20-cv-15813 | FEARS NACHAWATI LAW FIRM |
| WILLKOM, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-18256 | FEARS NACHAWATI LAW FIRM |
| WILLS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-18383 | FEARS NACHAWATI LAW FIRM |
| WILSON, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-11337 | FEARS NACHAWATI LAW FIRM |
| WILSON, DEMETRIA TOWNS | NJ - USDC for the District of New Jersey | 3:20-cv-18010 | FEARS NACHAWATI LAW FIRM |
| WILSON, ELSIE | NJ - USDC for the District of New Jersey | 3:20-cv-19698 | FEARS NACHAWATI LAW FIRM |
| WILSON, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-18250 | FEARS NACHAWATI LAW FIRM |
| WILSON, MAUREEN | NJ - USDC for the District of New Jersey | 3:20-cv-19887 | FEARS NACHAWATI LAW FIRM |
| WILSON, MELBA | NJ - USDC for the District of New Jersey | 3:20-cv-11579 | FEARS NACHAWATI LAW FIRM |
| WILSON, MONYIA | NJ - USDC for the District of New Jersey | 3:20-cv-18259 | FEARS NACHAWATI LAW FIRM |
| WILSON, RETHA | NJ - USDC for the District of New Jersey | 3:20-cv-02031 | FEARS NACHAWATI LAW FIRM |
| WILT, EDRIA | NJ - USDC for the District of New Jersey | 3:20-cv-18261 | FEARS NACHAWATI LAW FIRM |
| WIMBLEY, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-16092 | FEARS NACHAWATI LAW FIRM |
| WINGATE, MARJORIE | NJ - USDC for the District of New Jersey | 3:20-cv-18262 | FEARS NACHAWATI LAW FIRM |
| WINN, KATRINA | NJ - USDC for the District of New Jersey | 3:20-cv-18267 | FEARS NACHAWATI LAW FIRM |
| WINN, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-11548 | FEARS NACHAWATI LAW FIRM |
| WINSLOW, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-19743 | FEARS NACHAWATI LAW FIRM |
| WINSLOW, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-18152 | FEARS NACHAWATI LAW FIRM |
| WINSOR, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-18270 | FEARS NACHAWATI LAW FIRM |
| WINSTON, VICKI | NJ - USDC for the District of New Jersey | 3:20-cv-18299 | FEARS NACHAWATI LAW FIRM |
| WINTER, JENELLE | NJ - USDC for the District of New Jersey | 3:20-cv-13248 | FEARS NACHAWATI LAW FIRM |
| WINTERS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-00029 | FEARS NACHAWATI LAW FIRM |
| WIPPLER, AMANDA | NJ - USDC for the District of New Jersey | 3:18-cv-16834 | FEARS NACHAWATI LAW FIRM |
| WISE, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-18157 | FEARS NACHAWATI LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WISSINGER, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-11299 | FEARS NACHAWATI LAW FIRM |
| WITLIN, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-08880 | FEARS NACHAWATI LAW FIRM |
| WITTE, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-18166 | FEARS NACHAWATI LAW FIRM |
| WOLFE, LOVIE | NJ - USDC for the District of New Jersey | 3:20-cv-11714 | FEARS NACHAWATI LAW FIRM |
| WOLFE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-18260 | FEARS NACHAWATI LAW FIRM |
| WOLFORD, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18257 | FEARS NACHAWATI LAW FIRM |
| WOO, BENGTA | NJ - USDC for the District of New Jersey | 3:20-cv-19744 | FEARS NACHAWATI LAW FIRM |
| WOOD, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-11395 | FEARS NACHAWATI LAW FIRM |
| WOOD, HEIDI | NJ - USDC for the District of New Jersey | 3:20-cv-10798 | FEARS NACHAWATI LAW FIRM |
| WOOD, KITTY | NJ - USDC for the District of New Jersey | 3:20-cv-18208 | FEARS NACHAWATI LAW FIRM |
| WOOD, TRINA | NJ - USDC for the District of New Jersey | 3:20-cv-18294 | FEARS NACHAWATI LAW FIRM |
| WOOD, VALERIE | NJ - USDC for the District of New Jersey | 3:17-cv-08419 | FEARS NACHAWATI LAW FIRM |
| WOODARD, TERRY | NJ - USDC for the District of New Jersey | 3:20-cv-18280 | FEARS NACHAWATI LAW FIRM |
| WOODEN, BRIDGET | NJ - USDC for the District of New Jersey | 3:20-cv-18865 | FEARS NACHAWATI LAW FIRM |
| WOODMANCY, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-19620 | FEARS NACHAWATI LAW FIRM |
| WOODS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16250 | FEARS NACHAWATI LAW FIRM |
| WOODS, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-18304 | FEARS NACHAWATI LAW FIRM |
| WOODSON, SALLIE | NJ - USDC for the District of New Jersey | 3:20-cv-11721 | FEARS NACHAWATI LAW FIRM |
| WOODY, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-08722 | FEARS NACHAWATI LAW FIRM |
| WOOLEY, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-11250 | FEARS NACHAWATI LAW FIRM |
| WOOLSTRUM, INA | NJ - USDC for the District of New Jersey | 3:20-cv-19745 | FEARS NACHAWATI LAW FIRM |
| WOOTEN, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-13211 | FEARS NACHAWATI LAW FIRM |
| WOOTEN, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-13222 | FEARS NACHAWATI LAW FIRM |
| WORKMAN, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-18265 | FEARS NACHAWATI LAW FIRM |
| WORLEY, JILLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-19962 | FEARS NACHAWATI LAW FIRM |
| WORTHINGTON, CAROLE | NJ - USDC for the District of New Jersey | 3:20-cv-10670 | FEARS NACHAWATI LAW FIRM |
| WORTMAN, SANDY | NJ - USDC for the District of New Jersey | 3:20-cv-11663 | FEARS NACHAWATI LAW FIRM |
| WRIGHT, CHARLES | NJ - USDC for the District of New Jersey | 3:20-cv-19746 | FEARS NACHAWATI LAW FIRM |
| WRIGHT, CLAUDETTE | NJ - USDC for the District of New Jersey | 3:20-cv-10687 | FEARS NACHAWATI LAW FIRM |
| WRIGHT, ESSIE | NJ - USDC for the District of New Jersey | 3:20-cv-10796 | FEARS NACHAWATI LAW FIRM |
| WRIGHT, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-11593 | FEARS NACHAWATI LAW FIRM |
| WRIGHT, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-13413 | FEARS NACHAWATI LAW FIRM |
| WRIGHT, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-19286 | FEARS NACHAWATI LAW FIRM |
| WRIGHT, SERENA | NJ - USDC for the District of New Jersey | 3:18-cv-15813 | FEARS NACHAWATI LAW FIRM |
| WRIGHT-ARNOLD, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-19747 | FEARS NACHAWATI LAW FIRM |
| WRIGHT-TICE, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-18189 | FEARS NACHAWATI LAW FIRM |
| WYATT, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-18180 | FEARS NACHAWATI LAW FIRM |
| WYATT, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18731 | FEARS NACHAWATI LAW FIRM |
| WYNN, MARY JANE | NJ - USDC for the District of New Jersey | 3:20-cv-18733 | FEARS NACHAWATI LAW FIRM |
| XIONG, LE | NJ - USDC for the District of New Jersey | 3:20-cv-18249 | FEARS NACHAWATI LAW FIRM |
| YAGER, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-13131 | FEARS NACHAWATI LAW FIRM |
| YAGUDAYEV, NADIA | NJ - USDC for the District of New Jersey | 3:20-cv-19748 | FEARS NACHAWATI LAW FIRM |
| YAKUBISIN, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-19230 | FEARS NACHAWATI LAW FIRM |
| YAMZON, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-18195 | FEARS NACHAWATI LAW FIRM |
| YARBROUGH, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-18161 | FEARS NACHAWATI LAW FIRM |
| YATES, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-19749 | FEARS NACHAWATI LAW FIRM |
| YATES, ILA | NJ - USDC for the District of New Jersey | 3:20-cv-11345 | FEARS NACHAWATI LAW FIRM |
| YATES, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-11622 | FEARS NACHAWATI LAW FIRM |
| YELDELL, ELLA | NJ - USDC for the District of New Jersey | 3:20-cv-18167 | FEARS NACHAWATI LAW FIRM |
| YELINEK, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-16989 | FEARS NACHAWATI LAW FIRM |
| YMILIANO, ZENAIDA | NJ - USDC for the District of New Jersey | 3:20-cv-19752 | FEARS NACHAWATI LAW FIRM |
| YOUNG, ALMA | NJ - USDC for the District of New Jersey | 3:20-cv-11683 | FEARS NACHAWATI LAW FIRM |
| YOUNG, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-13120 | FEARS NACHAWATI LAW FIRM |
| YOUNG, BRIDGETTE | NJ - USDC for the District of New Jersey | 3:20-cv-11542 | FEARS NACHAWATI LAW FIRM |
| YOUNG, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-18178 | FEARS NACHAWATI LAW FIRM |
| YOUNG, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-18926 | FEARS NACHAWATI LAW FIRM |
| YOUNG, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-18253 | FEARS NACHAWATI LAW FIRM |
| YOUNG, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-18277 | FEARS NACHAWATI LAW FIRM |
| YU, HUI | NJ - USDC for the District of New Jersey | 3:20-cv-16111 | FEARS NACHAWATI LAW FIRM |
| YUELLING, JEANNE | NJ - USDC for the District of New Jersey | 3:20-cv-18175 | FEARS NACHAWATI LAW FIRM |
| ZACHARY, MATTIE | NJ - USDC for the District of New Jersey | 3:20-cv-19780 | FEARS NACHAWATI LAW FIRM |
| ZAFIRAKIS, KELY | NJ - USDC for the District of New Jersey | 3:20-cv-18201 | FEARS NACHAWATI LAW FIRM |
| ZAK, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-11671 | FEARS NACHAWATI LAW FIRM |
| ZALE, MOREGAN | NJ - USDC for the District of New Jersey | 3:20-cv-11835 | FEARS NACHAWATI LAW FIRM |
| ZALKIND, SHELLEY | NJ - USDC for the District of New Jersey | 3:20-cv-18268 | FEARS NACHAWATI LAW FIRM |
| ZAMORA, CLAUDIA | NJ - USDC for the District of New Jersey | 3:20-cv-18780 | FEARS NACHAWATI LAW FIRM |
| ZAMUDIO, GUILLERIMINA | NJ - USDC for the District of New Jersey | 3:20-cv-10841 | FEARS NACHAWATI LAW FIRM |
| ZANKICH, THELMA | NJ - USDC for the District of New Jersey | 3:20-cv-11288 | FEARS NACHAWATI LAW FIRM |
| ZANOTELLI, HERMINE | NJ - USDC for the District of New Jersey | 3:20-cv-19154 | FEARS NACHAWATI LAW FIRM |
| ZAPALAC, BENITA | NJ - USDC for the District of New Jersey | 3:20-cv-19790 | FEARS NACHAWATI LAW FIRM |
| ZESCHKE, GEORGENE | NJ - USDC for the District of New Jersey | 3:20-cv-17702 | FEARS NACHAWATI LAW FIRM |
| ZIMMER, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-11302 | FEARS NACHAWATI LAW FIRM |
| ZIMMERMAN, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-19944 | FEARS NACHAWATI LAW FIRM |
| ZIMMERMAN, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-18171 | FEARS NACHAWATI LAW FIRM |
| ZIMMERMAN, MARILYNNE | NJ - USDC for the District of New Jersey | 3:20-cv-12017 | FEARS NACHAWATI LAW FIRM |
| ZIMMERMAN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-18273 | FEARS NACHAWATI LAW FIRM |
| ZINN, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-18973 | FEARS NACHAWATI LAW FIRM |
| ZUMTOBEL, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-18227 | FEARS NACHAWATI LAW FIRM |
| ZUNIGA, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-18228 | FEARS NACHAWATI LAW FIRM |
| BROWN, DIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-16779 | FEARS NACHAWATI, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BUHR, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-21896 | FEARS NACHAWATI, PLLC |
| CALI, JULIE | LA - District Court - East Baton Rouge Parish | C-705579 25 | FEARS NACHAWATI, PLLC |
| CORPUS, EDNA | NJ - USDC for the District of New Jersey | 3:19-cv-22209 | FEARS NACHAWATI, PLLC |
| DUVALL, SETH | AR - Circuit Court - Pulaski County | 60CV-21-3496 | FEARS NACHAWATI, PLLC |
| EDWARDS, MAMIE | NJ - USDC for the District of New Jersey | 3:19-cv-22224 | FEARS NACHAWATI, PLLC |
| GRAFMYER, NIMNON | NJ - USDC for the District of New Jersey | 3:19-cv-22226 | FEARS NACHAWATI, PLLC |
| LAMBROPOULOS, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-22229 | FEARS NACHAWATI, PLLC |
| LITTLE, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-21140 | FEARS NACHAWATI, PLLC |
| NAVELLI, ROSEMARY | NJ - USDC for the District of New Jersey | 3:19-cv-22219 | FEARS NACHAWATI, PLLC |
| PEREZ, CELIA EST OF ELUTERIA RODRIGUEZ | TX - County Court - Hidalgo County | CL-20-4341-B | FEARS NACHAWATI, PLLC |
| STAHL, BONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-17357 | FEARS NACHAWATI, PLLC |
| VAUTERS, MAGGIE | NJ - USDC for the District of New Jersey | 3:19-cv-22201 | FEARS NACHAWATI, PLLC |
| WHELAN, JOHNNA ESTATE OF J M VANHOOSE | IL - Circuit Court - Madison County | 21-L-0714 | FEARS NACHAWATI, PLLC |
| BUANNIL, LYNN | NJ - Superior Court - Atlantic County | ATL-L-002447-18 | FELDMAN & PINTO |
| DEVONE, JOANN | NJ - Superior Court - Atlantic County | ATL-L-2354-17 | FELDMAN & PINTO |
| FEIN, DEBORAH | PA - Philadelphia County Court of Common Pleas | 191101112 | FELDMAN & PINTO |
| FISHMAN, KAREN | NJ - Superior Court - Atlantic County | ATL-L-000950-18 | FELDMAN & PINTO |
| NGUYEN, ANNIE | NJ - Superior Court - Atlantic County | L00324119 | FELDMAN & PINTO |
| RAK, JOANNA | NJ - Superior Court - Atlantic County | ATL-L-2355-17 | FELDMAN & PINTO |
| SELLARI, LYNN | NJ - Superior Court - Atlantic County | ATL-L-001574-18 | FELDMAN & PINTO |
| VANCAMP, PENNY | PA - Philadelphia County Court of Common Pleas | 191101113 | FELDMAN & PINTO |
| KRULL, ROSE | NJ - USDC for the District of New Jersey | 3:17-cv-05657 | FITZGERALD KNAIER, LLF |
| BALL, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-01783 | FITZGERALD LAW GROUP, LLC |
| DOUB, ANNE | NJ - USDC for the District of New Jersey | 3:20-cv-08990 | FITZGERALD LAW GROUP, LLC |
| SMITH, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-13989 | FITZGERALD LAW GROUP, LLC |
| STAPLES, MICHELE | NJ - USDC for the District of New Jersey | 3:18-cv-01630 | FITZGERALD LAW GROUP, LLC |
| TRAYNOR, MARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-14492 | FITZGERALD LAW GROUP, LLC |
| ANDERSON, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-01247 | FLEMING, NOLEN & JEZ, LLP |
| ARMSTRONG, DIANA | NJ - USDC for the District of New Jersey | 3:18-cv-08262 | FLEMING, NOLEN & JEZ, LLP |
| BARBEE-COUGLER, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11392 | FLEMING, NOLEN & JEZ, LLP |
| BARROW, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-11657 | FLEMING, NOLEN & JEZ, LLP |
| BECK, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-13552 | FLEMING, NOLEN & JEZ, LLP |
| BREAUX, DORIS | NJ - USDC for the District of New Jersey | 3:18-cv-08656 | FLEMING, NOLEN & JEZ, LLP |
| BRIDGES, MARJORIE | NJ - USDC for the District of New Jersey | 3:18-cv-12541 | FLEMING, NOLEN & JEZ, LLP |
| BRYANT, FORMEIKA | NJ - USDC for the District of New Jersey | 3:17-cv-04726 | FLEMING, NOLEN & JEZ, LLP |
| CASPER, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-04832 | FLEMING, NOLEN & JEZ, LLP |
| CHEATHAM, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-08112 | FLEMING, NOLEN & JEZ, LLP |
| COSBY, CASSANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-08129 | FLEMING, NOLEN & JEZ, LLP |
| CULP, MELVA | NJ - USDC for the District of New Jersey | 3:17-cv-04447 | FLEMING, NOLEN & JEZ, LLP |
| DUFRESNE, ROSELLA | NJ - USDC for the District of New Jersey | 3:18-cv-13901 | FLEMING, NOLEN & JEZ, LLP |
| GAGE, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-04451 | FLEMING, NOLEN & JEZ, LLP |
| GOODWILL, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-01490 | FLEMING, NOLEN & JEZ, LLP |
| GURDA, JEANNE | NJ - USDC for the District of New Jersey | 3:19-cv-12251 | FLEMING, NOLEN & JEZ, LLP |
| HANCOCK, PEGGY | NJ - USDC for the District of New Jersey | 3:18-cv-08652 | FLEMING, NOLEN & JEZ, LLP |
| HERON, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-06150 | FLEMING, NOLEN & JEZ, LLP |
| HOWARD, RENEE | NJ - USDC for the District of New Jersey | 3:17-cv-12219 | FLEMING, NOLEN & JEZ, LLP |
| HURLEY, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-12243 | FLEMING, NOLEN & JEZ, LLP |
| LEE, JACQUELINE | NJ - USDC for the District of New Jersey | 3:19-cv-12931 | FLEMING, NOLEN & JEZ, LLP |
| MARTIN, DELIA | NJ - USDC for the District of New Jersey | 3:18-cv-08649 | FLEMING, NOLEN & JEZ, LLP |
| MUNOZ-ANELLO, CRISTINA | NJ - USDC for the District of New Jersey | 3:17-cv-12221 | FLEMING, NOLEN & JEZ, LLP |
| OCHOA, ROBERTA | NJ - USDC for the District of New Jersey | 3:19-cv-12495 | FLEMING, NOLEN & JEZ, LLP |
| PALMER, DAISY | NJ - USDC for the District of New Jersey | 3:18-cv-08257 | FLEMING, NOLEN & JEZ, LLP |
| PASQUALE, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-12522 | FLEMING, NOLEN & JEZ, LLP |
| PATTERSON, TIFFANY | NJ - USDC for the District of New Jersey | 3:20-cv-06446 | FLEMING, NOLEN & JEZ, LLP |
| POSNER, ESTHER | NJ - USDC for the District of New Jersey | 3:18-cv-13897 | FLEMING, NOLEN & JEZ, LLP |
| RAMEY, DANEEN | NJ - USDC for the District of New Jersey | 3:17-cv-04843 | FLEMING, NOLEN & JEZ, LLP |
| REINHOLD, MARILYN | NJ - USDC for the District of New Jersey | 3:17-cv-04725 | FLEMING, NOLEN & JEZ, LLP |
| SATTERWHITE-MUHAMMAD, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-21609 | FLEMING, NOLEN & JEZ, LLP |
| STACEY, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-14714 | FLEMING, NOLEN & JEZ, LLP |
| WILSON, PHYLLIS | NJ - USDC for the District of New Jersey | 3:18-cv-15470 | FLEMING, NOLEN & JEZ, LLP |
| WILSON, SHANTERIA | NJ - USDC for the District of New Jersey | 3:20-cv-06455 | FLEMING, NOLEN & JEZ, LLP |
| ZEGLEY, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-12206 | FLEMING, NOLEN & JEZ, LLP |
| ACOSTA, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-03121 | FLETCHER V. TRAMMELL |
| ACREMAN, LEAHA | NJ - USDC for the District of New Jersey | 3:20-cv-09877 | FLETCHER V. TRAMMELL |
| ADAME, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-13015 | FLETCHER V. TRAMMELL |
| ADAMS, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-13093 | FLETCHER V. TRAMMELL |
| ADAMS, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-11115 | FLETCHER V. TRAMMELL |
| ADAMS, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-06646 | FLETCHER V. TRAMMELL |
| ADAMS, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-00805 | FLETCHER V. TRAMMELL |
| ADAMS, WENDY | NJ - USDC for the District of New Jersey | 3:20-cv-06360 | FLETCHER V. TRAMMELL |
| ADAMS, WILMA | NJ - USDC for the District of New Jersey | 3:20-cv-13518 | FLETCHER V. TRAMMELL |
| AGUIRRE, LORIANN | NJ - USDC for the District of New Jersey | 3:20-cv-03122 | FLETCHER V. TRAMMELL |
| AHART, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-09866 | FLETCHER V. TRAMMELL |
| ALBERGO, LILLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-11974 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALEXANDER, DORINE | NJ - USDC for the District of New Jersey | 3:20-cv-18364 | FLETCHER V. TRAMMELL |
| ALLEN, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-02999 | FLETCHER V. TRAMMELL |
| ALLEN, IRENE | NJ - USDC for the District of New Jersey | 3:20-cv-09838 | FLETCHER V. TRAMMELL |
| ALLEN, SHANEITA | NJ - USDC for the District of New Jersey | 3:20-cv-11809 | FLETCHER V. TRAMMELL |
| ALLGAYER, JESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-08294 | FLETCHER V. TRAMMELL |
| ALLSOP, DIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-13505 | FLETCHER V. TRAMMELL |
| AMBURGY, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:20-cv-06292 | FLETCHER V. TRAMMELL |
| ANDERSON, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-06045 | FLETCHER V. TRAMMELL |
| ANDERSON, DANA | NJ - USDC for the District of New Jersey | 3:19-cv-14360 | FLETCHER V. TRAMMELL |
| ANDERSON, JANINE | NJ - USDC for the District of New Jersey | 3:20-cv-09562 | FLETCHER V. TRAMMELL |
| ANDERSON, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-04086 | FLETCHER V. TRAMMELL |
| ANDREWS, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-13700 | FLETCHER V. TRAMMELL |
| ANDREWS-NOEL, NATASHA | NJ - USDC for the District of New Jersey | 3:21-cv-03873 | FLETCHER V. TRAMMELL |
| ARAUJO, ROXANNE | NJ - USDC for the District of New Jersey | 3:21-cv-00662 | FLETCHER V. TRAMMELL |
| ARMSTRONG, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-14361 | FLETCHER V. TRAMMELL |
| ASHLEY, DANNA | NJ - USDC for the District of New Jersey | 3:20-cv-09571 | FLETCHER V. TRAMMELL |
| ATKINSON, ANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-10771 | FLETCHER V. TRAMMELL |
| AUSTIN, ALESIA | NJ - USDC for the District of New Jersey | 3:20-cv-09526 | FLETCHER V. TRAMMELL |
| AYRES, ROBIN | NJ - USDC for the District of New Jersey | 3:19-cv-21459 | FLETCHER V. TRAMMELL |
| BACA, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-08759 | FLETCHER V. TRAMMELL |
| BADER, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13044 | FLETCHER V. TRAMMELL |
| BADGETT, KATIE | NJ - USDC for the District of New Jersey | 3:21-cv-11297 | FLETCHER V. TRAMMELL |
| BAILEY, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-14462 | FLETCHER V. TRAMMELL |
| BAILEY, LUCY | NJ - USDC for the District of New Jersey | 3:20-cv-02012 | FLETCHER V. TRAMMELL |
| BAILEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-09364 | FLETCHER V. TRAMMELL |
| BAKER, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-09485 | FLETCHER V. TRAMMELL |
| BAKER, SHINIKA | NJ - USDC for the District of New Jersey | 3:19-cv-14611 | FLETCHER V. TRAMMELL |
| BAKKE, CATHY | NJ - USDC for the District of New Jersey | 3:20-cv-08414 | FLETCHER V. TRAMMELL |
| BANKS, NETTIE | NJ - USDC for the District of New Jersey | 3:19-cv-14362 | FLETCHER V. TRAMMELL |
| BARNES, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-09849 | FLETCHER V. TRAMMELL |
| BARRIGA, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-01867 | FLETCHER V. TRAMMELL |
| BARTCHER, EUNICE | NJ - USDC for the District of New Jersey | 3:20-cv-09851 | FLETCHER V. TRAMMELL |
| BARTH, JULIA | NJ - USDC for the District of New Jersey | 3:20-cv-08258 | FLETCHER V. TRAMMELL |
| BASDEN, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-12903 | FLETCHER V. TRAMMELL |
| BAUER, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-19700 | FLETCHER V. TRAMMELL |
| BAUSWELL, KARON | NJ - USDC for the District of New Jersey | 3:20-cv-18787 | FLETCHER V. TRAMMELL |
| BEASLEY, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:20-cv-09573 | FLETCHER V. TRAMMELL |
| BEDEKER, ALLA | NJ - USDC for the District of New Jersey | 3:21-cv-07402 | FLETCHER V. TRAMMELL |
| BEDFORD, DARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-14368 | FLETCHER V. TRAMMELL |
| BELL, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-02896 | FLETCHER V. TRAMMELL |
| BELL, CHASIDI | NJ - USDC for the District of New Jersey | 3:20-cv-08295 | FLETCHER V. TRAMMELL |
| BELL, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:21-cv-02890 | FLETCHER V. TRAMMELL |
| BELL, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-13744 | FLETCHER V. TRAMMELL |
| BELL, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-06324 | FLETCHER V. TRAMMELL |
| BELLAMY, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-08310 | FLETCHER V. TRAMMELL |
| BELTRAN, BESSIE | NJ - USDC for the District of New Jersey | 3:20-cv-06377 | FLETCHER V. TRAMMELL |
| BENNETT, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-14370 | FLETCHER V. TRAMMELL |
| BENT, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-02912 | FLETCHER V. TRAMMELL |
| BERNHARD, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17309 | FLETCHER V. TRAMMELL |
| BERNIER, LOUISE | NJ - USDC for the District of New Jersey | 3:20-cv-09516 | FLETCHER V. TRAMMELL |
| BESBES, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-00270 | FLETCHER V. TRAMMELL |
| BIRD, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-01485 | FLETCHER V. TRAMMELL |
| BISARYA, VANDANA | NJ - USDC for the District of New Jersey | 3:20-cv-11706 | FLETCHER V. TRAMMELL |
| BISCHOFF, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-08407 | FLETCHER V. TRAMMELL |
| BISHOP, MELANIE | NJ - USDC for the District of New Jersey | 3:20-cv-09597 | FLETCHER V. TRAMMELL |
| BLACK, DIANNA | NJ - USDC for the District of New Jersey | 3:21-cv-07413 | FLETCHER V. TRAMMELL |
| BLACKSTONE, ELSA | NJ - USDC for the District of New Jersey | 3:20-cv-13058 | FLETCHER V. TRAMMELL |
| BLAKE, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-09830 | FLETCHER V. TRAMMELL |
| BLAKELY, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-04657 | FLETCHER V. TRAMMELL |
| BLANTON, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-06372 | FLETCHER V. TRAMMELL |
| BLUITT-HECHAVARRIA, SCHEVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-11141 | FLETCHER V. TRAMMELL |
| BOGGS, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-02079 | FLETCHER V. TRAMMELL |
| BOLD, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-13983 | FLETCHER V. TRAMMELL |
| BOLDS, SHANTAIN | NJ - USDC for the District of New Jersey | 3:20-cv-11710 | FLETCHER V. TRAMMELL |
| BONNER, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-08398 | FLETCHER V. TRAMMELL |
| BOONE, VESTA | NJ - USDC for the District of New Jersey | 3:20-cv-12973 | FLETCHER V. TRAMMELL |
| BORNSCHEUER, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-01681 | FLETCHER V. TRAMMELL |
| BORUM, BRIDGET | NJ - USDC for the District of New Jersey | 3:20-cv-08055 | FLETCHER V. TRAMMELL |
| BOUGHTER, SHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-13663 | FLETCHER V. TRAMMELL |
| BOVINO, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-13053 | FLETCHER V. TRAMMELL |
| BOWMAN, CANDY | NJ - USDC for the District of New Jersey | 3:20-cv-11140 | FLETCHER V. TRAMMELL |
| BRANCH, CASSONDRA | NJ - USDC for the District of New Jersey | 3:19-cv-14371 | FLETCHER V. TRAMMELL |
| BRATTON, AYESHA | NJ - USDC for the District of New Jersey | 3:20-cv-18797 | FLETCHER V. TRAMMELL |
| BRAUN, BERNICE | NJ - USDC for the District of New Jersey | 3:20-cv-10235 | FLETCHER V. TRAMMELL |
| BRECKENRIDGE, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-06652 | FLETCHER V. TRAMMELL |
| BRIGGS, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-13810 | FLETCHER V. TRAMMELL |
| BRINKLEY, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-01463 | FLETCHER V. TRAMMELL |
| BRINKLEY, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-08350 | FLETCHER V. TRAMMELL |
| BRITT, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-05116 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRITTON, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-08312 | FLETCHER V. TRAMMELL |
| BROOKS, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-08182 | FLETCHER V. TRAMMELL |
| BROOKS, KERRY | NJ - USDC for the District of New Jersey | 3:20-cv-13008 | FLETCHER V. TRAMMELL |
| BROWN, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-03135 | FLETCHER V. TRAMMELL |
| BROWN, GLENDA | NJ - USDC for the District of New Jersey | 3:20-cv-09703 | FLETCHER V. TRAMMELL |
| BROWN, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-08372 | FLETCHER V. TRAMMELL |
| BROWN, LIONDA | NJ - USDC for the District of New Jersey | 3:20-cv-11934 | FLETCHER V. TRAMMELL |
| BROXSON, TERRI | NJ - USDC for the District of New Jersey | 3:20-cv-04245 | FLETCHER V. TRAMMELL |
| BRUNO, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-07061 | FLETCHER V. TRAMMELL |
| BRUNSED, BIRGIT | NJ - USDC for the District of New Jersey | 3:19-cv-13544 | FLETCHER V. TRAMMELL |
| BRUNSON, TERRALYNN | NJ - USDC for the District of New Jersey | 3:20-cv-11929 | FLETCHER V. TRAMMELL |
| BRYSON, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-12546 | FLETCHER V. TRAMMELL |
| BUENO, JAYLEE | NJ - USDC for the District of New Jersey | 3:20-cv-03030 | FLETCHER V. TRAMMELL |
| BUKOSKI, MUZEYYEN | NJ - USDC for the District of New Jersey | 3:20-cv-09705 | FLETCHER V. TRAMMELL |
| BURCH, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-13360 | FLETCHER V. TRAMMELL |
| BURETT, VALERIE | NJ - USDC for the District of New Jersey | 3:20-cv-13796 | FLETCHER V. TRAMMELL |
| BURKS, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-14385 | FLETCHER V. TRAMMELL |
| BURLEW, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-04780 | FLETCHER V. TRAMMELL |
| BURNETTE, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-18784 | FLETCHER V. TRAMMELL |
| BURNS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-06046 | FLETCHER V. TRAMMELL |
| BURNS, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-001377-20 | FLETCHER V. TRAMMELL |
| BURTON, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-02420 | FLETCHER V. TRAMMELL |
| BUSBY, LATONIA | NJ - USDC for the District of New Jersey | 3:20-cv-11713 | FLETCHER V. TRAMMELL |
| BUSCH, NASTASSJA | NJ - USDC for the District of New Jersey | 3:20-cv-13147 | FLETCHER V. TRAMMELL |
| BUSSEY, CINDY | NJ - USDC for the District of New Jersey | 3:19-cv-22150 | FLETCHER V. TRAMMELL |
| BUTTERFIELD, PAULA | NJ - Superior Court - Atlantic County | ATL-L-003248-20 | FLETCHER V. TRAMMELL |
| BYRD, JANEY | NJ - USDC for the District of New Jersey | 3:20-cv-04606 | FLETCHER V. TRAMMELL |
| CABRAL, MACHALIA | NJ - USDC for the District of New Jersey | 3:20-cv-05117 | FLETCHER V. TRAMMELL |
| CALHOUN, MANDY | NJ - USDC for the District of New Jersey | 3:20-cv-08045 | FLETCHER V. TRAMMELL |
| CALICOTT, JULIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-08439 | FLETCHER V. TRAMMELL |
| CAMACHO, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-00661 | FLETCHER V. TRAMMELL |
| CAMERON, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-16660 | FLETCHER V. TRAMMELL |
| CAMP, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-02889 | FLETCHER V. TRAMMELL |
| CAMPBELL, JOY | NJ - USDC for the District of New Jersey | 3:20-cv-01980 | FLETCHER V. TRAMMELL |
| CAPERTON, REGINA | NJ - USDC for the District of New Jersey | 3:19-cv-21347 | FLETCHER V. TRAMMELL |
| CAPO, MELISSA | NJ - USDC for the District of New Jersey | 3:19-cv-21587 | FLETCHER V. TRAMMELL |
| CAPPA, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-08353 | FLETCHER V. TRAMMELL |
| CARDELLA, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:20-cv-02028 | FLETCHER V. TRAMMELL |
| CAREW, VENUS | NJ - USDC for the District of New Jersey | 3:20-cv-06653 | FLETCHER V. TRAMMELL |
| CAREY, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-08167 | FLETCHER V. TRAMMELL |
| CARNES, CHRISTINA | NJ - USDC for the District of New Jersey | 3:19-cv-14386 | FLETCHER V. TRAMMELL |
| CARPENTER, DASENA | NJ - USDC for the District of New Jersey | 3:20-cv-08379 | FLETCHER V. TRAMMELL |
| CARPENTER, MARVA | NJ - USDC for the District of New Jersey | 3:20-cv-08073 | FLETCHER V. TRAMMELL |
| CARRUYO, MARIOL | NJ - USDC for the District of New Jersey | 3:20-cv-09828 | FLETCHER V. TRAMMELL |
| CARSON, LATANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-11716 | FLETCHER V. TRAMMELL |
| CARTER, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-09869 | FLETCHER V. TRAMMELL |
| CAUSWAY, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-09848 | FLETCHER V. TRAMMELL |
| CHAMBERS, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-00098 | FLETCHER V. TRAMMELL |
| CHAPIN, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-01466 | FLETCHER V. TRAMMELL |
| CHAPMAN, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-08746 | FLETCHER V. TRAMMELL |
| CHESTER, VEDA | NJ - USDC for the District of New Jersey | 3:20-cv-13369 | FLETCHER V. TRAMMELL |
| CHIARELLO, GERALDINE | NJ - USDC for the District of New Jersey | 3:21-cv-08254 | FLETCHER V. TRAMMELL |
| CHIDERS, JONI | NJ - USDC for the District of New Jersey | 3:19-cv-14463 | FLETCHER V. TRAMMELL |
| CHISM, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-09488 | FLETCHER V. TRAMMELL |
| CHREST, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-07897 | FLETCHER V. TRAMMELL |
| CLAIBON, CHRISANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-03670 | FLETCHER V. TRAMMELL |
| CLARK, BRIDGETT | NJ - USDC for the District of New Jersey | 3:20-cv-09865 | FLETCHER V. TRAMMELL |
| CLARK, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-07874 | FLETCHER V. TRAMMELL |
| CLARKE, TRISHA | NJ - USDC for the District of New Jersey | 3:20-cv-04147 | FLETCHER V. TRAMMELL |
| CLAUSER, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-06165 | FLETCHER V. TRAMMELL |
| CLEARY, JULIA | NJ - USDC for the District of New Jersey | 3:20-cv-00080 | FLETCHER V. TRAMMELL |
| CLICK, HEATHER | NJ - USDC for the District of New Jersey | 3:20-cv-06209 | FLETCHER V. TRAMMELL |
| CLINE, REBEKAH | NJ - USDC for the District of New Jersey | 3:20-cv-03121 | FLETCHER V. TRAMMELL |
| COBB, RONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-02124 | FLETCHER V. TRAMMELL |
| COFFEL, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-08176 | FLETCHER V. TRAMMELL |
| COLE, ANGILA | NJ - USDC for the District of New Jersey | 3:20-cv-08286 | FLETCHER V. TRAMMELL |
| COLEMAN, CORONIA | NJ - USDC for the District of New Jersey | 3:20-cv-10001 | FLETCHER V. TRAMMELL |
| COLEMAN, JAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-03017 | FLETCHER V. TRAMMELL |
| COLEMAN, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-14545 | FLETCHER V. TRAMMELL |
| COLLINS, NETTIE | NJ - USDC for the District of New Jersey | 3:20-cv-02087 | FLETCHER V. TRAMMELL |
| COLLINS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-12003 | FLETCHER V. TRAMMELL |
| COLLINS, RACHEL | NJ - USDC for the District of New Jersey | 3:20-cv-08926 | FLETCHER V. TRAMMELL |
| COLTELLI, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-02570 | FLETCHER V. TRAMMELL |
| COLVIN, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-17983 | FLETCHER V. TRAMMELL |
| COMER, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-08244 | FLETCHER V. TRAMMELL |
| COMMODORE, ARLISS | NJ - USDC for the District of New Jersey | 3:21-cv-00974 | FLETCHER V. TRAMMELL |
| CONNER, LILLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-13533 | FLETCHER V. TRAMMELL |
| CONNERY, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-09382 | FLETCHER V. TRAMMELL |
| CONTI, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-08323 | FLETCHER V. TRAMMELL |
| COOK, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-06622 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COOK, LEAH | NJ - USDC for the District of New Jersey | 3:20-cv-08400 | FLETCHER V. TRAMMELL |
| COOPER, AMANDA | NJ - USDC for the District of New Jersey | 3:19-cv-21778 | FLETCHER V. TRAMMELL |
| COOPER, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-17383 | FLETCHER V. TRAMMELL |
| COOPER, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-02154 | FLETCHER V. TRAMMELL |
| COOPER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-06650 | FLETCHER V. TRAMMELL |
| CORMIER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-08208 | FLETCHER V. TRAMMELL |
| CORRAGGIO, JERRELYN | NJ - USDC for the District of New Jersey | 3:20-cv-01633 | FLETCHER V. TRAMMELL |
| CORRALES, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-02854 | FLETCHER V. TRAMMELL |
| CORRELL, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-06189 | FLETCHER V. TRAMMELL |
| COSTLEY, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-09457 | FLETCHER V. TRAMMELL |
| COURTNEY, GLENDA | NJ - USDC for the District of New Jersey | 3:20-cv-13026 | FLETCHER V. TRAMMELL |
| COWLEY, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-09554 | FLETCHER V. TRAMMELL |
| COX, CELESTINE | NJ - USDC for the District of New Jersey | 3:20-cv-11943 | FLETCHER V. TRAMMELL |
| CRADDOCK, SHARMAN | NJ - USDC for the District of New Jersey | 3:20-cv-08342 | FLETCHER V. TRAMMELL |
| CRAMMER, JORDAN | NJ - USDC for the District of New Jersey | 3:20-cv-13674 | FLETCHER V. TRAMMELL |
| CRANE, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-09521 | FLETCHER V. TRAMMELL |
| CREAMER, MISTY | NJ - USDC for the District of New Jersey | 3:19-cv-14472 | FLETCHER V. TRAMMELL |
| CRESSWELL, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-09626 | FLETCHER V. TRAMMELL |
| CRISWELL, CRISANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-00093 | FLETCHER V. TRAMMELL |
| CROCKETT, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-12023 | FLETCHER V. TRAMMELL |
| CROSBY, LUELLA | NJ - USDC for the District of New Jersey | 3:21-cv-03669 | FLETCHER V. TRAMMELL |
| CRUSE, LINDSI | NJ - USDC for the District of New Jersey | 3:19-cv-14476 | FLETCHER V. TRAMMELL |
| CRUZ, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-01138 | FLETCHER V. TRAMMELL |
| CRUZ, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-13217 | FLETCHER V. TRAMMELL |
| CUDDY, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-01904 | FLETCHER V. TRAMMELL |
| CUMMINGS, CHARLIE | NJ - USDC for the District of New Jersey | 3:20-cv-12127 | FLETCHER V. TRAMMELL |
| CUNNINGHAM, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-12140 | FLETCHER V. TRAMMELL |
| CURRY, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-03137 | FLETCHER V. TRAMMELL |
| DAGA, FLORENCIA | NJ - USDC for the District of New Jersey | 3:20-cv-03033 | FLETCHER V. TRAMMELL |
| DAMICO, ANNE | NJ - USDC for the District of New Jersey | 3:21-cv-03667 | FLETCHER V. TRAMMELL |
| DARE, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-14044 | FLETCHER V. TRAMMELL |
| DAVIS, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-14484 | FLETCHER V. TRAMMELL |
| DAVIS, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-08282 | FLETCHER V. TRAMMELL |
| DAVIS, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-02962 | FLETCHER V. TRAMMELL |
| DAY, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-04894 | FLETCHER V. TRAMMELL |
| DAY, LILLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-13363 | FLETCHER V. TRAMMELL |
| DAY, SUE | NJ - USDC for the District of New Jersey | 3:20-cv-08168 | FLETCHER V. TRAMMELL |
| DAY, WINNIFRED | NJ - USDC for the District of New Jersey | 3:20-cv-16476 | FLETCHER V. TRAMMELL |
| DE FORERO, KAREN | CA - Superior Court - Alameda County | RG21085730 | FLETCHER V. TRAMMELL |
| DEAL, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-08252 | FLETCHER V. TRAMMELL |
| DEAN, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-16260 | FLETCHER V. TRAMMELL |
| DEGEYTER, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-06871 | FLETCHER V. TRAMMELL |
| DELACRUZ, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-10918 | FLETCHER V. TRAMMELL |
| DEMPSEY, JAMIE | NJ - USDC for the District of New Jersey | 3:20-cv-09807 | FLETCHER V. TRAMMELL |
| DEPEW, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-09484 | FLETCHER V. TRAMMELL |
| DEREG, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-02103 | FLETCHER V. TRAMMELL |
| DESSELLE, PIA | NJ - USDC for the District of New Jersey | 3:19-cv-13027 | FLETCHER V. TRAMMELL |
| DEVERA, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-03666 | FLETCHER V. TRAMMELL |
| DEVINS, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-04597 | FLETCHER V. TRAMMELL |
| DEWBERRY, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-03011 | FLETCHER V. TRAMMELL |
| DEYO, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-01969 | FLETCHER V. TRAMMELL |
| DIAZ, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-17450 | FLETCHER V. TRAMMELL |
| DIBELLO, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-08325 | FLETCHER V. TRAMMELL |
| DICKERSON, MISTY | NJ - USDC for the District of New Jersey | 3:19-cv-14488 | FLETCHER V. TRAMMELL |
| DICKERSON, TERI | NJ - USDC for the District of New Jersey | 3:20-cv-01490 | FLETCHER V. TRAMMELL |
| DICKERSON, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-08441 | FLETCHER V. TRAMMELL |
| DICKSON, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-13372 | FLETCHER V. TRAMMELL |
| DICTOR, EILEEN | NJ - USDC for the District of New Jersey | 3:20-cv-17322 | FLETCHER V. TRAMMELL |
| DILLON, IRENE | NJ - USDC for the District of New Jersey | 3:20-cv-19693 | FLETCHER V. TRAMMELL |
| DINGWELL, ANGELINA | NJ - USDC for the District of New Jersey | 3:20-cv-09477 | FLETCHER V. TRAMMELL |
| DIPAOLO-COPP, JODI | NJ - USDC for the District of New Jersey | 3:20-cv-03004 | FLETCHER V. TRAMMELL |
| DIXON, COURTNEY | NJ - USDC for the District of New Jersey | 3:19-cv-14546 | FLETCHER V. TRAMMELL |
| DIXON, JULIA | NJ - USDC for the District of New Jersey | 3:20-cv-03022 | FLETCHER V. TRAMMELL |
| DOOLEY, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-08236 | FLETCHER V. TRAMMELL |
| DORMAN, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-12170 | FLETCHER V. TRAMMELL |
| DOWNS, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-12120 | FLETCHER V. TRAMMELL |
| DOYLE, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-14556 | FLETCHER V. TRAMMELL |
| DRAKE, FRONA | NJ - USDC for the District of New Jersey | 3:21-cv-06048 | FLETCHER V. TRAMMELL |
| DREW, KRISTIN | NJ - USDC for the District of New Jersey | 3:20-cv-16818 | FLETCHER V. TRAMMELL |
| DRISCOLL, LOUISE | NJ - USDC for the District of New Jersey | 3:21-cv-07542 | FLETCHER V. TRAMMELL |
| DRIVER, ALEXIS | NJ - USDC for the District of New Jersey | 3:20-cv-13455 | FLETCHER V. TRAMMELL |
| DRIVER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-02126 | FLETCHER V. TRAMMELL |
| DROOK, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-04254 | FLETCHER V. TRAMMELL |
| DUNN, NAKEISHA | NJ - USDC for the District of New Jersey | 3:20-cv-13111 | FLETCHER V. TRAMMELL |
| DUPUY, CHINHUI | NJ - USDC for the District of New Jersey | 3:21-cv-02894 | FLETCHER V. TRAMMELL |
| DURAN, SHABA | NJ - USDC for the District of New Jersey | 3:20-cv-13498 | FLETCHER V. TRAMMELL |
| DURRETT, IMA | NJ - USDC for the District of New Jersey | 3:20-cv-09804 | FLETCHER V. TRAMMELL |
| EARLS, AUDREY | NJ - USDC for the District of New Jersey | 3:21-cv-09496 | FLETCHER V. TRAMMELL |
| EASTWOOD, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-02126 | FLETCHER V. TRAMMELL |
| ECHEVARRIA, CECILIA | NJ - USDC for the District of New Jersey | 3:20-cv-13097 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EICHNER, MARJORIE | NJ - USDC for the District of New Jersey | 3:21-cv-05331 | FLETCHER V. TRAMMELL |
| ELLIOTT, CATHY | NJ - USDC for the District of New Jersey | 3:21-cv-03453 | FLETCHER V. TRAMMELL |
| ELLIOTT, RENEE | NJ - USDC for the District of New Jersey | 3:20-cv-18231 | FLETCHER V. TRAMMELL |
| ENG, CASSANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-01976 | FLETCHER V. TRAMMELL |
| ENGLISH, JANELL | NJ - USDC for the District of New Jersey | 3:20-cv-04947 | FLETCHER V. TRAMMELL |
| ENSELL, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-13475 | FLETCHER V. TRAMMELL |
| ESTELL, KELLI | NJ - USDC for the District of New Jersey | 3:20-cv-02097 | FLETCHER V. TRAMMELL |
| ESTES, RAMONA | NJ - USDC for the District of New Jersey | 3:20-cv-16657 | FLETCHER V. TRAMMELL |
| EUBANK, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-08315 | FLETCHER V. TRAMMELL |
| EVANS, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-16820 | FLETCHER V. TRAMMELL |
| EVANS, JARONDA | NJ - USDC for the District of New Jersey | 3:20-cv-08402 | FLETCHER V. TRAMMELL |
| EVANS, JILL | NJ - USDC for the District of New Jersey | 3:21-cv-05772 | FLETCHER V. TRAMMELL |
| EVANS, MAUREEN | NJ - USDC for the District of New Jersey | 3:20-cv-06439 | FLETCHER V. TRAMMELL |
| FAIRWEATHER, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-03091 | FLETCHER V. TRAMMELL |
| FALCONE, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-09832 | FLETCHER V. TRAMMELL |
| FARLEY, RONA | NJ - USDC for the District of New Jersey | 3:19-cv-16475 | FLETCHER V. TRAMMELL |
| FARMER, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-02844 | FLETCHER V. TRAMMELL |
| FARRICK, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-08389 | FLETCHER V. TRAMMELL |
| FARRIS, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-06193 | FLETCHER V. TRAMMELL |
| FATIGATO, JULIA | NJ - USDC for the District of New Jersey | 3:21-cv-03158 | FLETCHER V. TRAMMELL |
| FAVORS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13006 | FLETCHER V. TRAMMELL |
| FENTON, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-09812 | FLETCHER V. TRAMMELL |
| FIELD, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-02025 | FLETCHER V. TRAMMELL |
| FINKEN, EARLENA | NJ - USDC for the District of New Jersey | 3:21-cv-08157 | FLETCHER V. TRAMMELL |
| FINKLEA, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-10016 | FLETCHER V. TRAMMELL |
| FINLAYSON, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-13682 | FLETCHER V. TRAMMELL |
| FISHMAN, ALLISON | NJ - USDC for the District of New Jersey | 3:19-cv-21705 | FLETCHER V. TRAMMELL |
| FISKE, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-14615 | FLETCHER V. TRAMMELL |
| FITCH, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-03117 | FLETCHER V. TRAMMELL |
| FITZGERALD, AIMEE | NJ - USDC for the District of New Jersey | 3:20-cv-16816 | FLETCHER V. TRAMMELL |
| FLAGG, JOCELYN | NJ - Superior Court - Atlantic County | ATL-L-00068720 | FLETCHER V. TRAMMELL |
| FLEISHMAN, LADAWN | NJ - USDC for the District of New Jersey | 3:20-cv-00199 | FLETCHER V. TRAMMELL |
| FLETCHER, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-13533 | FLETCHER V. TRAMMELL |
| FLEURETTE, GLENDA | NJ - USDC for the District of New Jersey | 3:20-cv-09579 | FLETCHER V. TRAMMELL |
| FLORES, ALMA | NJ - USDC for the District of New Jersey | 3:20-cv-08351 | FLETCHER V. TRAMMELL |
| FLORES, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-08102 | FLETCHER V. TRAMMELL |
| FLORES, MARYANN | NJ - USDC for the District of New Jersey | 3:20-cv-09818 | FLETCHER V. TRAMMELL |
| FLORES, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-08409 | FLETCHER V. TRAMMELL |
| FLUKER, ROSIE | NJ - USDC for the District of New Jersey | 3:20-cv-09605 | FLETCHER V. TRAMMELL |
| FLYNN, CATINA | NJ - USDC for the District of New Jersey | 3:20-cv-13802 | FLETCHER V. TRAMMELL |
| FLYNN, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-14498 | FLETCHER V. TRAMMELL |
| FOISY, BERNADETTE | NJ - USDC for the District of New Jersey | 3:20-cv-09592 | FLETCHER V. TRAMMELL |
| FORBES, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-17720 | FLETCHER V. TRAMMELL |
| FORD, GLENDA | NJ - USDC for the District of New Jersey | 3:19-cv-16443 | FLETCHER V. TRAMMELL |
| FORTNER, GINA | NJ - USDC for the District of New Jersey | 3:20-cv-02000 | FLETCHER V. TRAMMELL |
| FORTUNE, ERIN | NJ - USDC for the District of New Jersey | 3:20-cv-13365 | FLETCHER V. TRAMMELL |
| FOSTER, BETTYE | NJ - USDC for the District of New Jersey | 3:20-cv-13141 | FLETCHER V. TRAMMELL |
| FOSTER, STACEY | NJ - USDC for the District of New Jersey | 3:20-cv-17365 | FLETCHER V. TRAMMELL |
| FOULKES, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-09567 | FLETCHER V. TRAMMELL |
| FOWLER, NINA | NJ - USDC for the District of New Jersey | 3:20-cv-01885 | FLETCHER V. TRAMMELL |
| FOX, MEGAN | NJ - USDC for the District of New Jersey | 3:20-cv-11953 | FLETCHER V. TRAMMELL |
| FRANCIS, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-08358 | FLETCHER V. TRAMMELL |
| FRANKHAUSER, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-13191 | FLETCHER V. TRAMMELL |
| FRASER, NICHOLE | NJ - USDC for the District of New Jersey | 3:20-cv-01469 | FLETCHER V. TRAMMELL |
| FREDRICK, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-08287 | FLETCHER V. TRAMMELL |
| FREDRICKS, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-00277 | FLETCHER V. TRAMMELL |
| FULLER, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-21313 | FLETCHER V. TRAMMELL |
| FULLER, LILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-09388 | FLETCHER V. TRAMMELL |
| GABBITAS, ERMA | NJ - USDC for the District of New Jersey | 3:20-cv-08176 | FLETCHER V. TRAMMELL |
| GADBERRY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-03423 | FLETCHER V. TRAMMELL |
| GAFFEY, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-12891 | FLETCHER V. TRAMMELL |
| GALAVIZ, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-21150 | FLETCHER V. TRAMMELL |
| GALLEGOS, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-13521 | FLETCHER V. TRAMMELL |
| GALLOWAY, LUELLA | NJ - USDC for the District of New Jersey | 3:20-cv-09824 | FLETCHER V. TRAMMELL |
| GARBER, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-17423 | FLETCHER V. TRAMMELL |
| GARCIA, ELISA | NJ - USDC for the District of New Jersey | 3:19-cv-19122 | FLETCHER V. TRAMMELL |
| GARCIA, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-09639 | FLETCHER V. TRAMMELL |
| GARCIA, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-00598 | FLETCHER V. TRAMMELL |
| GARDNER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-10029 | FLETCHER V. TRAMMELL |
| GARONZIK, LILLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-13038 | FLETCHER V. TRAMMELL |
| GARRETT, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-09608 | FLETCHER V. TRAMMELL |
| GARRITSON, LORENA | NJ - USDC for the District of New Jersey | 3:20-cv-06320 | FLETCHER V. TRAMMELL |
| GATTUSO, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-06623 | FLETCHER V. TRAMMELL |
| GEARHART, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-02925 | FLETCHER V. TRAMMELL |
| GEORGIANA, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-09599 | FLETCHER V. TRAMMELL |
| GIBSON, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-09857 | FLETCHER V. TRAMMELL |
| GIFFORD, ALISHA | NJ - USDC for the District of New Jersey | 3:20-cv-13667 | FLETCHER V. TRAMMELL |
| GILLIAND, SONIA | NJ - USDC for the District of New Jersey | 3:20-cv-08241 | FLETCHER V. TRAMMELL |
| GINOBILE, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-06618 | FLETCHER V. TRAMMELL |
| GLASNAPP, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-06615 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GODWIN, FRANKIETTIA | NJ - USDC for the District of New Jersey | 3:19-cv-10207 | FLETCHER V. TRAMMELL |
| GONZALEZ, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-13531 | FLETCHER V. TRAMMELL |
| GONZALEZ, RACHAEL | NJ - USDC for the District of New Jersey | 3:20-cv-09487 | FLETCHER V. TRAMMELL |
| GONZALEZ, SAN | NJ - USDC for the District of New Jersey | 3:20-cv-08349 | FLETCHER V. TRAMMELL |
| GOODMAN, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-10779 | FLETCHER V. TRAMMELL |
| GOODMAN, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-13457 | FLETCHER V. TRAMMELL |
| GOODMAN, LILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-09816 | FLETCHER V. TRAMMELL |
| GOOSIC, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-15777 | FLETCHER V. TRAMMELL |
| GORE, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-11939 | FLETCHER V. TRAMMELL |
| GRAHAM, LINDSEY | NJ - USDC for the District of New Jersey | 3:20-cv-06181 | FLETCHER V. TRAMMELL |
| GRANGER, SUZY | NJ - USDC for the District of New Jersey | 3:20-cv-14287 | FLETCHER V. TRAMMELL |
| GRAVITT-EVANS, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-12970 | FLETCHER V. TRAMMELL |
| GRAY, ELMA | NJ - USDC for the District of New Jersey | 3:19-cv-16498 | FLETCHER V. TRAMMELL |
| GREEN, TYRONZA | NJ - USDC for the District of New Jersey | 3:19-cv-14567 | FLETCHER V. TRAMMELL |
| GREENWELL, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-16441 | FLETCHER V. TRAMMELL |
| GRENDELL, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-01872 | FLETCHER V. TRAMMELL |
| GRIFFIN, DEMETRICE | NJ - USDC for the District of New Jersey | 3:20-cv-08275 | FLETCHER V. TRAMMELL |
| GRIFFIN, MELODY | NJ - USDC for the District of New Jersey | 3:20-cv-11977 | FLETCHER V. TRAMMELL |
| GRIFFITH, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-06259 | FLETCHER V. TRAMMELL |
| GRISIUS, RAE | NJ - USDC for the District of New Jersey | 3:20-cv-06365 | FLETCHER V. TRAMMELL |
| GROEGER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-03858 | FLETCHER V. TRAMMELL |
| GROSS, LYNN | NJ - USDC for the District of New Jersey | 3:21-cv-04955 | FLETCHER V. TRAMMELL |
| GRUBER, GRACIELA | NJ - USDC for the District of New Jersey | 3:20-cv-12996 | FLETCHER V. TRAMMELL |
| GRUVER, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-09535 | FLETCHER V. TRAMMELL |
| GUILLOT, BETTIE | NJ - USDC for the District of New Jersey | 3:20-cv-11002 | FLETCHER V. TRAMMELL |
| GUTHRIE, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-03001 | FLETCHER V. TRAMMELL |
| HACKETT, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-11302 | FLETCHER V. TRAMMELL |
| HAKEEM, TRINESHA | NJ - USDC for the District of New Jersey | 3:19-cv-20731 | FLETCHER V. TRAMMELL |
| HALE, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-06825 | FLETCHER V. TRAMMELL |
| HALL, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-08054 | FLETCHER V. TRAMMELL |
| HALL, ERIN | NJ - USDC for the District of New Jersey | 3:21-cv-05710 | FLETCHER V. TRAMMELL |
| HALL, PAULA | IL - Circuit Court - Cook County | 2020-L003319 | FLETCHER V. TRAMMELL |
| HALL, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-17935 | FLETCHER V. TRAMMELL |
| HALL, TAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-00286 | FLETCHER V. TRAMMELL |
| HALYE, NAYON | NJ - USDC for the District of New Jersey | 3:20-cv-12190 | FLETCHER V. TRAMMELL |
| HAMILTON, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-01473 | FLETCHER V. TRAMMELL |
| HAMM, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-13566 | FLETCHER V. TRAMMELL |
| HAMOLTON, MELODIE | NJ - USDC for the District of New Jersey | 3:20-cv-02021 | FLETCHER V. TRAMMELL |
| HANKS, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-08185 | FLETCHER V. TRAMMELL |
| HANSEN, JO-ANN | NJ - USDC for the District of New Jersey | 3:20-cv-02875 | FLETCHER V. TRAMMELL |
| HANSON, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-07826 | FLETCHER V. TRAMMELL |
| HARDY, JENAVISA | NJ - USDC for the District of New Jersey | 3:19-cv-14562 | FLETCHER V. TRAMMELL |
| HARE, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-08435 | FLETCHER V. TRAMMELL |
| HARMON, ELISA | NJ - USDC for the District of New Jersey | 3:20-cv-16819 | FLETCHER V. TRAMMELL |
| HARMON, HELDA | NJ - USDC for the District of New Jersey | 3:19-cv-21593 | FLETCHER V. TRAMMELL |
| HARMON, ILA | NJ - USDC for the District of New Jersey | 3:20-cv-06343 | FLETCHER V. TRAMMELL |
| HARPER-KRISSMAN, JILL | NJ - USDC for the District of New Jersey | 3:20-cv-08095 | FLETCHER V. TRAMMELL |
| HARRIS, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-12526 | FLETCHER V. TRAMMELL |
| HARRIS, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-20749 | FLETCHER V. TRAMMELL |
| HARRIS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-14109 | FLETCHER V. TRAMMELL |
| HARRIS, TERRY | NJ - USDC for the District of New Jersey | 3:20-cv-08375 | FLETCHER V. TRAMMELL |
| HARRISON, DAISY | NJ - USDC for the District of New Jersey | 3:20-cv-04771 | FLETCHER V. TRAMMELL |
| HATFIELD, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-10006 | FLETCHER V. TRAMMELL |
| HAUK, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-13661 | FLETCHER V. TRAMMELL |
| HAZ, HILDA | NJ - USDC for the District of New Jersey | 3:20-cv-11138 | FLETCHER V. TRAMMELL |
| HEATH, RACHAEL | NJ - USDC for the District of New Jersey | 3:20-cv-09836 | FLETCHER V. TRAMMELL |
| HEAVIN, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-18715 | FLETCHER V. TRAMMELL |
| HELLARD, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-14584 | FLETCHER V. TRAMMELL |
| HELMS, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-04601 | FLETCHER V. TRAMMELL |
| HEMPHILL, MANNIE | NJ - USDC for the District of New Jersey | 3:19-cv-14581 | FLETCHER V. TRAMMELL |
| HENSLEY, HEIDI | NJ - USDC for the District of New Jersey | 3:20-cv-09825 | FLETCHER V. TRAMMELL |
| HERMON, SHELIA | NJ - USDC for the District of New Jersey | 3:20-cv-04616 | FLETCHER V. TRAMMELL |
| HERNANDEZ, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-14041 | FLETCHER V. TRAMMELL |
| HERNANDEZ, CHRISTI | NJ - USDC for the District of New Jersey | 3:20-cv-03280 | FLETCHER V. TRAMMELL |
| HERNANDEZ, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-09847 | FLETCHER V. TRAMMELL |
| HEWETT, EMMA | NJ - USDC for the District of New Jersey | 3:21-cv-08212 | FLETCHER V. TRAMMELL |
| HIATT, CANDACE | NJ - USDC for the District of New Jersey | 3:20-cv-10995 | FLETCHER V. TRAMMELL |
| HICKS, CRYSTAL | NJ - USDC for the District of New Jersey | 3:19-cv-14571 | FLETCHER V. TRAMMELL |
| HICKS, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-00803 | FLETCHER V. TRAMMELL |
| HIEBER, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-07424 | FLETCHER V. TRAMMELL |
| HINES, WENDY | NJ - USDC for the District of New Jersey | 3:20-cv-13478 | FLETCHER V. TRAMMELL |
| HINTON, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-13151 | FLETCHER V. TRAMMELL |
| HIRSCH, TEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-20735 | FLETCHER V. TRAMMELL |
| HISCHE, CYNTHIA | NJ - Superior Court - Atlantic County | ATL-L-000346-21 | FLETCHER V. TRAMMELL |
| HOCKENBERRY, BELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-06620 | FLETCHER V. TRAMMELL |
| HOLDER, DELMA | NJ - USDC for the District of New Jersey | 3:21-cv-02908 | FLETCHER V. TRAMMELL |
| HOLGIN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-13135 | FLETCHER V. TRAMMELL |
| HOLLEN, LESA | NJ - USDC for the District of New Jersey | 3:20-cv-16180 | FLETCHER V. TRAMMELL |
| HOLMAN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-08194 | FLETCHER V. TRAMMELL |
| HOMAN, PATTI | NJ - USDC for the District of New Jersey | 3:20-cv-10989 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOMAN, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-08412 | FLETCHER V. TRAMMELL |
| HORNE, SACOTTA | NJ - USDC for the District of New Jersey | 3:20-cv-12913 | FLETCHER V. TRAMMELL |
| HOUSEHOLDER, MARYELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-09575 | FLETCHER V. TRAMMELL |
| HOWARD, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-10943 | FLETCHER V. TRAMMELL |
| HOWELL, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-13961 | FLETCHER V. TRAMMELL |
| HUDSON, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-08771 | FLETCHER V. TRAMMELL |
| HUGHES, EMILY | NJ - USDC for the District of New Jersey | 3:19-cv-16445 | FLETCHER V. TRAMMELL |
| HULLEY, TONJA | NJ - USDC for the District of New Jersey | 3:20-cv-11932 | FLETCHER V. TRAMMELL |
| HUMBERT, YUKANA | NJ - USDC for the District of New Jersey | 3:20-cv-08042 | FLETCHER V. TRAMMELL |
| HUNTER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-04619 | FLETCHER V. TRAMMELL |
| HUNTER, NATASHA | NJ - USDC for the District of New Jersey | 3:19-cv-14525 | FLETCHER V. TRAMMELL |
| HUTCHINSON, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-13373 | FLETCHER V. TRAMMELL |
| INGRAM, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-14587 | FLETCHER V. TRAMMELL |
| ISAACSON, ROEANN | NJ - USDC for the District of New Jersey | 3:20-cv-12201 | FLETCHER V. TRAMMELL |
| JACKS, DEBORA | NJ - USDC for the District of New Jersey | 3:20-cv-06657 | FLETCHER V. TRAMMELL |
| JACKSON, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-08777 | FLETCHER V. TRAMMELL |
| JACKSON, ELFRIEDE | NJ - USDC for the District of New Jersey | 3:21-cv-09556 | FLETCHER V. TRAMMELL |
| JACKSON, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-09637 | FLETCHER V. TRAMMELL |
| JACKSON, MAUREEN | NJ - USDC for the District of New Jersey | 3:20-cv-00102 | FLETCHER V. TRAMMELL |
| JACKSON, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-14624 | FLETCHER V. TRAMMELL |
| JACOBS, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-06619 | FLETCHER V. TRAMMELL |
| JAMES, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-09468 | FLETCHER V. TRAMMELL |
| JAMISON, EMMA | NJ - USDC for the District of New Jersey | 3:21-cv-00991 | FLETCHER V. TRAMMELL |
| JAROSZCZYK, MALGORZATA | NJ - Superior Court - Atlantic County | ATL-L-002667-20 | FLETCHER V. TRAMMELL |
| JEANTET, REBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-01974 | FLETCHER V. TRAMMELL |
| JENSEN, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-09886 | FLETCHER V. TRAMMELL |
| JERRY, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-09373 | FLETCHER V. TRAMMELL |
| JOHNSON, AQUIRA | NJ - USDC for the District of New Jersey | 3:20-cv-11135 | FLETCHER V. TRAMMELL |
| JOHNSON, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-09881 | FLETCHER V. TRAMMELL |
| JOHNSON, HILMA | NJ - USDC for the District of New Jersey | 3:20-cv-13436 | FLETCHER V. TRAMMELL |
| JOHNSON, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-09821 | FLETCHER V. TRAMMELL |
| JOHNSON, MARITA | NJ - USDC for the District of New Jersey | 3:20-cv-14048 | FLETCHER V. TRAMMELL |
| JOHNSON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12202 | FLETCHER V. TRAMMELL |
| JOHNSON, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-09813 | FLETCHER V. TRAMMELL |
| JOHNSON, TANISHIA | NJ - USDC for the District of New Jersey | 3:20-cv-08171 | FLETCHER V. TRAMMELL |
| JOHNSTON, MIRIAM | NJ - USDC for the District of New Jersey | 3:20-cv-09531 | FLETCHER V. TRAMMELL |
| JONES, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-02362 | FLETCHER V. TRAMMELL |
| JONES, CHRISTA | NJ - USDC for the District of New Jersey | 3:20-cv-09642 | FLETCHER V. TRAMMELL |
| JONES, ELLA | NJ - USDC for the District of New Jersey | 3:20-cv-04731 | FLETCHER V. TRAMMELL |
| JONES, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-09462 | FLETCHER V. TRAMMELL |
| JONES, RAVEVONDERLYNN | NJ - USDC for the District of New Jersey | 3:20-cv-09644 | FLETCHER V. TRAMMELL |
| JONES, WILMA | NJ - USDC for the District of New Jersey | 3:20-cv-11945 | FLETCHER V. TRAMMELL |
| JONES, YVETTE | NJ - USDC for the District of New Jersey | 3:20-cv-09798 | FLETCHER V. TRAMMELL |
| JOY, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-13205 | FLETCHER V. TRAMMELL |
| KAINER, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-00972 | FLETCHER V. TRAMMELL |
| KALFRAT, CHERI | NJ - USDC for the District of New Jersey | 3:20-cv-09568 | FLETCHER V. TRAMMELL |
| KEALA, HASEL | NJ - USDC for the District of New Jersey | 3:20-cv-08081 | FLETCHER V. TRAMMELL |
| KEEN, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-02002 | FLETCHER V. TRAMMELL |
| KELLEMS, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-14540 | FLETCHER V. TRAMMELL |
| KELLER, SHELBY | NJ - USDC for the District of New Jersey | 3:19-cv-21777 | FLETCHER V. TRAMMELL |
| KELLEY, PATSY | NJ - USDC for the District of New Jersey | 3:20-cv-05121 | FLETCHER V. TRAMMELL |
| KEMP, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-14523 | FLETCHER V. TRAMMELL |
| KENEIPP, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-04753 | FLETCHER V. TRAMMELL |
| KENNON, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-13362 | FLETCHER V. TRAMMELL |
| KERZEL, ARDUE | NJ - USDC for the District of New Jersey | 3:20-cv-09645 | FLETCHER V. TRAMMELL |
| KHOSRAVI, SHANNON | NJ - USDC for the District of New Jersey | 3:20-cv-12128 | FLETCHER V. TRAMMELL |
| KING, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-10975 | FLETCHER V. TRAMMELL |
| KING, DIANNA | NJ - USDC for the District of New Jersey | 3:19-cv-14530 | FLETCHER V. TRAMMELL |
| KING, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-12898 | FLETCHER V. TRAMMELL |
| KIRKPATRICK, MILDRED | NJ - USDC for the District of New Jersey | 3:19-cv-17824 | FLETCHER V. TRAMMELL |
| KITCHEN, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-03002 | FLETCHER V. TRAMMELL |
| KLINGFORTH, SALLY | NJ - USDC for the District of New Jersey | 3:19-cv-22187 | FLETCHER V. TRAMMELL |
| KNIGHT, EDNA | NJ - USDC for the District of New Jersey | 3:20-cv-09888 | FLETCHER V. TRAMMELL |
| KOCH, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-13539 | FLETCHER V. TRAMMELL |
| KOVALCIK, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-12197 | FLETCHER V. TRAMMELL |
| KRESSLER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-07834 | FLETCHER V. TRAMMELL |
| KRUPP, SHERLEY | NJ - USDC for the District of New Jersey | 3:19-cv-14585 | FLETCHER V. TRAMMELL |
| KUEHLER, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-06654 | FLETCHER V. TRAMMELL |
| KULDEEP, SURUJDAI | NJ - USDC for the District of New Jersey | 3:20-cv-06621 | FLETCHER V. TRAMMELL |
| LA MERE, CARESSA | NJ - USDC for the District of New Jersey | 3:20-cv-00291 | FLETCHER V. TRAMMELL |
| LACY, MARCIA | NJ - USDC for the District of New Jersey | 3:20-cv-13375 | FLETCHER V. TRAMMELL |
| LAMONT, PATRICIA | CA - Superior Court - Alameda County | RG21085741 | FLETCHER V. TRAMMELL |
| LAMONTE, MARIBEL | NJ - USDC for the District of New Jersey | 3:20-cv-01675 | FLETCHER V. TRAMMELL |
| LANGE, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-19952 | FLETCHER V. TRAMMELL |
| LAPKA, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-09471 | FLETCHER V. TRAMMELL |
| LARKIN, MARGIE | NJ - USDC for the District of New Jersey | 3:20-cv-04762 | FLETCHER V. TRAMMELL |
| LASWELL, DIANNA | NJ - USDC for the District of New Jersey | 3:20-cv-01913 | FLETCHER V. TRAMMELL |
| LATRICE, CANDICE | NJ - USDC for the District of New Jersey | 3:20-cv-12901 | FLETCHER V. TRAMMELL |
| LAUDERBAUGH, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-04168 | FLETCHER V. TRAMMELL |
| LAURIELLO, LOIS | NJ - Superior Court - Atlantic County | ATL-L-003250-20 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LAVENHAR, CHELSEA | NJ - USDC for the District of New Jersey | 3:20-cv-12126 | FLETCHER V. TRAMMELL |
| LAWTON-MINETTI, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-13804 | FLETCHER V. TRAMMELL |
| LEAVELLE, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-08177 | FLETCHER V. TRAMMELL |
| LEBLANC, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-10926 | FLETCHER V. TRAMMELL |
| LECLERCQ, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-08067 | FLETCHER V. TRAMMELL |
| LEE, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-11993 | FLETCHER V. TRAMMELL |
| LEONARD, LATANYA | NJ - USDC for the District of New Jersey | 3:20-cv-01983 | FLETCHER V. TRAMMELL |
| LESMEISTER, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-04961 | FLETCHER V. TRAMMELL |
| LESTER, ADIA | NJ - USDC for the District of New Jersey | 3:20-cv-12879 | FLETCHER V. TRAMMELL |
| LEVENTIS, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-12494 | FLETCHER V. TRAMMELL |
| LEVY, BEAULAH | NJ - USDC for the District of New Jersey | 3:19-cv-20558 | FLETCHER V. TRAMMELL |
| LEWIN, COLLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-18694 | FLETCHER V. TRAMMELL |
| LEWIS, CRYSTAL | NJ - Superior Court - Atlantic County | ATL-L-003286-20 | FLETCHER V. TRAMMELL |
| LEWIS, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:19-cv-15005 | FLETCHER V. TRAMMELL |
| LEWIS, KARYEN | NJ - USDC for the District of New Jersey | 3:20-cv-08051 | FLETCHER V. TRAMMELL |
| LEWIS, TAMMIE | NJ - USDC for the District of New Jersey | 3:19-cv-19950 | FLETCHER V. TRAMMELL |
| LINDSAY, FLOSSIE | NJ - USDC for the District of New Jersey | 3:21-cv-08185 | FLETCHER V. TRAMMELL |
| LINDSEY, LILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-04947 | FLETCHER V. TRAMMELL |
| LINDSEY, MELINDA | NJ - USDC for the District of New Jersey | 3:19-cv-14623 | FLETCHER V. TRAMMELL |
| LINSCOMB, COURTNEY | NJ - USDC for the District of New Jersey | 3:20-cv-08096 | FLETCHER V. TRAMMELL |
| LIRANZO, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-18390 | FLETCHER V. TRAMMELL |
| LITTLE, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-17311 | FLETCHER V. TRAMMELL |
| LIVELY, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-09556 | FLETCHER V. TRAMMELL |
| LOCKWOOD, CHRISTIE | NJ - USDC for the District of New Jersey | 3:20-cv-00109 | FLETCHER V. TRAMMELL |
| LOMBARDI, BERNADETTE | NJ - USDC for the District of New Jersey | 3:19-cv-21584 | FLETCHER V. TRAMMELL |
| LOPEZ, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-09442 | FLETCHER V. TRAMMELL |
| LOPEZ-LUCERO, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-07384 | FLETCHER V. TRAMMELL |
| LORD, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-04986 | FLETCHER V. TRAMMELL |
| LOUT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-20560 | FLETCHER V. TRAMMELL |
| LOVATO, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12923 | FLETCHER V. TRAMMELL |
| LOVELL, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-12159 | FLETCHER V. TRAMMELL |
| LOWE, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-08101 | FLETCHER V. TRAMMELL |
| LOWE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-06222 | FLETCHER V. TRAMMELL |
| LYLES, APRIL | NJ - USDC for the District of New Jersey | 3:20-cv-00113 | FLETCHER V. TRAMMELL |
| LYNN, SANDY | NJ - USDC for the District of New Jersey | 3:19-cv-16479 | FLETCHER V. TRAMMELL |
| MACK, FELECIA | NJ - USDC for the District of New Jersey | 3:20-cv-06316 | FLETCHER V. TRAMMELL |
| MACON, LUCRITIA | NJ - USDC for the District of New Jersey | 3:20-cv-09619 | FLETCHER V. TRAMMELL |
| MADDOX, DOVIE | NJ - USDC for the District of New Jersey | 3:20-cv-08314 | FLETCHER V. TRAMMELL |
| MAHAN, LANA | NJ - USDC for the District of New Jersey | 3:21-cv-13987 | FLETCHER V. TRAMMELL |
| MAHUKA, TAMMYLEIGH | NJ - USDC for the District of New Jersey | 3:20-cv-12876 | FLETCHER V. TRAMMELL |
| MAJORS, MAMIE | NJ - USDC for the District of New Jersey | 3:20-cv-09559 | FLETCHER V. TRAMMELL |
| MALDONADO, NOHELIA | NJ - USDC for the District of New Jersey | 3:20-cv-00295 | FLETCHER V. TRAMMELL |
| MANHART, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-12423 | FLETCHER V. TRAMMELL |
| MANUEL, KELLIE | NJ - USDC for the District of New Jersey | 3:21-cv-02897 | FLETCHER V. TRAMMELL |
| MANUEL, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-12150 | FLETCHER V. TRAMMELL |
| MARASCO, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-07850 | FLETCHER V. TRAMMELL |
| MARCHESKIE, RACHAEL | NJ - USDC for the District of New Jersey | 3:20-cv-06266 | FLETCHER V. TRAMMELL |
| MARCLEY, DARSHA | NJ - USDC for the District of New Jersey | 3:20-cv-11139 | FLETCHER V. TRAMMELL |
| MARCUM, ANNITA | NJ - USDC for the District of New Jersey | 3:20-cv-13452 | FLETCHER V. TRAMMELL |
| MAREK, STARLETTE | NJ - USDC for the District of New Jersey | 3:21-cv-02887 | FLETCHER V. TRAMMELL |
| MARSHALL, JENNONE | NJ - USDC for the District of New Jersey | 3:20-cv-02866 | FLETCHER V. TRAMMELL |
| MARTINEZ, MARRY | NJ - USDC for the District of New Jersey | 3:19-cv-14614 | FLETCHER V. TRAMMELL |
| MASCHMAN, DANA | NJ - USDC for the District of New Jersey | 3:20-cv-09846 | FLETCHER V. TRAMMELL |
| MASON, PANDORA | NJ - USDC for the District of New Jersey | 3:20-cv-06440 | FLETCHER V. TRAMMELL |
| MATIAS, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-04258 | FLETCHER V. TRAMMELL |
| MATTHEWS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-05119 | FLETCHER V. TRAMMELL |
| MATTHEWS, PEARL | NJ - USDC for the District of New Jersey | 3:20-cv-09580 | FLETCHER V. TRAMMELL |
| MCCLUSKEY, MARYELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-08085 | FLETCHER V. TRAMMELL |
| MCCONNELL, HEATHER | NJ - USDC for the District of New Jersey | 3:20-cv-08184 | FLETCHER V. TRAMMELL |
| MCCOY, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-09600 | FLETCHER V. TRAMMELL |
| MCCRACKEN, SUE-ELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-14037 | FLETCHER V. TRAMMELL |
| MCCREARY, WILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-13106 | FLETCHER V. TRAMMELL |
| MCCULLY, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-01615 | FLETCHER V. TRAMMELL |
| MCDANIEL, LATASHA | NJ - USDC for the District of New Jersey | 3:20-cv-02910 | FLETCHER V. TRAMMELL |
| MCDANIEL, SYLENIA | NJ - USDC for the District of New Jersey | 3:20-cv-12137 | FLETCHER V. TRAMMELL |
| MCDONALD, IRENE | NJ - USDC for the District of New Jersey | 3:20-cv-00610 | FLETCHER V. TRAMMELL |
| MCFADDEN, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-13074 | FLETCHER V. TRAMMELL |
| MCGHEE, BAMBI | NJ - USDC for the District of New Jersey | 3:19-cv-14563 | FLETCHER V. TRAMMELL |
| MCGILL, MELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10767 | FLETCHER V. TRAMMELL |
| MCGOWAN, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-00977 | FLETCHER V. TRAMMELL |
| MCGREGOR, RUTHIE | NJ - USDC for the District of New Jersey | 3:20-cv-09817 | FLETCHER V. TRAMMELL |
| MEADOWS, LUANA | NJ - USDC for the District of New Jersey | 3:20-cv-09887 | FLETCHER V. TRAMMELL |
| MEDINA, ANGELINA | NJ - USDC for the District of New Jersey | 3:20-cv-13009 | FLETCHER V. TRAMMELL |
| MEDINA, DESTINY | NJ - USDC for the District of New Jersey | 3:20-cv-13368 | FLETCHER V. TRAMMELL |
| MEEHAN, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-03123 | FLETCHER V. TRAMMELL |
| MEINHOLD, CORINE | NJ - USDC for the District of New Jersey | 3:21-cv-07120 | FLETCHER V. TRAMMELL |
| MEJIA, AHUILITZLI | NJ - USDC for the District of New Jersey | 3:20-cv-09467 | FLETCHER V. TRAMMELL |
| MELSON, CANDY | NJ - USDC for the District of New Jersey | 3:20-cv-02004 | FLETCHER V. TRAMMELL |
| MENDOZA, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-16815 | FLETCHER V. TRAMMELL |
| MENNOR, TERRI | NJ - USDC for the District of New Jersey | 3:19-cv-21311 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MERRELL, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-08355 | FLETCHER V. TRAMMELL |
| MILLER, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-10018 | FLETCHER V. TRAMMELL |
| MILLER, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-12125 | FLETCHER V. TRAMMELL |
| MILLER, JUSTINE | NJ - USDC for the District of New Jersey | 3:20-cv-04429 | FLETCHER V. TRAMMELL |
| MILLER, KIMBERLEE | NJ - USDC for the District of New Jersey | 3:21-cv-08242 | FLETCHER V. TRAMMELL |
| MILLER, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-02860 | FLETCHER V. TRAMMELL |
| MILLINER, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-16440 | FLETCHER V. TRAMMELL |
| MILLS, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-01867 | FLETCHER V. TRAMMELL |
| MIMS, ANGELICA | NJ - USDC for the District of New Jersey | 3:19-cv-14564 | FLETCHER V. TRAMMELL |
| MITCHELL, CLARISSA | NJ - USDC for the District of New Jersey | 3:20-cv-09707 | FLETCHER V. TRAMMELL |
| MITCHELL, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-06319 | FLETCHER V. TRAMMELL |
| MIXON-GIBSON, NAOMI | NJ - USDC for the District of New Jersey | 3:20-cv-03056 | FLETCHER V. TRAMMELL |
| MOELLER, COSETTE | NJ - USDC for the District of New Jersey | 3:20-cv-02871 | FLETCHER V. TRAMMELL |
| MONLUX, ROXANNE | NJ - USDC for the District of New Jersey | 3:20-cv-00401 | FLETCHER V. TRAMMELL |
| MONROE, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-06655 | FLETCHER V. TRAMMELL |
| MORGAN, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-12123 | FLETCHER V. TRAMMELL |
| MORGAN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-09860 | FLETCHER V. TRAMMELL |
| MORIS, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-12488 | FLETCHER V. TRAMMELL |
| MORLAN, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-01677 | FLETCHER V. TRAMMELL |
| MORRIS, TEAZU-TATIANA | NJ - USDC for the District of New Jersey | 3:20-cv-08418 | FLETCHER V. TRAMMELL |
| MORSTADT, ANNE | NJ - USDC for the District of New Jersey | 3:20-cv-13807 | FLETCHER V. TRAMMELL |
| MOSBACHER, MARSHA | NJ - USDC for the District of New Jersey | 3:20-cv-13707 | FLETCHER V. TRAMMELL |
| MOYE, LYNDA | NJ - USDC for the District of New Jersey | 3:20-cv-00083 | FLETCHER V. TRAMMELL |
| MULLEN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-06263 | FLETCHER V. TRAMMELL |
| MULLINS, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-05389 | FLETCHER V. TRAMMELL |
| MULLINS, LORA | NJ - USDC for the District of New Jersey | 3:19-cv-21515 | FLETCHER V. TRAMMELL |
| MURDOCK, ALISA | NJ - USDC for the District of New Jersey | 3:20-cv-13474 | FLETCHER V. TRAMMELL |
| MURRAY, HEATHER | NJ - USDC for the District of New Jersey | 3:20-cv-13226 | FLETCHER V. TRAMMELL |
| MURRAY, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-00996 | FLETCHER V. TRAMMELL |
| MURRAY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-06318 | FLETCHER V. TRAMMELL |
| MYERS, STELLA | NJ - USDC for the District of New Jersey | 3:20-cv-09509 | FLETCHER V. TRAMMELL |
| NAVARRETE, CECILIA | NJ - USDC for the District of New Jersey | 3:20-cv-08246 | FLETCHER V. TRAMMELL |
| NEAL, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-06206 | FLETCHER V. TRAMMELL |
| NELSON, JO | NJ - USDC for the District of New Jersey | 3:20-cv-13091 | FLETCHER V. TRAMMELL |
| NEWBURN, PEARL | NJ - USDC for the District of New Jersey | 3:21-cv-04924 | FLETCHER V. TRAMMELL |
| NEWMAN, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-06614 | FLETCHER V. TRAMMELL |
| NEWMAN, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-06406 | FLETCHER V. TRAMMELL |
| NEWTON, STACEY | NJ - USDC for the District of New Jersey | 3:19-cv-17718 | FLETCHER V. TRAMMELL |
| NICHOLSON, CYRIL | NJ - USDC for the District of New Jersey | 3:19-cv-20747 | FLETCHER V. TRAMMELL |
| NIEDERBERGER, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-02215 | FLETCHER V. TRAMMELL |
| NOE, BILLIE | NJ - USDC for the District of New Jersey | 3:19-cv-14538 | FLETCHER V. TRAMMELL |
| NORDLUND, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-14524 | FLETCHER V. TRAMMELL |
| NULTY, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-00297 | FLETCHER V. TRAMMELL |
| NUNEZ, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-06254 | FLETCHER V. TRAMMELL |
| NUNEZ, REGINA | NJ - USDC for the District of New Jersey | 3:20-cv-13460 | FLETCHER V. TRAMMELL |
| NWOKOGBA, MELODY | NJ - USDC for the District of New Jersey | 3:20-cv-12152 | FLETCHER V. TRAMMELL |
| OAKMAN, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-08368 | FLETCHER V. TRAMMELL |
| ODDSON, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-13364 | FLETCHER V. TRAMMELL |
| OHANLON, DONNA | NJ - Superior Court - Atlantic County | ATL-L-001356-20 | FLETCHER V. TRAMMELL |
| OKANE, MILDRED | NJ - USDC for the District of New Jersey | 3:20-cv-05118 | FLETCHER V. TRAMMELL |
| OLVERA, LENCY | NJ - USDC for the District of New Jersey | 3:21-cv-11284 | FLETCHER V. TRAMMELL |
| OLVERA, LIDIA | NJ - USDC for the District of New Jersey | 3:20-cv-02200 | FLETCHER V. TRAMMELL |
| ORTIZ, EILEEN | NJ - USDC for the District of New Jersey | 3:20-cv-04745 | FLETCHER V. TRAMMELL |
| ORZECK, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-09459 | FLETCHER V. TRAMMELL |
| OSHAUGHNESSY, SHELLIE | NJ - USDC for the District of New Jersey | 3:20-cv-02106 | FLETCHER V. TRAMMELL |
| OSTERHOUDT, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-12640 | FLETCHER V. TRAMMELL |
| OTTER, LEWANA | NJ - USDC for the District of New Jersey | 3:20-cv-06617 | FLETCHER V. TRAMMELL |
| OVERTON, ANNA | NJ - Superior Court - Atlantic County | ATL-L-002824-20 | FLETCHER V. TRAMMELL |
| OVERTON, GLENNA | NJ - USDC for the District of New Jersey | 3:20-cv-08097 | FLETCHER V. TRAMMELL |
| OWENS, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-13361 | FLETCHER V. TRAMMELL |
| PAFUNDI, SILVIA | NJ - USDC for the District of New Jersey | 3:19-cv-14576 | FLETCHER V. TRAMMELL |
| PAGE, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-16244 | FLETCHER V. TRAMMELL |
| PAKAN, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-12200 | FLETCHER V. TRAMMELL |
| PALASCHAK, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-08354 | FLETCHER V. TRAMMELL |
| PALMERTON, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-17717 | FLETCHER V. TRAMMELL |
| PANFIL, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-00303 | FLETCHER V. TRAMMELL |
| PAPPAS, MARYANN | NJ - USDC for the District of New Jersey | 3:21-cv-07395 | FLETCHER V. TRAMMELL |
| PARIS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-14033 | FLETCHER V. TRAMMELL |
| PARKER, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-13718 | FLETCHER V. TRAMMELL |
| PARKER, JUANITA | NJ - USDC for the District of New Jersey | 3:20-cv-08249 | FLETCHER V. TRAMMELL |
| PARSONS, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-03862 | FLETCHER V. TRAMMELL |
| PARTEN, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-03867 | FLETCHER V. TRAMMELL |
| PARTON, RENEE | NJ - USDC for the District of New Jersey | 3:20-cv-08173 | FLETCHER V. TRAMMELL |
| PASTORE, JACLYN | NJ - USDC for the District of New Jersey | 3:20-cv-12889 | FLETCHER V. TRAMMELL |
| PATTERSON, KARAN | NJ - USDC for the District of New Jersey | 3:19-cv-21730 | FLETCHER V. TRAMMELL |
| PECKINPAUGH, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-09706 | FLETCHER V. TRAMMELL |
| PECKINS, STEFANI | NJ - USDC for the District of New Jersey | 3:20-cv-08438 | FLETCHER V. TRAMMELL |
| PENA, CHER | NJ - USDC for the District of New Jersey | 3:20-cv-03020 | FLETCHER V. TRAMMELL |
| PEREZ, ANGELITA | NJ - USDC for the District of New Jersey | 3:20-cv-09513 | FLETCHER V. TRAMMELL |
| PEREZ, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-05115 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PERKINS, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-03015 | FLETCHER V. TRAMMELL |
| PERKINS, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-13960 | FLETCHER V. TRAMMELL |
| PERKS, LILLIAN | NJ - USDC for the District of New Jersey | 3:19-cv-21702 | FLETCHER V. TRAMMELL |
| PERRINO, LAMAYI | NJ - USDC for the District of New Jersey | 3:20-cv-09819 | FLETCHER V. TRAMMELL |
| PERRY, TONYA | NJ - USDC for the District of New Jersey | 3:20-cv-02194 | FLETCHER V. TRAMMELL |
| PETERS, JOELENE | NJ - USDC for the District of New Jersey | 3:20-cv-12124 | FLETCHER V. TRAMMELL |
| PETERSEN, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-06389 | FLETCHER V. TRAMMELL |
| PETERSON, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-08490 | FLETCHER V. TRAMMELL |
| PHILLIPS, DIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-00381 | FLETCHER V. TRAMMELL |
| PIERRE-LOUISE, GLYNIS | NJ - USDC for the District of New Jersey | 3:20-cv-05122 | FLETCHER V. TRAMMELL |
| PINCKNEY-DUGAN, KRISTEN | NJ - USDC for the District of New Jersey | 3:20-cv-11955 | FLETCHER V. TRAMMELL |
| PINNACLE, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-09889 | FLETCHER V. TRAMMELL |
| POFF, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-01532 | FLETCHER V. TRAMMELL |
| PONCE, GRACIELA | NJ - USDC for the District of New Jersey | 3:20-cv-12987 | FLETCHER V. TRAMMELL |
| PONDER, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-08486 | FLETCHER V. TRAMMELL |
| POPE, STARYA | NJ - USDC for the District of New Jersey | 3:20-cv-09543 | FLETCHER V. TRAMMELL |
| POUST, LYN | NJ - USDC for the District of New Jersey | 3:20-cv-06658 | FLETCHER V. TRAMMELL |
| PREACELY, LULA | NJ - USDC for the District of New Jersey | 3:20-cv-01877 | FLETCHER V. TRAMMELL |
| PRIDGEN, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-07371 | FLETCHER V. TRAMMELL |
| PROFFITT, LUCILLE | NJ - USDC for the District of New Jersey | 3:20-cv-06649 | FLETCHER V. TRAMMELL |
| PROPST, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-12505 | FLETCHER V. TRAMMELL |
| PROUT, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-01482 | FLETCHER V. TRAMMELL |
| PRUSKIN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-08288 | FLETCHER V. TRAMMELL |
| PUMO, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-13401 | FLETCHER V. TRAMMELL |
| PYERITZ-WHITMOYER, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-14056 | FLETCHER V. TRAMMELL |
| QUALIATO, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-08224 | FLETCHER V. TRAMMELL |
| QUIGLEY, LAKYIA | NJ - USDC for the District of New Jersey | 3:21-cv-12430 | FLETCHER V. TRAMMELL |
| QUINTON, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-01623 | FLETCHER V. TRAMMELL |
| RABALAIS, TAHNEE | NJ - USDC for the District of New Jersey | 3:19-cv-17822 | FLETCHER V. TRAMMELL |
| RAGSDALE, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-08376 | FLETCHER V. TRAMMELL |
| RAGSEALE, DARLA | NJ - USDC for the District of New Jersey | 3:20-cv-12144 | FLETCHER V. TRAMMELL |
| RANTZ, RETA | NJ - USDC for the District of New Jersey | 3:20-cv-06651 | FLETCHER V. TRAMMELL |
| RASNICK, GERALDINE | NJ - USDC for the District of New Jersey | 3:20-cv-02946 | FLETCHER V. TRAMMELL |
| RAY, DALE | NJ - USDC for the District of New Jersey | 3:20-cv-08440 | FLETCHER V. TRAMMELL |
| REAVES, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-09622 | FLETCHER V. TRAMMELL |
| REDDICK, TERRI | NJ - USDC for the District of New Jersey | 3:20-cv-11975 | FLETCHER V. TRAMMELL |
| REINHARD, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-09454 | FLETCHER V. TRAMMELL |
| RIBKEN, TINA | NJ - USDC for the District of New Jersey | 3:19-cv-14583 | FLETCHER V. TRAMMELL |
| RICE, MADELINE | NJ - USDC for the District of New Jersey | 3:20-cv-13526 | FLETCHER V. TRAMMELL |
| RICHBURG, BOBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-09482 | FLETCHER V. TRAMMELL |
| RIDDLE, LUCILLE | NJ - USDC for the District of New Jersey | 3:21-cv-05058 | FLETCHER V. TRAMMELL |
| RIDEOUT, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-02856 | FLETCHER V. TRAMMELL |
| RILEY, CHRISTINA | NJ - Superior Court - Atlantic County | ATL-L-001354-20 | FLETCHER V. TRAMMELL |
| RITCHIE, TINA | NJ - Superior Court - Atlantic County | ATL-L-002047-20 | FLETCHER V. TRAMMELL |
| RIVERA, LUZ | NJ - USDC for the District of New Jersey | 3:20-cv-02835 | FLETCHER V. TRAMMELL |
| ROBB, ANITA | NJ - USDC for the District of New Jersey | 3:20-cv-13726 | FLETCHER V. TRAMMELL |
| ROBERTS, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-06613 | FLETCHER V. TRAMMELL |
| ROBINSON, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-13136 | FLETCHER V. TRAMMELL |
| ROBINSON, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-09551 | FLETCHER V. TRAMMELL |
| ROBINSON, TWANNA | NJ - USDC for the District of New Jersey | 3:20-cv-02905 | FLETCHER V. TRAMMELL |
| RODRIGUEZ, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-03124 | FLETCHER V. TRAMMELL |
| RODRIGUEZ, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-08324 | FLETCHER V. TRAMMELL |
| RODRIGUEZ, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-11006 | FLETCHER V. TRAMMELL |
| ROGERS, CARRIE | NJ - USDC for the District of New Jersey | 3:19-cv-14531 | FLETCHER V. TRAMMELL |
| ROGERS, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:20-cv-08320 | FLETCHER V. TRAMMELL |
| ROHRER, LAVERNE | NJ - USDC for the District of New Jersey | 3:20-cv-12885 | FLETCHER V. TRAMMELL |
| ROJAS, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-10899 | FLETCHER V. TRAMMELL |
| ROMERO, LUCY | NJ - USDC for the District of New Jersey | 3:20-cv-08071 | FLETCHER V. TRAMMELL |
| ROSE, CHRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-12947 | FLETCHER V. TRAMMELL |
| ROSE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-12122 | FLETCHER V. TRAMMELL |
| ROSENBERGER, SUE | NJ - USDC for the District of New Jersey | 3:21-cv-14587 | FLETCHER V. TRAMMELL |
| ROY, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-09874 | FLETCHER V. TRAMMELL |
| ROYAL, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-02939 | FLETCHER V. TRAMMELL |
| RUHLOW, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-02883 | FLETCHER V. TRAMMELL |
| RUSHNOCK, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-10933 | FLETCHER V. TRAMMELL |
| RUSKUSKI, DIANE | NJ - Superior Court - Atlantic County | ATL-L-003349-20 | FLETCHER V. TRAMMELL |
| RUTHERFORD, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-07677 | FLETCHER V. TRAMMELL |
| RUTLEDGE, BILLIE | NJ - USDC for the District of New Jersey | 3:19-cv-14527 | FLETCHER V. TRAMMELL |
| RYERSON, DAMARIS | NJ - USDC for the District of New Jersey | 3:20-cv-13391 | FLETCHER V. TRAMMELL |
| RYSDYK, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-17314 | FLETCHER V. TRAMMELL |
| SALINAS, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-04239 | FLETCHER V. TRAMMELL |
| SALMINEN, GEORGIA | NJ - USDC for the District of New Jersey | 3:21-cv-14100 | FLETCHER V. TRAMMELL |
| SANCHEZ, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11134 | FLETCHER V. TRAMMELL |
| SANDERS, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-08255 | FLETCHER V. TRAMMELL |
| SANDERS, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-13654 | FLETCHER V. TRAMMELL |
| SANDOVAL, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-08322 | FLETCHER V. TRAMMELL |
| SANDWELL, REISHA | NJ - USDC for the District of New Jersey | 3:20-cv-07433 | FLETCHER V. TRAMMELL |
| SANTANA, ANN | PA - Philadelphia County Court of Common Pleas | 200800008 | FLETCHER V. TRAMMELL |
| SANTEL, SHARYN | NJ - USDC for the District of New Jersey | 3:20-cv-09814 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SANTIAGO, SARA | NJ - USDC for the District of New Jersey | 3:20-cv-09810 | FLETCHER V. TRAMMELL |
| SANTORA, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-12994 | FLETCHER V. TRAMMELL |
| SAPP, MIRANDA | NJ - USDC for the District of New Jersey | 3:19-cv-10197 | FLETCHER V. TRAMMELL |
| SARAH, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-14586 | FLETCHER V. TRAMMELL |
| SAUCEDO, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-08293 | FLETCHER V. TRAMMELL |
| SCHAEFER-ROGERS, KRISTIN | NJ - USDC for the District of New Jersey | 3:20-cv-13023 | FLETCHER V. TRAMMELL |
| SCHIPULA, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-12981 | FLETCHER V. TRAMMELL |
| SCHNEBLE, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-08750 | FLETCHER V. TRAMMELL |
| SCHNEIDER, ARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-13993 | FLETCHER V. TRAMMELL |
| SCHUMANN, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-08346 | FLETCHER V. TRAMMELL |
| SEEGARS, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-09634 | FLETCHER V. TRAMMELL |
| SESSION, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-10939 | FLETCHER V. TRAMMELL |
| SEXTON, HOLLY | NJ - USDC for the District of New Jersey | 3:20-cv-12337 | FLETCHER V. TRAMMELL |
| SHAVERS, TIFFANY | NJ - USDC for the District of New Jersey | 3:20-cv-02941 | FLETCHER V. TRAMMELL |
| SHAW, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-00711 | FLETCHER V. TRAMMELL |
| SHENESKY, DONNA | NJ - Superior Court - Atlantic County | ATL-L-000347-21 | FLETCHER V. TRAMMELL |
| SHEPARD, SHERI | NJ - USDC for the District of New Jersey | 3:20-cv-06411 | FLETCHER V. TRAMMELL |
| SHEPPARD, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:20-cv-09820 | FLETCHER V. TRAMMELL |
| SHEVRIN, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-04084 | FLETCHER V. TRAMMELL |
| SHOOP, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-17821 | FLETCHER V. TRAMMELL |
| SHOPTAUGH, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-10954 | FLETCHER V. TRAMMELL |
| SHORT, LOIS | NJ - USDC for the District of New Jersey | 3:19-cv-21703 | FLETCHER V. TRAMMELL |
| SHUMAN, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-02081 | FLETCHER V. TRAMMELL |
| SHUMSKY, NIKKI | NJ - USDC for the District of New Jersey | 3:20-cv-04931 | FLETCHER V. TRAMMELL |
| SIERRA, DENNITA | NJ - USDC for the District of New Jersey | 3:20-cv-08352 | FLETCHER V. TRAMMELL |
| SILER, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-12192 | FLETCHER V. TRAMMELL |
| SILLIVEN, LETICIA | NJ - USDC for the District of New Jersey | 3:20-cv-09879 | FLETCHER V. TRAMMELL |
| SILVA, ANDROMEDA | NJ - USDC for the District of New Jersey | 3:20-cv-13071 | FLETCHER V. TRAMMELL |
| SIMONS, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-04431 | FLETCHER V. TRAMMELL |
| SIMONSON, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-08767 | FLETCHER V. TRAMMELL |
| SIMONTON, NIKKI | NJ - USDC for the District of New Jersey | 3:20-cv-08064 | FLETCHER V. TRAMMELL |
| SKELTON, ELEANOR | NJ - USDC for the District of New Jersey | 3:21-cv-09399 | FLETCHER V. TRAMMELL |
| SLADE, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-11984 | FLETCHER V. TRAMMELL |
| SLOCUM, GAIL | NJ - USDC for the District of New Jersey | 3:19-cv-14105 | FLETCHER V. TRAMMELL |
| SMITH, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-17461 | FLETCHER V. TRAMMELL |
| SMITH, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-02976 | FLETCHER V. TRAMMELL |
| SMITH, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-03668 | FLETCHER V. TRAMMELL |
| SMITH, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-18632 | FLETCHER V. TRAMMELL |
| SMITH, TERISHA | NJ - USDC for the District of New Jersey | 3:20-cv-13653 | FLETCHER V. TRAMMELL |
| SMITH, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-09518 | FLETCHER V. TRAMMELL |
| SMYTHE, PATSY | NJ - USDC for the District of New Jersey | 3:20-cv-08405 | FLETCHER V. TRAMMELL |
| SNELLEN, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-02075 | FLETCHER V. TRAMMELL |
| SOBLES, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:20-cv-08052 | FLETCHER V. TRAMMELL |
| SOTO, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-13040 | FLETCHER V. TRAMMELL |
| SOTO, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-16343 | FLETCHER V. TRAMMELL |
| SPARKS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-05114 | FLETCHER V. TRAMMELL |
| SPENCER, MARYANN | NJ - USDC for the District of New Jersey | 3:20-cv-02209 | FLETCHER V. TRAMMELL |
| SPIKES, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-05355 | FLETCHER V. TRAMMELL |
| ST. LOUIS, TANIA | NJ - USDC for the District of New Jersey | 3:20-cv-11136 | FLETCHER V. TRAMMELL |
| STAFFORD, CASSANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-13055 | FLETCHER V. TRAMMELL |
| STAGER, CHRISTY | NJ - USDC for the District of New Jersey | 3:21-cv-12461 | FLETCHER V. TRAMMELL |
| STALEY, STACY | NJ - USDC for the District of New Jersey | 3:20-cv-04262 | FLETCHER V. TRAMMELL |
| STANFORD, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-06367 | FLETCHER V. TRAMMELL |
| STANLEY, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-08308 | FLETCHER V. TRAMMELL |
| STANLEY, SHERRY | NJ - USDC for the District of New Jersey | 3:18-cv-13605 | FLETCHER V. TRAMMELL |
| STARKE, LUWANDA | NJ - USDC for the District of New Jersey | 3:20-cv-11982 | FLETCHER V. TRAMMELL |
| STARKS, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-05120 | FLETCHER V. TRAMMELL |
| STEPHENS, TOINETTE | NJ - USDC for the District of New Jersey | 3:20-cv-13444 | FLETCHER V. TRAMMELL |
| STEPHENSON, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-02207 | FLETCHER V. TRAMMELL |
| STEWART, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-12048 | FLETCHER V. TRAMMELL |
| STOB, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-05755 | FLETCHER V. TRAMMELL |
| STREET, MELBA | NJ - USDC for the District of New Jersey | 3:20-cv-08436 | FLETCHER V. TRAMMELL |
| STUART, SHANA | NJ - USDC for the District of New Jersey | 3:20-cv-03094 | FLETCHER V. TRAMMELL |
| STUMP, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-01522 | FLETCHER V. TRAMMELL |
| STURGEON, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-00807 | FLETCHER V. TRAMMELL |
| SUCHANEK, WILVA | NJ - USDC for the District of New Jersey | 3:20-cv-08344 | FLETCHER V. TRAMMELL |
| SUTTON, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-09614 | FLETCHER V. TRAMMELL |
| SWAN, MARION | NJ - USDC for the District of New Jersey | 3:21-cv-14007 | FLETCHER V. TRAMMELL |
| SWECKER, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-09520 | FLETCHER V. TRAMMELL |
| SWETT, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-11607 | FLETCHER V. TRAMMELL |
| TABB, JACULINE | NJ - USDC for the District of New Jersey | 3:20-cv-06219 | FLETCHER V. TRAMMELL |
| TALAMANTES, TOMA | NJ - USDC for the District of New Jersey | 3:21-cv-01188 | FLETCHER V. TRAMMELL |
| TAPP, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-09474 | FLETCHER V. TRAMMELL |
| TARVER, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-09564 | FLETCHER V. TRAMMELL |
| TAYLOR, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-09845 | FLETCHER V. TRAMMELL |
| TEMPLE, ALEXIA | NJ - USDC for the District of New Jersey | 3:19-cv-17722 | FLETCHER V. TRAMMELL |
| TEMPLE, JESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-13013 | FLETCHER V. TRAMMELL |
| TERRELL, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-08363 | FLETCHER V. TRAMMELL |
| TERRY, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-16181 | FLETCHER V. TRAMMELL |
| TEUTA, VERONICA | NJ - USDC for the District of New Jersey | 3:20-cv-06616 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMAS, DILSIE | NJ - USDC for the District of New Jersey | 3:20-cv-11137 | FLETCHER V. TRAMMELL |
| THOMAS, EMIKO | NJ - USDC for the District of New Jersey | 3:20-cv-06645 | FLETCHER V. TRAMMELL |
| THOMPKINS, DORRINE | NJ - USDC for the District of New Jersey | 3:21-cv-02070 | FLETCHER V. TRAMMELL |
| THORNTON, KARLA | NJ - USDC for the District of New Jersey | 3:20-cv-15874 | FLETCHER V. TRAMMELL |
| TIERNEY, COLLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-09480 | FLETCHER V. TRAMMELL |
| TIPTON, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-02967 | FLETCHER V. TRAMMELL |
| TITTLE, DEBORRA | NJ - USDC for the District of New Jersey | 3:20-cv-13134 | FLETCHER V. TRAMMELL |
| TODD, BECKY | NJ - USDC for the District of New Jersey | 3:19-cv-14107 | FLETCHER V. TRAMMELL |
| TOKARSKI, MARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-08273 | FLETCHER V. TRAMMELL |
| TONER, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-00168 | FLETCHER V. TRAMMELL |
| TORNES, LEYLA | NJ - USDC for the District of New Jersey | 3:20-cv-06323 | FLETCHER V. TRAMMELL |
| TORRES, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-12135 | FLETCHER V. TRAMMELL |
| TORRES, LUISA | NJ - USDC for the District of New Jersey | 3:19-cv-14570 | FLETCHER V. TRAMMELL |
| TOWNSEND, JAMIE | NJ - USDC for the District of New Jersey | 3:20-cv-03025 | FLETCHER V. TRAMMELL |
| TRAMMELL, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-07219 | FLETCHER V. TRAMMELL |
| TRICE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-05056 | FLETCHER V. TRAMMELL |
| TRINGALI, LOUISE | NJ - USDC for the District of New Jersey | 3:21-cv-13998 | FLETCHER V. TRAMMELL |
| TROVATO, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-09538 | FLETCHER V. TRAMMELL |
| TUBERGAN, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-01509 | FLETCHER V. TRAMMELL |
| TUCKER, ANITA | NJ - USDC for the District of New Jersey | 3:20-cv-03120 | FLETCHER V. TRAMMELL |
| TUCKER, ROSLYN | NJ - USDC for the District of New Jersey | 3:20-cv-10908 | FLETCHER V. TRAMMELL |
| TWAIT, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-06647 | FLETCHER V. TRAMMELL |
| ULANOWICZ, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-06280 | FLETCHER V. TRAMMELL |
| ULANSKI, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-09884 | FLETCHER V. TRAMMELL |
| ULRICH, VALERIE | NJ - USDC for the District of New Jersey | 3:19-cv-16682 | FLETCHER V. TRAMMELL |
| UNLAUB, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-09567 | FLETCHER V. TRAMMELL |
| VALENTINE, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-06611 | FLETCHER V. TRAMMELL |
| VANCE, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-16817 | FLETCHER V. TRAMMELL |
| VASQUEZ, RAMONA | NJ - USDC for the District of New Jersey | 3:21-cv-07519 | FLETCHER V. TRAMMELL |
| VELEZ, THERESA | NJ - USDC for the District of New Jersey | 3:19-cv-13013 | FLETCHER V. TRAMMELL |
| VERNON, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-13358 | FLETCHER V. TRAMMELL |
| VESTAL, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-08326 | FLETCHER V. TRAMMELL |
| VICTORINO, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-09811 | FLETCHER V. TRAMMELL |
| VIE, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-12253 | FLETCHER V. TRAMMELL |
| VOSSLER, MELERAY | NJ - USDC for the District of New Jersey | 3:20-cv-06656 | FLETCHER V. TRAMMELL |
| WAGENMANN, SUZANNE | NJ - USDC for the District of New Jersey | 3:20-cv-04599 | FLETCHER V. TRAMMELL |
| WAGNER, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-02931 | FLETCHER V. TRAMMELL |
| WAGNON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-09519 | FLETCHER V. TRAMMELL |
| WALKER, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-09540 | FLETCHER V. TRAMMELL |
| WALL, LORRIE | NJ - USDC for the District of New Jersey | 3:20-cv-19685 | FLETCHER V. TRAMMELL |
| WALLACE, JANNA | NJ - USDC for the District of New Jersey | 3:19-cv-14102 | FLETCHER V. TRAMMELL |
| WALLER, KELLI | NJ - USDC for the District of New Jersey | 3:20-cv-09861 | FLETCHER V. TRAMMELL |
| WALTERS-SANCHEZ, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-08437 | FLETCHER V. TRAMMELL |
| WANKET, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-09704 | FLETCHER V. TRAMMELL |
| WARD, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-09443 | FLETCHER V. TRAMMELL |
| WARD, PENNY | NJ - USDC for the District of New Jersey | 3:20-cv-13138 | FLETCHER V. TRAMMELL |
| WARD, SHARRON | NJ - USDC for the District of New Jersey | 3:20-cv-12119 | FLETCHER V. TRAMMELL |
| WARE, GERALDINE | NJ - USDC for the District of New Jersey | 3:19-cv-13527 | FLETCHER V. TRAMMELL |
| WASHINGTON, VERA | NJ - USDC for the District of New Jersey | 3:20-cv-08365 | FLETCHER V. TRAMMELL |
| WATERS, DORA | NJ - USDC for the District of New Jersey | 3:20-cv-09870 | FLETCHER V. TRAMMELL |
| WATERS, JESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-12908 | FLETCHER V. TRAMMELL |
| WATSON, KARIE | NJ - USDC for the District of New Jersey | 3:20-cv-13043 | FLETCHER V. TRAMMELL |
| WEAVER, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-00604 | FLETCHER V. TRAMMELL |
| WEBER, KRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-01908 | FLETCHER V. TRAMMELL |
| WEEKS, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-09840 | FLETCHER V. TRAMMELL |
| WEISS, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-01491 | FLETCHER V. TRAMMELL |
| WESSEL, SARA | NJ - USDC for the District of New Jersey | 3:20-cv-12976 | FLETCHER V. TRAMMELL |
| WEST, DONNEL | NJ - USDC for the District of New Jersey | 3:20-cv-09815 | FLETCHER V. TRAMMELL |
| WEST, SCELITA | NJ - USDC for the District of New Jersey | 3:20-cv-13797 | FLETCHER V. TRAMMELL |
| WEST, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-04596 | FLETCHER V. TRAMMELL |
| WHIGHAM, NELL | NJ - USDC for the District of New Jersey | 3:20-cv-13480 | FLETCHER V. TRAMMELL |
| WHITE, ANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-12121 | FLETCHER V. TRAMMELL |
| WHITE, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:20-cv-13492 | FLETCHER V. TRAMMELL |
| WHITE, MONICA | NJ - USDC for the District of New Jersey | 3:19-cv-10201 | FLETCHER V. TRAMMELL |
| WHITE, TARA | NJ - USDC for the District of New Jersey | 3:20-cv-01986 | FLETCHER V. TRAMMELL |
| WHITE, VANESSA BARNETT | NJ - USDC for the District of New Jersey | 3:20-cv-10979 | FLETCHER V. TRAMMELL |
| WHITESIDE, ROLANDA | NJ - USDC for the District of New Jersey | 3:19-cv-10204 | FLETCHER V. TRAMMELL |
| WHITSON, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-09823 | FLETCHER V. TRAMMELL |
| WICHTL, CORRINE | NJ - USDC for the District of New Jersey | 3:20-cv-02199 | FLETCHER V. TRAMMELL |
| WILES, VANESSA | NJ - USDC for the District of New Jersey | 3:20-cv-19245 | FLETCHER V. TRAMMELL |
| WILKINS, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-08343 | FLETCHER V. TRAMMELL |
| WILKS, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-13421 | FLETCHER V. TRAMMELL |
| WILLARD, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-04625 | FLETCHER V. TRAMMELL |
| WILLIAMS, BILLYE | NJ - USDC for the District of New Jersey | 3:21-cv-07843 | FLETCHER V. TRAMMELL |
| WILLIAMS, DELYNDRIA | NJ - USDC for the District of New Jersey | 3:20-cv-13652 | FLETCHER V. TRAMMELL |
| WILLIAMS, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-12978 | FLETCHER V. TRAMMELL |
| WILLIAMS, JILLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-00088 | FLETCHER V. TRAMMELL |
| WILLIAMS, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-08278 | FLETCHER V. TRAMMELL |
| WILLIAMS, KAWANA | NJ - USDC for the District of New Jersey | 3:20-cv-13381 | FLETCHER V. TRAMMELL |
| WILLIAMS, LA VA | NJ - USDC for the District of New Jersey | 3:20-cv-08166 | FLETCHER V. TRAMMELL |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, LAVERNE | NJ - USDC for the District of New Jersey | 3:19-cv-16442 | FLETCHER V. TRAMMELL |
| WILLIAMS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-12131 | FLETCHER V. TRAMMELL |
| WILLIAMS, MABLE | NJ - USDC for the District of New Jersey | 3:20-cv-09563 | FLETCHER V. TRAMMELL |
| WILLS-GOTTLIEB, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-04598 | FLETCHER V. TRAMMELL |
| WILNER, LUZ | NJ - USDC for the District of New Jersey | 3:20-cv-13376 | FLETCHER V. TRAMMELL |
| WILSON, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-13795 | FLETCHER V. TRAMMELL |
| WILSON, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-01870 | FLETCHER V. TRAMMELL |
| WILSON, LELIA | NJ - USDC for the District of New Jersey | 3:20-cv-06357 | FLETCHER V. TRAMMELL |
| WILSON, MICHELE | NJ - USDC for the District of New Jersey | 3:21-cv-03671 | FLETCHER V. TRAMMELL |
| WILSON, ROSARIO | NJ - USDC for the District of New Jersey | 3:20-cv-13487 | FLETCHER V. TRAMMELL |
| WINK, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-04741 | FLETCHER V. TRAMMELL |
| WINPHRIE, LATRISHA | NJ - USDC for the District of New Jersey | 3:20-cv-08348 | FLETCHER V. TRAMMELL |
| WINTERS, PATSY | NJ - USDC for the District of New Jersey | 3:20-cv-09867 | FLETCHER V. TRAMMELL |
| WION, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-01465 | FLETCHER V. TRAMMELL |
| WITTENBERG, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-09455 | FLETCHER V. TRAMMELL |
| WOODMAN, JHOMEYR | NJ - USDC for the District of New Jersey | 3:20-cv-19256 | FLETCHER V. TRAMMELL |
| WOODS, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-08299 | FLETCHER V. TRAMMELL |
| WORKMAN, LOVADA | NJ - USDC for the District of New Jersey | 3:20-cv-08251 | FLETCHER V. TRAMMELL |
| WOZNUK, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-09643 | FLETCHER V. TRAMMELL |
| WRIGHT, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:20-cv-12014 | FLETCHER V. TRAMMELL |
| WROBLEWSKI, SADIE | NJ - USDC for the District of New Jersey | 3:20-cv-11989 | FLETCHER V. TRAMMELL |
| WYNN-YELDELL, ADRIANA | NJ - USDC for the District of New Jersey | 3:20-cv-09872 | FLETCHER V. TRAMMELL |
| YANDELL, KAYLYNN | NJ - USDC for the District of New Jersey | 3:20-cv-04788 | FLETCHER V. TRAMMELL |
| YATES, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-02850 | FLETCHER V. TRAMMELL |
| YODER, SHERRIL | NJ - USDC for the District of New Jersey | 3:20-cv-01888 | FLETCHER V. TRAMMELL |
| YOUNG, ALBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-11976 | FLETCHER V. TRAMMELL |
| YOUNG-HORNER, STACEY | NJ - USDC for the District of New Jersey | 3:19-cv-14547 | FLETCHER V. TRAMMELL |
| ZIRKLE, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-01516 | FLETCHER V. TRAMMELL |
| ZORNES, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-09486 | FLETCHER V. TRAMMELL |
| ZUNT, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-02933 | FLETCHER V. TRAMMELL |
| BELINO, BRENDA AND BELENO, JOSE | NJ - Superior Court - Middlesex County | MID-L-004687-21 | FLINT LAW FIRM LLC |
| BOCANEGRA, ELIZABETH EST OF E. GABALDON | IL - Circuit Court - Madison County | 2020-L-000922 | FLINT LAW FIRM LLC |
| DAY, WILLIAM | MO - Circuit Court - City of St. Louis | 2122-CC00581 | FLINT LAW FIRM LLC |
| DOZIER, DONNA | NJ - Superior Court - Middlesex County | MID-L-005948-21 | FLINT LAW FIRM LLC |
| GANTMAN, STANLEY | MO - Circuit Court - City of St. Louis | 1922-CC11781 | FLINT LAW FIRM LLC |
| GARRIS, ZACHARY | NJ - Superior Court - Middlesex County | MID-L-01514-18AS | FLINT LAW FIRM LLC |
| GOOS, LAVONNE | IL - Circuit Court - Madison County | 21-L-0369 | FLINT LAW FIRM LLC |
| GRILLO, SALVATORE AND GRILLO, CARMELLA | MO - Circuit Court - City of St. Louis | 2022-CC09478 | FLINT LAW FIRM LLC |
| GUNN, TINA  ESTATE OF MARGARET BOTTOMS | IL - Circuit Court - Madison County | 20-L-1493 | FLINT LAW FIRM LLC |
| KENDRICK, WENDY AND KENDRICK, CHARKELLA | FL - Circuit Court - Broward County | 130967228 | FLINT LAW FIRM LLC |
| LEMEAR, GORDON ESTATE OF PHILLIP LAMEAR | IL - Circuit Court - Madison County | 20-L-0024 | FLINT LAW FIRM LLC |
| LINDSEY, KRIS | NJ - USDC - Eastern District of Missouri | 4:21-cv00374 | FLINT LAW FIRM LLC |
| MCELROY, PATRICIA | NJ - USDC - Eastern District of North Carolina | 5:21-cv-00179 | FLINT LAW FIRM LLC |
| MCKAY, MARY | IL - Circuit Court - Madison County | 2021-L-00025 | FLINT LAW FIRM LLC |
| MITCHELL, REBECCA | NJ - Superior Court - Middlesex County | MID-L-007360-20 | FLINT LAW FIRM LLC |
| MOBERS, ANDY ESTATE OF ELZA MOBERS | NJ - Superior Court - Middlesex County | MID-L-005066-21 | FLINT LAW FIRM LLC |
| OUELLETTE, MICHELLE | IL - Circuit Court - Cook County | 20-L-13651 | FLINT LAW FIRM LLC |
| PETERSON, MATTHEW RE: DR. GREGG PETERSON | MO - Circuit Court - City of St. Louis | 1922-CC11161 | FLINT LAW FIRM LLC |
| VAUGHAN, EDDIE | NJ - USDC - Middle District of North Carolina | 1:21-cv-340 | FLINT LAW FIRM LLC |
| WASHINGTON, CHARLES | MO - Circuit Court - City of St. Louis | 2122-CC09203 | FLINT LAW FIRM LLC |
| WHETSEL, BRANDON | MO - Circuit Court - Jackson County | 1816-CV14915 | FLINT LAW FIRM LLC |
| WHETSEL, TONYA THE ESTATE OF B WHETSEL | MO - Circuit Court - Jackson County | 1816-CV14915 | FLINT LAW FIRM LLC |
| FOWLER, KAROL | NJ - USDC for the District of New Jersey | 3:17-cv-08148 | FOX AND FARLEY |
| MACE, AMANDA | NJ - USDC for the District of New Jersey | 3:19-cv-21235 | FRANCOLAW PLLC |
| MACE, AMANDA | NJ - USDC for the District of New Jersey | 3:19-cv-21235 | FRANCOLAW PLLC |
| MASSIE, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-21237 | FRANCOLAW PLLC |
| HALEY, BETHANNY | NJ - USDC for the District of New Jersey | 3:21-cv-11196 | FRANKLIN, MOSELE & WALKER, PC |
| BRANDON, RACHEL STEEN | NJ - USDC for the District of New Jersey | 3:18-cv-12157 | FRAZER LAW LLC |
| BYNUM, LANA | NJ - USDC for the District of New Jersey | 3:18-cv-08143 | FRAZER LAW LLC |
| CHRUCH, SHERON | NJ - USDC for the District of New Jersey | 3:18-cv-08146 | FRAZER LAW LLC |
| COOK, BEVERLY TALBERT | NJ - USDC for the District of New Jersey | 3:18-cv-12483 | FRAZER LAW LLC |
| DEDEAAUX, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-12342 | FRAZER LAW LLC |
| FAUCETTE, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-13418 | FRAZER LAW LLC |
| GADSON, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-12482 | FRAZER LAW LLC |
| GRIFFIN, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-12484 | FRAZER LAW LLC |
| GULLEDGE, CONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-10252 | FRAZER LAW LLC |
| HEAVNER, EMMA LOU | NJ - USDC for the District of New Jersey | 3:18-cv-12485 | FRAZER LAW LLC |
| JOHNSON-SUMMERS, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-08149 | FRAZER LAW LLC |
| JOYNER, BLANCA | NJ - USDC for the District of New Jersey | 3:18-cv-12105 | FRAZER LAW LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCCOTTER, SHANNON | NJ - USDC for the District of New Jersey | 3:18-cv-11078 | FRAZER LAW LLC |
| OATIS, GINA | NJ - USDC for the District of New Jersey | 3:18-cv-13066 | FRAZER LAW LLC |
| PARK, BONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-10253 | FRAZER LAW LLC |
| RUSSELL, DELORES | NJ - USDC for the District of New Jersey | 3:18-cv-13412 | FRAZER LAW LLC |
| SHELTON, BRENDA | NJ - USDC for the District of New Jersey | 3:16-cv-07415 | FRAZER LAW LLC |
| SHELTON, BRENDA | NJ - USDC for the District of New Jersey | 3:16-cv-07415 | FRAZER LAW LLC |
| SHULL, JANE MATHIS | NJ - USDC for the District of New Jersey | 3:18-cv-12330 | FRAZER LAW LLC |
| SINCLAIR, DELOISE | NJ - USDC for the District of New Jersey | 3:18-cv-08157 | FRAZER LAW LLC |
| STEVENS, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-02947 | FRAZER LAW LLC |
| SUMMERS, JACQUELINE ADAMS | NJ - USDC for the District of New Jersey | 3:18-cv-12334 | FRAZER LAW LLC |
| WALKER, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-14318 | FRAZER LAW LLC |
| WHITE, BETTY SIGMON | NJ - USDC for the District of New Jersey | 3:18-cv-12339 | FRAZER LAW LLC |
| ACKERAMAN, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-14705 | FRAZER PLC |
| ALLEN, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-01874 | FRAZER PLC |
| ANDERSON, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-12060 | FRAZER PLC |
| ANDERSON, RACHEL | NJ - USDC for the District of New Jersey | 3:20-cv-18476 | FRAZER PLC |
| BAKER, HATTIE | NJ - USDC for the District of New Jersey | 3:20-cv-17863 | FRAZER PLC |
| BALLEW, NICOLE | NJ - USDC for the District of New Jersey | 3:21-cv-16793 | FRAZER PLC |
| BOHANNON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-15780 | FRAZER PLC |
| BOWENS, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-02733 | FRAZER PLC |
| BRADEN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-02893 | FRAZER PLC |
| BROWN, ELAINE | NJ - USDC for the District of New Jersey | 3:20-cv-15222 | FRAZER PLC |
| BRYANT, CASSANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-14713 | FRAZER PLC |
| BYINGTON, ALMA | NJ - USDC for the District of New Jersey | 3:20-cv-15774 | FRAZER PLC |
| CACCIA, BERTHA | NJ - USDC for the District of New Jersey | 3:21-cv-14373 | FRAZER PLC |
| CALDWELL, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-15926 | FRAZER PLC |
| CARR, ILENE | NJ - USDC for the District of New Jersey | 3:20-cv-15498 | FRAZER PLC |
| CASSIDY, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-15865 | FRAZER PLC |
| CHILDERS, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-12689 | FRAZER PLC |
| CLAIBORNE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-14337 | FRAZER PLC |
| COMBS, JODIE | NJ - USDC for the District of New Jersey | 3:20-cv-14690 | FRAZER PLC |
| DAY, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-02878 | FRAZER PLC |
| EASTER, TRAMAINE | NJ - USDC for the District of New Jersey | 3:20-cv-15224 | FRAZER PLC |
| ELKINS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-02150 | FRAZER PLC |
| FLYNT, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-18456 | FRAZER PLC |
| GARDNER, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-00681 | FRAZER PLC |
| GREENE, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-00685 | FRAZER PLC |
| HADLEY, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-01597 | FRAZER PLC |
| HAGE, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-16325 | FRAZER PLC |
| HENDRIX, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-14314 | FRAZER PLC |
| JOHNSON, ERNESTINE | NJ - USDC for the District of New Jersey | 3:21-cv-08393 | FRAZER PLC |
| JONES, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-02769 | FRAZER PLC |
| KALBFELL, BETH | NJ - USDC for the District of New Jersey | 3:21-cv-07208 | FRAZER PLC |
| KAMBERG, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-02180 | FRAZER PLC |
| KELLY, DIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-05994 | FRAZER PLC |
| KIKER, GLORIA CRISCO | NJ - USDC for the District of New Jersey | 3:21-cv-06453 | FRAZER PLC |
| LANE, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-14854 | FRAZER PLC |
| LARSON, DOLORES | NJ - USDC for the District of New Jersey | 03:21-cv-04515 | FRAZER PLC |
| LARSON, DOLORES | NJ - USDC for the District of New Jersey | 3:21-cv-04515 | FRAZER PLC |
| LITTLEJOHN, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-14356 | FRAZER PLC |
| MARLOW, AUDREY | NJ - USDC for the District of New Jersey | 3:20-cv-15763 | FRAZER PLC |
| MATTHEWS, CHAPLE MOORE | NJ - USDC for the District of New Jersey | 3:21-cv-14344 | FRAZER PLC |
| MCELVEEN, PAULINE | NJ - USDC for the District of New Jersey | 3:21-cv-00577 | FRAZER PLC |
| MCNEW, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-15487 | FRAZER PLC |
| MOORE, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-12836 | FRAZER PLC |
| MOSLEY, JEFFELYN | NJ - USDC for the District of New Jersey | 3:21-cv-00587 | FRAZER PLC |
| NUNLEY-CALLENDER, ZONIA | NJ - USDC for the District of New Jersey | 3:21-cv-01088 | FRAZER PLC |
| OGRAM, MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-12699 | FRAZER PLC |
| PAYNE, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-15520 | FRAZER PLC |
| POLAN, WILMA | NJ - USDC for the District of New Jersey | 3:20-cv-15557 | FRAZER PLC |
| ROBINSON, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-15226 | FRAZER PLC |
| SABB, LUBERDA | NJ - USDC for the District of New Jersey | 3:21-cv-12695 | FRAZER PLC |
| SHAW, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-18302 | FRAZER PLC |
| SMITH, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-15328 | FRAZER PLC |
| SMITH, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-03725 | FRAZER PLC |
| STARNES, LILLIAN | NJ - USDC for the District of New Jersey | 3:21-cv-12050 | FRAZER PLC |
| TABOR, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-15227 | FRAZER PLC |
| THOMAS, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-00898 | FRAZER PLC |
| UMBAUGH, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-15050 | FRAZER PLC |
| WALKER, MYRON | NJ - USDC for the District of New Jersey | 3:21-cv-14358 | FRAZER PLC |
| WALLACE, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-14365 | FRAZER PLC |
| WATTS, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-17988 | FRAZER PLC |
| WEAVER, MISTY | NJ - USDC for the District of New Jersey | 3:20-cv-15334 | FRAZER PLC |
| WILLIAMS, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-14326 | FRAZER PLC |
| WILSON, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-18464 | FRAZER PLC |
| WOODY, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-14368 | FRAZER PLC |
| SHIPLEY, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-14343 | FREDEKING & BISER LAW OFFICES |
| PARSONS, MELISSA | NJ - USDC for the District of New Jersey | 3:19-cv-21967 | FRIEDMAN RUBIN, PLLP |
| FOWLER, DIANE AND FOWLER, CLINTON | CA - Superior Court - Los Angeles | 21STCV23555 | FROST LAW FIRM, PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MAROTTA, JACQUELINE AND MAROTTA, JOHN | CA - Superior Court - Los Angeles | 19STCV46925 | FROST LAW FIRM, PC |
| VELASCO, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-19647 | GACOVINO, LAKE & ASSOCIATES |
| WEST, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-10727 | GACOVINO, LAKE & ASSOCIATES |
| KARRICK, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-02653 | GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, LLC |
| AIKENS, CHELSEA | LA - District Court - Ascension Parish | 119332D | GALANTE & BIVALACQUA LLC |
| AUTIN, CHRISTINE | LA - District Court - East Baton Rouge Parish | C-671445 24 | GALANTE & BIVALACQUA LLC |
| BACCHUS, ERNESTINE | LA - District Court - Orleans Parish | 17-10829 | GALANTE & BIVALACQUA LLC |
| CHARLES, ROSE | NJ - USDC for the District of New Jersey | 3:17-cv-01681 | GALANTE & BIVALACQUA LLC |
| COOK, ELIZABETH | LA - District Court - Jefferson Parish | 810351 D | GALANTE & BIVALACQUA LLC |
| DEVILLE, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-05636 | GALANTE & BIVALACQUA LLC |
| DUFRENE, JOAN | LA - District Court - Jefferson Parish | 810092-O | GALANTE & BIVALACQUA LLC |
| EISENHARDT, MARGARET | LA - District Court - Orleans Parish | 2017-10826 | GALANTE & BIVALACQUA LLC |
| HUDSON, VALOREY | LA - District Court - Orleans Parish | 17-10834 | GALANTE & BIVALACQUA LLC |
| HUFFMAN, CHERYL | LA - District Court - East Baton Rouge Parish | C665105D | GALANTE & BIVALACQUA LLC |
| HURLEY, KATHY | LA - District Court - Orleans Parish | 2017-10832 | GALANTE & BIVALACQUA LLC |
| INNIS, VONDA | NJ - USDC for the District of New Jersey | 3:18-cv-03173 | GALANTE & BIVALACQUA LLC |
| JONES, BRENDA | LA - District Court - East Baton Rouge Parish | C-678343D | GALANTE & BIVALACQUA LLC |
| MCBRIDE, BRIDGET | LA - District Court - Orleans Parish | 2016-09413 | GALANTE & BIVALACQUA LLC |
| SONDGEROTH, LILLIAN | NJ - USDC for the District of New Jersey | 3:17-cv-05638 | GALANTE & BIVALACQUA LLC |
| STARK, KIMMY | LA - District Court - Orleans Parish | 2017-10831 | GALANTE & BIVALACQUA LLC |
| JONES, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-01768 | GALIHER DEROBERTIS & WAXMAN LLP |
| BERTRAN, MAGALI | NJ - USDC for the District of New Jersey | 3:20-cv-14196 | GANCEDO LAW FIRM, INC |
| PARSONS, MELISSA | NJ - USDC for the District of New Jersey | 3:19-cv-21967 | GARY C. JOHNSON P.S.C. |
| FLEMING, MELISSA | NJ - USDC for the District of New Jersey | 3:19-cv-00404 | GEOFFREY B. GOMPERS & ASSOCIATES, P.C |
| GENDELMAN, SHERRI | NJ - USDC for the District of New Jersey | 3:17-cv-00461 | GEOFFREY B. GOMPERS & ASSOCIATES, P.C |
| KOWINSKI, KATHRYN J. EST OF N KOWINSKI | IN - Superior Court - Marion County | 49D12-2009-MI-032403 | GEORGE & FARINAS, LLP |
| OWENS, KAREN J. ESTATE OF HELEN KINNEY | IN - Superior Court - Marion County | 49D12-2012-MI-042553 | GEORGE & FARINAS, LLP |
| DEVOE, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-19496 | GEORGE & FARINAS, LF |
| MCGILL, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-14476 | GHIORSO LAW OFFICE |
| DURAN, LILIA (JASSO) | CA - Superior Court - Santa Clara County | 16-cv-299610 | GIBBS LAW GROUP LLP |
| KHORRAMI, MAHNAZ | CA - Superior Court - City and County of Riverside, Palm Springs | RIC1706664 | GIBBS LAW GROUP LLP |
| ADKINS, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-20605 | GIBSON & ASSOCIATES INC. |
| ALLEN, KAY | NJ - USDC for the District of New Jersey | 3:18-cv-15539 | GIRARDI & KEESE |
| ALLISON, OMA | NJ - USDC for the District of New Jersey | 3:17-cv-12731 | GIRARDI & KEESE |
| AVERY, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-14476 | GIRARDI & KEESE |
| BARNES, BILLIE | NJ - USDC for the District of New Jersey | 3:18-cv-15556 | GIRARDI & KEESE |
| BLANKS, ANGEL | NJ - USDC for the District of New Jersey | 3:18-cv-15561 | GIRARDI & KEESE |
| BLASE, STELLA | NJ - USDC for the District of New Jersey | 3:18-cv-15566 | GIRARDI & KEESE |
| BRENNAN-JONES, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-15567 | GIRARDI & KEESE |
| BRUNTY, SARAH | NJ - USDC for the District of New Jersey | 3:18-cv-15569 | GIRARDI & KEESE |
| CABRERA, JOSEFA | NJ - USDC for the District of New Jersey | 3:18-cv-15576 | GIRARDI & KEESE |
| CANTER, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-15560 | GIRARDI & KEESE |
| CHAMBLISS, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-15578 | GIRARDI & KEESE |
| CHAVEZ, MIRNA | NJ - USDC for the District of New Jersey | 3:18-cv-15571 | GIRARDI & KEESE |
| COLE, MILDRED | NJ - USDC for the District of New Jersey | 3:18-cv-15585 | GIRARDI & KEESE |
| COOPER, AMY | NJ - USDC for the District of New Jersey | 3:18-cv-15565 | GIRARDI & KEESE |
| CURRY, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-15591 | GIRARDI & KEESE |
| DANIEL, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-01421 | GIRARDI & KEESE |
| FERNANDEZ, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-15605 | GIRARDI & KEESE |
| FINCH, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-15571 | GIRARDI & KEESE |
| FOLIO, LORENTINA | NJ - USDC for the District of New Jersey | 3:18-cv-15593 | GIRARDI & KEESE |
| FREDERICKS, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-15757 | GIRARDI & KEESE |
| GILL, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-15594 | GIRARDI & KEESE |
| GREEN, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-15782 | GIRARDI & KEESE |
| GREEN, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:18-cv-15783 | GIRARDI & KEESE |
| GREEN, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-15789 | GIRARDI & KEESE |
| GREENE, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-15785 | GIRARDI & KEESE |
| GREGORY, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-15597 | GIRARDI & KEESE |
| HELD, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-15617 | GIRARDI & KEESE |
| HELLNER, NOGA | NJ - USDC for the District of New Jersey | 3:21-cv-14549 | GIRARDI & KEESE |
| HENRY, MAUREEN | NJ - USDC for the District of New Jersey | 3:18-cv-15820 | GIRARDI & KEESE |
| HILL, RHONDA | NJ - USDC for the District of New Jersey | 3:18-cv-15823 | GIRARDI & KEESE |
| HOWARD, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-15743 | GIRARDI & KEESE |
| KELLY, GRACE | NJ - USDC for the District of New Jersey | 3:18-cv-15827 | GIRARDI & KEESE |
| LEHMANN, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-15857 | GIRARDI & KEESE |
| MARKARIAN, HILDA | CA - Superior Court - Los Angeles County | BC716008 | GIRARDI & KEESE |
| MARTIN, RHONDA | NJ - USDC for the District of New Jersey | 3:18-cv-15869 | GIRARDI & KEESE |
| MATEO, GLADYS | NJ - USDC for the District of New Jersey | 3:18-cv-15877 | GIRARDI & KEESE |
| MAYNARD-SCHOOBAAR, GERVAISE | NJ - USDC for the District of New Jersey | 3:18-cv-15881 | GIRARDI & KEESE |
| MCLAT, JEAN | NJ - USDC for the District of New Jersey | 3:18-cv-15784 | GIRARDI & KEESE |
| MILLER, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-15746 | GIRARDI & KEESE |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MONTGOMERY, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-15814 | GIRARDI & KEESE |
| MUNIZ, ELICIA | NJ - USDC for the District of New Jersey | 3:18-cv-15815 | GIRARDI & KEESE |
| NIKOGHOSYAN, ZARUHI | CA - Superior Court - Los Angeles County | BC723622 | GIRARDI & KEESE |
| PALANO, MARION | NJ - USDC for the District of New Jersey | 3:18-cv-15748 | GIRARDI & KEESE |
| PITCHER, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-15821 | GIRARDI & KEESE |
| POWELL, ANNABELLE | NJ - USDC for the District of New Jersey | 3:18-cv-15749 | GIRARDI & KEESE |
| RAMIREZ, MYRNA | NJ - USDC for the District of New Jersey | 3:18-cv-15750 | GIRARDI & KEESE |
| RAVERT, COLLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-15751 | GIRARDI & KEESE |
| REILY, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-15752 | GIRARDI & KEESE |
| ROSS, AMBER | NJ - USDC for the District of New Jersey | 3:18-cv-15863 | GIRARDI & KEESE |
| RUGE, JEAN | NJ - USDC for the District of New Jersey | 3:18-cv-15753 | GIRARDI & KEESE |
| SEATS, BRUNICE | NJ - USDC for the District of New Jersey | 3:19-cv-00037 | GIRARDI & KEESE |
| SELF, PHYLLIS | NJ - USDC for the District of New Jersey | 3:18-cv-15997 | GIRARDI & KEESE |
| SHENTON, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-15754 | GIRARDI & KEESE |
| SIMS, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-15755 | GIRARDI & KEESE |
| TERWILLIGER, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-16000 | GIRARDI & KEESE |
| THREADGILL, EVA | CA - Superior Court - Los Angeles County | BC-617311 | GIRARDI & KEESE |
| TOVAR, MARIE | NJ - USDC for the District of New Jersey | 3:18-cv-16001 | GIRARDI & KEESE |
| TURCHIARO, LORI | NJ - USDC for the District of New Jersey | 3:18-cv-15771 | GIRARDI & KEESE |
| VASSER, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-16002 | GIRARDI & KEESE |
| VAUGHN, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-15774 | GIRARDI & KEESE |
| WATTS, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-16007 | GIRARDI & KEESE |
| ANKENBRAND, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-03394 | GITLIN, HORN AND VAN DE KIEFT, LLF |
| PEARLMAN, GOLDA | NJ - USDC for the District of New Jersey | 3:21-cv-03401 | GITLIN, HORN AND VAN DE KIEFT, LLF |
| KENNEDY, NAOMI | NJ - USDC for the District of New Jersey | 3:17-cv-00030 | GLENN LOEWENTHAL, PC |
| WILLIAMS, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-00671 | GLP ATTORNEYS, P.S., INC. |
| JENSEN, KAYMARIE | NJ - USDC for the District of New Jersey | 3:17-cv-07915 | GOETZ, BALDWIN & GEDDES, P.C. |
| JOHNSON, STEPHEN W. AND JOHNSON, TRACY | PA - Court of Common Pleas - Allegheny County | GD-20-006199 | GOLDBERG, PERSKY & WHITE, PC |
| ANDERSON, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| BORGER, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| CONTE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| CORTES DE MARRON, ALTAGRACIA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| FOX, LORRIE | NJ - USDC for the District of New Jersey | 3:20-cv-02578 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| GARLOCK, YVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| GILL, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-00272 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| HATMAKER, VICKIE | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| HAYES, BESSIE | NJ - USDC for the District of New Jersey | 3:20-cv-09077 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| HOUSTON, HILDA | NJ - USDC for the District of New Jersey | 3:18-cv-08128 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| JOHNSON, CAROLINA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| JOHNSON, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-16248 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| JONES, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| KOPPIE, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-11252 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| KRZYZOSIAK, NORMA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| LAM, LAN | NJ - USDC for the District of New Jersey | 3:21-cv-11673 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| PENA, SYLIVA | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| RENNER, DOLLY | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| RIVERO, MARITZA | NJ - USDC for the District of New Jersey | 3:17-cv-07909 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| SPIER, KATJE | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| TISCHNER, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| WATKINS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-02183 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| WEISBROT, ELAINE | NJ - Superior Court - Atlantic County | ATL-L-1721-17 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| WHEET, GLADIES | NJ - USDC for the District of New Jersey | 3:17-cv-02943 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, P.C. |
| ABBATE, DIANE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| ABERCROMBIE, REGINA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| ADAMS, TERESA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| AGNEW, ANN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| AHLBIN, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | GOLDENBERGLAW, PLLC |
| ALLCHIN, LUCILLE | NJ - USDC for the District of New Jersey | 3:17-cv-10237 | GOLDENBERGLAW, PLLC |
| ALLEN, JANE | NJ - USDC for the District of New Jersey | 3:19-cv-13021 | GOLDENBERGLAW, PLLC |
| ALLEN, JEANINE | NJ - USDC for the District of New Jersey | 3:21-cv-12691 | GOLDENBERGLAW, PLLC |
| ALLISON, SHARON | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| ANDERSON, MICHELLE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| ANDERSON, SHARLENE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| ANDREWS (MO), BRENDA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| ANDREWS, DIANE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| ANGELO, GAYLE-JEAN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| ASKEW, NANCY | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| ASKINS, PAMELA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| AYALA, JUANITA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| BAILEY-PARKER, SARAH | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| BARLOW, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| BARMES, BERTHA | NJ - USDC for the District of New Jersey | 3:17-cv-10151 | GOLDENBERGLAW, PLLC |
| BARNES, MARY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| BARNETT, NANCY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| BAXTER, ELIZABETH | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| BENNETT, SANDRA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| BENTLEY, CATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-11156 | GOLDENBERGLAW, PLLC |
| BENZ, KIMBERLY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| BERTRAND, MARY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| BERZLEY, JANELLE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| BIANCO, DONNA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| BOIS, PATRICIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| BOLINGER, JEANNE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| BOOKER, TAMMY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| BOOS, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-11143 | GOLDENBERGLAW, PLLC |
| BORGS, HAMILTN, HORNR, JOHNSN, SCHULMN, VARR | NJ - USDC for the District of New Jersey | 3:17-cv-00794 | GOLDENBERGLAW, PLLC |
| BOYD, PAULA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| BRADFORD, JANA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| BRANNON, ALICE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| BRAY, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-04839 | GOLDENBERGLAW, PLLC |
| BRISSON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-03030 | GOLDENBERGLAW, PLLC |
| BROOKS, JOETTA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| BROWN, CARRIE | NJ - USDC for the District of New Jersey | 3:17-cv-10736 | GOLDENBERGLAW, PLLC |
| BROWN, TERESA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| BUCHECK, CURTIS | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| BURGAN, YOLANDA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| BURRELL, BEVERLY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| CAIN, MELBA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| CALLISON, MARIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| CALTON, LAKIESHIA | NJ - USDC for the District of New Jersey | 3:17-cv-10745 | GOLDENBERGLAW, PLLC |
| CAMPOS, TERESA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| CARAWAY, PAULETTE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| CARDER, CRYSTAL | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| CARTER, RHONDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| CARY, LYNN | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| CASEY, DONNA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| CASTILLO, PAULA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| CATAPANO, ROSEANNE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| CHAMBERS, BONNIE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| CHANDLER, EMILY | NJ - USDC for the District of New Jersey | 3:20-cv-02347 | GOLDENBERGLAW, PLLC |
| CHAPPELL, KELLY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| CHARLES-ADAMS, CELIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| CHOATE, MARY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| CHOLEWA, JANET | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| CHRISTENSON, JEAN | NJ - USDC for the District of New Jersey | 3:18-cv-12357 | GOLDENBERGLAW, PLLC |
| CHRISTIAN, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-11594 | GOLDENBERGLAW, PLLC |
| CISCO, CAROLYN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| CLARK-HANSEN, LAURA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| COBB, VANDRA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| COLEMAN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-10433 | GOLDENBERGLAW, PLLC |
| COLEMAN, EVA | NJ - USDC for the District of New Jersey | 3:18-cv-02142 | GOLDENBERGLAW, PLLC |
| COLWELL, CHERYL | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| COMPSTON, TAMARA | NJ - USDC for the District of New Jersey | 3:17-cv-11132 | GOLDENBERGLAW, PLLC |
| COOK, SARINA | NJ - USDC for the District of New Jersey | 3:17-cv-10172 | GOLDENBERGLAW, PLLC |
| COOPER, CLARICE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| CORNELIOUS, ALESIA | NJ - USDC for the District of New Jersey | 3:17-cv-11133 | GOLDENBERGLAW, PLLC |
| COSTA, KATHLEEN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| CRAVEN, ZINA | NJ - USDC for the District of New Jersey | 3:17-cv-11162 | GOLDENBERGLAW, PLLC |
| CROMER, SOMBEN | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | GOLDENBERGLAW, PLLC |
| CUPO, MARION | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| DAVID, LAURIE | NJ - USDC for the District of New Jersey | 3:19-cv-22127 | GOLDENBERGLAW, PLLC |
| DAVIS, MARABETH | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| DAVIS, SHAWN | NJ - USDC for the District of New Jersey | 3:17-cv-10175 | GOLDENBERGLAW, PLLC |
| DEBLOCK, DARLINE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DELGADO, HERLINDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| DELISA, CAROL | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| DENNIS, HELENA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| DESTEFANO, LAURA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| DESTEFANO, LAURIE | NJ - USDC for the District of New Jersey | 3:17-cv-10523 | GOLDENBERGLAW, PLLC |
| DIRKS, SHARONDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| DITTRICH, JOAN | NJ - USDC for the District of New Jersey | 3:17-cv-10298 | GOLDENBERGLAW, PLLC |
| DOLL, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| DOYLE, JESSICA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| DRAKE, RANN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| DRAYTON, REBECCA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| DUBOSE, DORA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| DUNLAP, NUANA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| DYE, SANDRA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| EASTERLING-TORGIANI, JULIA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| EASTMAN, ALMA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | GOLDENBERGLAW, PLLC |
| EDBERG, EYDIE | NJ - USDC for the District of New Jersey | 3:18-cv-13599 | GOLDENBERGLAW, PLLC |
| EDDLEMAN, TERI | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| EDWARDS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | GOLDENBERGLAW, PLLC |
| EITEL, DOROTHY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| ELLIOT, SHERYL | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| ELLIS, BRENDA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| EMERY, ALICE | NJ - USDC for the District of New Jersey | 3:17-cv-11120 | GOLDENBERGLAW, PLLC |
| ENGLAND, CHRIS | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| ENSOR, BARBARA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| ERICKSON, TERESA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| EVANS, CARLA | NJ - USDC for the District of New Jersey | 3:17-cv-10177 | GOLDENBERGLAW, PLLC |
| EVANS, CHRISTINA | NJ - USDC for the District of New Jersey | 3:17-cv-11160 | GOLDENBERGLAW, PLLC |
| EVANS-MORRISON, FELICIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| FARMER, DANA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| FARRO, RISA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| FEARS, MILDRED | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| FENNELL, LAVERNE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| FERGUSON, MICHELL | NJ - USDC for the District of New Jersey | 3:18-cv-08124 | GOLDENBERGLAW, PLLC |
| FERLITA, STEPHANIE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| FEWRY, NOREEN | NJ - USDC for the District of New Jersey | 3:17-cv-10748 | GOLDENBERGLAW, PLLC |
| FINDLEY, SAMANTHA | NJ - USDC for the District of New Jersey | 3:20-cv-13096 | GOLDENBERGLAW, PLLC |
| FLETCHER, CASAUNDRA | NJ - USDC for the District of New Jersey | 3:17-cv-10310 | GOLDENBERGLAW, PLLC |
| FLORES, CORAZON | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| FLOWERS, SAMANTHA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| FLOYD, JENNIFER | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| FOREMAN, CHANTHONY | NJ - USDC for the District of New Jersey | 3:17-cv-10312 | GOLDENBERGLAW, PLLC |
| FORMALEJO, TONI | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| FOSTER, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-02780 | GOLDENBERGLAW, PLLC |
| FOWLER, FAITH | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | GOLDENBERGLAW, PLLC |
| FOWLER, MARY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| FOX, VANESSA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| FUOCO, CHARLENE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| GAMAUNT, JOANNE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| GANN, SHERRY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| GARCIA, KIM | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| GARCIA, TAMMY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| GARZA, DIANA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| GEORGATOS, JEAN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| GIBAS, MARJORIE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| GIBSON-PACK, ALECIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| GILL, HEIDI | NJ - USDC for the District of New Jersey | 3:17-cv-11164 | GOLDENBERGLAW, PLLC |
| GLANZ, KAREN | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| GOENS, AMY | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| GOODEN, CATHERINE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| GORDON, FREYA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | GOLDENBERGLAW, PLLC |
| GORTAREZ, RACHEL | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| GRAHAM, GAYLE | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | GOLDENBERGLAW, PLLC |
| GRANT, RENEE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| GREEN, ALETA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| GROOME, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| GUILLAUME, CHRISTINE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| HACHEM, FATME | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| HAIGH, MICHELE | NJ - USDC for the District of New Jersey | 3:20-cv-04860 | GOLDENBERGLAW, PLLC |
| HAILE, SHEILA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| HALL, DIANA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| HALL, HEATHER | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| HALL, IRA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| HALL, MABLE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| HALL, NORMA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| HALL, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-09193 | GOLDENBERGLAW, PLLC |
| HALSEY, PEGGY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| HAMILL, LYNNE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| HANNIGAN, DEYANIRA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| HARABUC, VIRGINIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARGROVE, TONI | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | GOLDENBERGLAW, PLLC |
| HARI, RENE | NJ - USDC for the District of New Jersey | 3:18-cv-14523 | GOLDENBERGLAW, PLLC |
| HARRIS, JEAN | NJ - USDC for the District of New Jersey | 3:17-cv-11151 | GOLDENBERGLAW, PLLC |
| HARRIS, KIMBERLY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| HARRIS, RITA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| HARRISON, MARILYN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| HAYES, BERNICE | NJ - USDC for the District of New Jersey | 3:20-cv-01127 | GOLDENBERGLAW, PLLC |
| HAYNES, DOLORES | NJ - USDC for the District of New Jersey | 3:17-cv-10315 | GOLDENBERGLAW, PLLC |
| HAZEN, ROSANNE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| HELLIWELL, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| HEMMINGER, SALLY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| HERNANDEZ, EVA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| HERNANDEZ, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-10438 | GOLDENBERGLAW, PLLC |
| HEROUX, JEANNE | NJ - USDC for the District of New Jersey | 3:17-cv-10716 | GOLDENBERGLAW, PLLC |
| HERTZ, PAMELA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| HILF, KELLY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| HILL, CAROL | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| HILLIGOSS, JANET | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| HILTON, SARAH | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | GOLDENBERGLAW, PLLC |
| HONG, SEUNGYEON | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| HOOPER, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| HOOPER, RENEE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| HOWARD, LAKISHIA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | GOLDENBERGLAW, PLLC |
| HUNTER, JACQUELINE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| HUNTLEY, LASHUNDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| HUTCHINSON, ANDREA | NJ - USDC for the District of New Jersey | 3:17-cv-10318 | GOLDENBERGLAW, PLLC |
| HYATT, CARLA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| JACKSON, ALICESTINE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| JACKSON, JOAN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| JACKSON, MARGARET | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| JACKSON, SABRINA | NJ - USDC for the District of New Jersey | 3:17-cv-10178 | GOLDENBERGLAW, PLLC |
| JANUARY, DOLLIE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| JENKINS, DEBRA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| JENSEN, MAIREAD | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| JEWELL, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-04426 | GOLDENBERGLAW, PLLC |
| JOHNS, NANCY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| JOHNSON, ARLENE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| JOHNSON, MAUREEN | NJ - USDC for the District of New Jersey | 3:19-cv-09055 | GOLDENBERGLAW, PLLC |
| JOHNSON, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-02630 | GOLDENBERGLAW, PLLC |
| JOHNSON, SHERRY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| JONES, CYNTHIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| JONES, SHARION | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| JONES, VANESSA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| JUSTICE, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| KEATING, RENEE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| KEETON, PATRICIA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| KELLY, MARGARET | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| KIELISZEK, CLARA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| KINCHION, DADIE | NJ - USDC for the District of New Jersey | 3:17-cv-11134 | GOLDENBERGLAW, PLLC |
| KISSELL, MARIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| KITT, MICHELLE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| KLOSTERMAN-ROCK, VERONICA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| KOHLER, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| KOUTOUJIAN, MARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-10719 | GOLDENBERGLAW, PLLC |
| KUCHARSKI, BETH | NJ - USDC for the District of New Jersey | 3:17-cv-10184 | GOLDENBERGLAW, PLLC |
| LAMAR-DAVIS, JAUICE | NJ - USDC for the District of New Jersey | 3:17-cv-10417 | GOLDENBERGLAW, PLLC |
| LASECKI, RUTH | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| LATTA, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-10758 | GOLDENBERGLAW, PLLC |
| LAWRENCE, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-10726 | GOLDENBERGLAW, PLLC |
| LEE, BEVERLY | NJ - USDC for the District of New Jersey | 3:21- cv-15352 | GOLDENBERGLAW, PLLC |
| LEHN, ELLISSA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| LIDDIL, RITA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| LINDAHL, VICKI | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| LINDQUIST, SUZANNE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| LIPCOMB, MADDONNA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| LITSON, SARAH | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| LOE, TERRY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| LONG, RACHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-08502 | GOLDENBERGLAW, PLLC |
| LOPEZ, BARBARA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| LOVELADY, CYNDY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| LOWE, CHERYL | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| LUCIANI, CARRIE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| MADRAZO, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-18791 | GOLDENBERGLAW, PLLC |
| MADRID, CLARA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| MAGUIRE, ANA | NJ - USDC for the District of New Jersey | 3:17-cv-10423 | GOLDENBERGLAW, PLLC |
| MAIBACH, DAWN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| MALOTT, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-07160 | GOLDENBERGLAW, PLLC |
| MANN, ERIN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| MANSUN, JUDITH | NJ - USDC for the District of New Jersey | 3:17-cv-10768 | GOLDENBERGLAW, PLLC |
| MARKIN, TANYA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARTIN, RHONDA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| MARTINEZ, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | GOLDENBERGLAW, PLLC |
| MARTZ, PATRICIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| MASON, CHERYL | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| MAXWELL, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| MAY, IDA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| MCCASTER, SABRINA | NJ - USDC for the District of New Jersey | 3:17-cv-10262 | GOLDENBERGLAW, PLLC |
| MCCLAIN, MELISSA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| MCCLANAHAN, KAREN | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| MCKEE, CYNTHIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| MCKINIGHT, LISA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| MCKINNEY, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| MCLANE, BRENDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| MCQUILLEN, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | GOLDENBERGLAW, PLLC |
| MCVEAN, CYNTHIA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| MEADOR, CHRISTINA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| MENSTER, KRISTINE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| METTLER, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-10444 | GOLDENBERGLAW, PLLC |
| MICHAELIS, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-07692 | GOLDENBERGLAW, PLLC |
| MICK, LU | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| MILICH, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-20800 | GOLDENBERGLAW, PLLC |
| MILLER, LIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-07694 | GOLDENBERGLAW, PLLC |
| MILLER, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | GOLDENBERGLAW, PLLC |
| MITCHELL, LAURIE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| MITCHEM, CARLETTA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| MODISETTE, MARTHA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| MONTANO, PENNY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| MONTERROSO, JOANN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| MONTGOMERY, CHARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-10187 | GOLDENBERGLAW, PLLC |
| MORRELL, GRACE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| MULDREW, DEBRA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| MUNNS, MARIZELA | NJ - USDC for the District of New Jersey | 3:17-cv-11116 | GOLDENBERGLAW, PLLC |
| MURPHY, DAWN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| NASH, SUZANNE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| NELSON, DELIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| NIELSEN, CYNTHIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| NORHEIM, JULIE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| NORRIS, REDITH | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| NUNN, LASHAWN | NJ - USDC for the District of New Jersey | 3:17-cv-11145 | GOLDENBERGLAW, PLLC |
| OAKS, LORI | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| OCHOA, DELIA | NJ - USDC for the District of New Jersey | 3:17-cv-10270 | GOLDENBERGLAW, PLLC |
| OWENS, HOLLY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| PACK, CARMALEE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| PADILLA, ROSE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| PANNELL, NANCY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| PARISIEN, CRYSTAL | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| PASHA, MARSHA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| PAYNE, TUCHLIN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| PERRY, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-11163 | GOLDENBERGLAW, PLLC |
| PETERS, BELINDA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | GOLDENBERGLAW, PLLC |
| PHILLIPS, MARCIA | NJ - USDC for the District of New Jersey | 3:17-cv-10463 | GOLDENBERGLAW, PLLC |
| PICKLE, MARY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| PLUBELL, DENISE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| POFERL, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-10381 | GOLDENBERGLAW, PLLC |
| POTTS, ANNETTE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| PRYOR, HEIDI | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| QUARLES, MARY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| QUIRK, RAMONA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| RANDALL, NICOLE | NJ - USDC for the District of New Jersey | 3:17-cv-10887 | GOLDENBERGLAW, PLLC |
| RANGEL, YOLANDA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| RAY, LAURA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| REDDING, DEBORAH | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| REPPELL, BRENDA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| RICE, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-08055 | GOLDENBERGLAW, PLLC |
| RICO, DIANE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| RINGLE, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-11135 | GOLDENBERGLAW, PLLC |
| RIOS, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-10193 | GOLDENBERGLAW, PLLC |
| RIVET, DEBORAH | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| RIYADH, SULMA | NJ - USDC for the District of New Jersey | 3:18-cv-02989 | GOLDENBERGLAW, PLLC |
| ROBINSON, JOAN | NJ - USDC for the District of New Jersey | 3:17-cv-11136 | GOLDENBERGLAW, PLLC |
| ROBINSON, TASHA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| ROGERS, KEMBERLY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| RUE, ROXANNE | NJ - USDC for the District of New Jersey | 3:17-cv-11128 | GOLDENBERGLAW, PLLC |
| RUSSELL, SUSANN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| SADLER, SANDRA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| SALAZAR, LORI | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| SALVEMINI, LISA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| SALVO, LAURA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| SAWYER, BONNIE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| SCHACKEL, JANEEN | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHEIDT, CYNTHIA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SCHMITZ, ANN | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SCHOONOVER, GAIL | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SCHUKERT, SHEILA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SCHURMAN, REBECCA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SEDICINO, JANICE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| SEMMENS, SUSAN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| SEXTON, PATRICIA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| SHAW, JEANIE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| SHEPHERD, NANCY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SIDRANSKY, LISA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| SINGH, EVA | NJ - USDC for the District of New Jersey | 3:19-cv-11806 | GOLDENBERGLAW, PLLC |
| SLAZYK, CATHY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| SLOPER, LISA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SMITH (MO), ANN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| SMITH, ALEISA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| SMITH, BRENDA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SMITH, CHARLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-10999 | GOLDENBERGLAW, PLLC |
| SMITH, CHRISTINE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| SMITH, JANET | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| SMITH, JUDITH | NJ - USDC for the District of New Jersey | 3:17-cv-11122 | GOLDENBERGLAW, PLLC |
| SMITH, LARITA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| SMITH, TERESA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| SMYRNIOTES, JO | NJ - USDC for the District of New Jersey | 3:19-cv-11983 | GOLDENBERGLAW, PLLC |
| SNYDER, SHIRLEY | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| SOILEAU, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| SOLOMON, RUTH | NJ - USDC for the District of New Jersey | 3:17-cv-11005 | GOLDENBERGLAW, PLLC |
| SPARKMAN, MARGARET | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| STAHL, DONNA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| STILTNER, PRISCILLA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| STODDARD, KATHLEEN | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| STOPCYNSKI, HELENE | NJ - USDC for the District of New Jersey | 3:17-cv-11012 | GOLDENBERGLAW, PLLC |
| STORANDT, KAREN | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| STOWERS, ANITA | NJ - USDC for the District of New Jersey | 3:17-cv-10733 | GOLDENBERGLAW, PLLC |
| STRICKLEN, MONICA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| STROM, BERNADETTE | NJ - USDC for the District of New Jersey | 3:17-cv-11138 | GOLDENBERGLAW, PLLC |
| STUMPF, LAVERNE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| SURMAN, DEBRA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| SUSKA, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-10469 | GOLDENBERGLAW, PLLC |
| SWANCUTT, LAUREEN | NJ - USDC for the District of New Jersey | 3:17-cv-11161 | GOLDENBERGLAW, PLLC |
| SWENSON, BEVERLY | NJ - USDC for the District of New Jersey | 3:19-cv-13275 | GOLDENBERGLAW, PLLC |
| TAUBER, CHRISTINA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| TAYLOR, AMBER | NJ - USDC for the District of New Jersey | 3:17-cv-08695 | GOLDENBERGLAW, PLLC |
| TAYLOR, CALLIE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| TAYLOR, ROBBIN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| THAYER, LYNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-01991 | GOLDENBERGLAW, PLLC |
| THOMAS, ARLA | NJ - USDC for the District of New Jersey | 3:17-cv-11124 | GOLDENBERGLAW, PLLC |
| THOMASON, VICKY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| THOMPSON, LAURA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| THORNBURG, ALINA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| TIBBETTS, SARA | NJ - USDC for the District of New Jersey | 3:17-cv-10429 | GOLDENBERGLAW, PLLC |
| TILLEY, AUDREY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| TILTON, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11153 | GOLDENBERGLAW, PLLC |
| TIMMS, JANENE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| TINOCO, RAMONA | NJ - USDC for the District of New Jersey | 3:17-cv-11149 | GOLDENBERGLAW, PLLC |
| TIPPS, MARY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| TOBOLA, WANDA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| TORRES, JOYCE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| TORRES, MIOSOTY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| TRIPP, KARLA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| TYLER, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| VANDEWARKER, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| VICIAN, JULIA | NJ - USDC for the District of New Jersey | 3:17-cv-11139 | GOLDENBERGLAW, PLLC |
| VITRANO, ANNA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| VON ASHEN, KRISTINE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| WALKER, LINDA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| WALKER, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | GOLDENBERGLAW, PLLC |
| WALKEY, LEONISE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| WALLICK, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-11022 | GOLDENBERGLAW, PLLC |
| WALTON, EDNA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| WASHINGTON, MECHELL | NJ - USDC for the District of New Jersey | 3:18-cv-08120 | GOLDENBERGLAW, PLLC |
| WAXMAN, LORRAINE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| WEBB, KARYL | NJ - USDC for the District of New Jersey | 3:17-cv-07681 | GOLDENBERGLAW, PLLC |
| WEBSTER, CARMA | NJ - USDC for the District of New Jersey | 3:18-cv-13441 | GOLDENBERGLAW, PLLC |
| WEDDINGTON, VIVIAN | NJ - USDC for the District of New Jersey | 3:17-cv-10281 | GOLDENBERGLAW, PLLC |
| WELTON, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-04306 | GOLDENBERGLAW, PLLC |
| WERTH, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-09112 | GOLDENBERGLAW, PLLC |
| WHEELER, KENAH | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | GOLDENBERGLAW, PLLC |
| WHEELER, LEAANN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| WHEELER, TRACEY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHELAND, CLAUDIA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| WHITE, DAISY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | GOLDENBERGLAW, PLLC |
| WHITE, PHYLLIS | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| WILDS, SARA | NJ - USDC for the District of New Jersey | 3:19-cv-19563 | GOLDENBERGLAW, PLLC |
| WILLETT, AUDREY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| WILLIAMSON, DOROTHY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| WILLSEY, DONNA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| WILSON, FLORA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| WINGO-RUST, ANGELA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | GOLDENBERGLAW, PLLC |
| WINKELMAN, SARAH | MO - Circuit Court - City of St. Louis | 1622-CC00134 | GOLDENBERGLAW, PLLC |
| WOJNAR, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11141 | GOLDENBERGLAW, PLLC |
| WOOLLEY, SUSAN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | GOLDENBERGLAW, PLLC |
| WRIGHT, CANDI | NJ - USDC for the District of New Jersey | 3:21-cv-01413 | GOLDENBERGLAW, PLLC |
| WRIGHT, DESIREE | NJ - USDC for the District of New Jersey | 3:17-cv-11129 | GOLDENBERGLAW, PLLC |
| YOUNG, LINDA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | GOLDENBERGLAW, PLLC |
| ABNEY, KIMBERLY | NJ - Superior Court - Atlantic County | ATL-L-002154-20 | GOLOMB & HONIK, P.C. |
| ACQUAVIVA, AUDRA | NJ - Superior Court - Atlantic County | ATL-L-003213-20 | GOLOMB & HONIK, P.C. |
| ADOLPH, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-002240-20 | GOLOMB & HONIK, P.C. |
| AFANADOR-MEJIA, ELIZA | NJ - Superior Court - Atlantic County | ATL-L-004171-20 | GOLOMB & HONIK, P.C. |
| AGOSTA, LINA | NJ - USDC for the District of New Jersey | 3:20-cv-13970 | GOLOMB & HONIK, P.C. |
| ALLEN, LEAHA | NJ - USDC for the District of New Jersey | 3:21-cv-00597 | GOLOMB & HONIK, P.C. |
| ALLEN, THERESA | NJ - Superior Court - Atlantic County | ATL-L-002341-20 | GOLOMB & HONIK, P.C. |
| ALVARADO, MARIA | NJ - Superior Court - Atlantic County | ATL-L-001490-20 | GOLOMB & HONIK, P.C. |
| ALVAREZ, LUZ | NJ - Superior Court - Atlantic County | ATL-L002487-20 | GOLOMB & HONIK, P.C. |
| ANASTASIA, ELAINE | NJ - Superior Court - Atlantic County | ATL-L-000483-21 | GOLOMB & HONIK, P.C. |
| ANDERSEN, DAWN | NJ - Superior Court - Atlantic County | ATL-L-002835-21 | GOLOMB & HONIK, P.C. |
| ANDERSON, MONICA | NJ - Superior Court - Atlantic County | ATL-L-003314-20 | GOLOMB & HONIK, P.C. |
| ARGUELLO-ALLEN, DEBRA | NJ - Superior Court - Atlantic County | ATL-L-002303-20 | GOLOMB & HONIK, P.C. |
| ARMES, AMY | NJ - Superior Court - Atlantic County | ATL-L-002591-20 | GOLOMB & HONIK, P.C. |
| ARMES, LAURA | NJ - Superior Court - Atlantic County | ATL-L-002081-20 | GOLOMB & HONIK, P.C. |
| ASHED, RUTH | NJ - Superior Court - Atlantic County | ATL-L-001310-21 | GOLOMB & HONIK, P.C. |
| AUSTIN, ANA | NJ - Superior Court - Atlantic County | ATL-L-002409-20 | GOLOMB & HONIK, P.C. |
| AVERY, LAURA | NJ - Superior Court - Atlantic County | ATL-L-002411-20 | GOLOMB & HONIK, P.C. |
| AYERS, KATHRYN | NJ - Superior Court - Atlantic County | ATL-L-000152-21 | GOLOMB & HONIK, P.C. |
| AZPIRI, GINA | NJ - Superior Court - Atlantic County | ATL-L-002064-21 | GOLOMB & HONIK, P.C. |
| BAARS, PEARL | NJ - Superior Court - Atlantic County | ATL-L-002082-20 | GOLOMB & HONIK, P.C. |
| BABER, CASSANDRA | NJ - Superior Court - Atlantic County | ATL-L-002207-20 | GOLOMB & HONIK, P.C. |
| BABUCA, IVETTE | NJ - Superior Court - Atlantic County | ATL-L-002489-20 | GOLOMB & HONIK, P.C. |
| BACKOFF, NETTIE | NJ - Superior Court - Atlantic County | ATL-L-002599-20 | GOLOMB & HONIK, P.C. |
| BAILEY, BRENDA | NJ - Superior Court - Atlantic County | ATL-L-002156-20 | GOLOMB & HONIK, P.C. |
| BALES, SANDRA | NJ - Superior Court - Atlantic County | ATL-L-002083-20 | GOLOMB & HONIK, P.C. |
| BALSBAUGH, MARCIA | NJ - Superior Court - Atlantic County | ATL-L-002491-20 | GOLOMB & HONIK, P.C. |
| BARCELLONA, KATHRYN | NJ - Superior Court - Atlantic County | ATL-L-002986-18 | GOLOMB & HONIK, P.C. |
| BARKHAMER, JOSEPHINE | NJ - Superior Court - Atlantic County | ATL-L-001572-21 | GOLOMB & HONIK, P.C. |
| BARNETT, DAWN | NJ - Superior Court - Atlantic County | ATL-L-002084-20 | GOLOMB & HONIK, P.C. |
| BAROTTA, GLORIA | NJ - Superior Court - Atlantic County | ATL-L-002412-20 | GOLOMB & HONIK, P.C. |
| BART, CYNTHIA | NJ - Superior Court - Atlantic County | ATL-L-002241-20 | GOLOMB & HONIK, P.C. |
| BASS, CHRISTINE | NJ - Superior Court - Atlantic County | ATL-L-002492-20 | GOLOMB & HONIK, P.C. |
| BASWELL, DARLA | NJ - Superior Court - Atlantic County | ATL-L-002242-20 | GOLOMB & HONIK, P.C. |
| BEAN, FAY | NJ - Superior Court - Atlantic County | ATL-L-002169-20 | GOLOMB & HONIK, P.C. |
| BEASLEY, MARTHA | NJ - Superior Court - Atlantic County | ATL-L-002413-20 | GOLOMB & HONIK, P.C. |
| BEENKEN, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-002300-20 | GOLOMB & HONIK, P.C. |
| BELGARD, CAMILLA | NJ - Superior Court - Atlantic County | ATL-L-002170-20 | GOLOMB & HONIK, P.C. |
| BELL, AUDRIA | NJ - Superior Court - Atlantic County | ATL-L-002414-20 | GOLOMB & HONIK, P.C. |
| BELL, MAMIE | NJ - Superior Court - Atlantic County | ATL-L-002173-20 | GOLOMB & HONIK, P.C. |
| BELL, MARILOU | NJ - Superior Court - Atlantic County | ATL-L-002172-20 | GOLOMB & HONIK, P.C. |
| BELL, ROSIE | NJ - Superior Court - Atlantic County | ATL-L-002209-20 | GOLOMB & HONIK, P.C. |
| BENFORD, TASHAY | NJ - Superior Court - Atlantic County | ATL-L-002243-20 | GOLOMB & HONIK, P.C. |
| BENNANE, DIANE | NJ - Superior Court - Atlantic County | ATL-L-002175-20 | GOLOMB & HONIK, P.C. |
| BENTLEY, VICTORIA | NJ - Superior Court - Atlantic County | ATL-L-002157-20 | GOLOMB & HONIK, P.C. |
| BERENBLIT, DIANE | NJ - Superior Court - Atlantic County | ATL-L-004170-20 | GOLOMB & HONIK, P.C. |
| BERGEN, KATHLEEN | NJ - Superior Court - Atlantic County | ATL-L-002085-20 | GOLOMB & HONIK, P.C. |
| BERNAL, JULIA | NJ - Superior Court - Atlantic County | ATL-L-002158-20 | GOLOMB & HONIK, P.C. |
| BERRY, ANGELA | NJ - Superior Court - Atlantic County | ATL-L-002159-20 | GOLOMB & HONIK, P.C. |
| BIAN, GINGER | NJ - Superior Court - Atlantic County | ATL-L-002302-20 | GOLOMB & HONIK, P.C. |
| BILLINGS, GAIL | NJ - Superior Court - Atlantic County | ATL-L-001868-20 | GOLOMB & HONIK, P.C. |
| BILLINGSLEY, PHYLLIS | NJ - Superior Court - Atlantic County | ATL-L-002416-20 | GOLOMB & HONIK, P.C. |
| BISHOP, SHARON | NJ - Superior Court - Atlantic County | ATL-L-004010-20 | GOLOMB & HONIK, P.C. |
| BLAIR, VANESSA | NJ - Superior Court - Atlantic County | ATL-L-002206-20 | GOLOMB & HONIK, P.C. |
| BLANTON, JOEN | NJ - Superior Court - Atlantic County | ATL-L-002604-20 | GOLOMB & HONIK, P.C. |
| BLUM, VICTORIA | NJ - Superior Court - Atlantic County | ATL-L-002417-20 | GOLOMB & HONIK, P.C. |
| BLYTHE, LAURA | NJ - Superior Court - Atlantic County | ATL-L-002605-20 | GOLOMB & HONIK, P.C. |
| BODIRIAU, CATALINA | NJ - Superior Court - Atlantic County | ATL-L-002160-20 | GOLOMB & HONIK, P.C. |
| BODONY, PRISCILLA | NJ - Superior Court - Atlantic County | ATL-L-002094-20 | GOLOMB & HONIK, P.C. |
| BOGGS, CONNIE | NJ - Superior Court - Atlantic County | ATL-L-002178-20 | GOLOMB & HONIK, P.C. |
| BOLUS, FRANKIE | NJ - Superior Court - Atlantic County | ATL-L-002251-20 | GOLOMB & HONIK, P.C. |
| BONGIOVANNI, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-001105-21 | GOLOMB & HONIK, P.C. |
| BOONE, MARSHA | NJ - Superior Court - Atlantic County | ATL-L-002625-21 | GOLOMB & HONIK, P.C. |
| BOST, DARLENE | | ATL-002718-19 | GOLOMB & HONIK, P.C. |
| BOULDEN, TERESA | NJ - Superior Court - Atlantic County | ATL-L-002161-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOWERS, ELIZABETH | NJ - Superior Court - Atlantic County | ATL-L-001913-21 | GOLOMB & HONIK, P.C. |
| BOZETT, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-09669 | GOLOMB & HONIK, P.C. |
| BRADLEY, CHARLENE | NJ - Superior Court - Atlantic County | ATL-L-002086-20 | GOLOMB & HONIK, P.C. |
| BRADLEY, EARNESTINE | NJ - Superior Court - Atlantic County | ATL-L-002249-20 | GOLOMB & HONIK, P.C. |
| BRAND, ELDA | NJ - Superior Court - Atlantic County | ATL-L-002162-20 | GOLOMB & HONIK, P.C. |
| BRANOWICKI, PATRICIA | NJ - Superior Court - Atlantic County | ATL.L002494-20 | GOLOMB & HONIK, P.C. |
| BRANTLEY, MARY | NJ - Superior Court - Atlantic County | ATL-L-001315-21 | GOLOMB & HONIK, P.C. |
| BREAUX, VALARIE | NJ - Superior Court - Atlantic County | ATL-L-002419-20 | GOLOMB & HONIK, P.C. |
| BRESHEARS, JOANNE | NJ - Superior Court - Atlantic County | ATL-L-002163-20 | GOLOMB & HONIK, P.C. |
| BRIGGS, AMBER | NJ - Superior Court - Atlantic County | ATL-L-002520-20 | GOLOMB & HONIK, P.C. |
| BRISKIN, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-000430-21 | GOLOMB & HONIK, P.C. |
| BROWN, CAROLYN | NJ - Superior Court - Atlantic County | ATL-L-003410-20 | GOLOMB & HONIK, P.C. |
| BROWN, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-002244-20 | GOLOMB & HONIK, P.C. |
| BROWN, YOLANDA | NJ - Superior Court - Atlantic County | ATL-L-002164-20 | GOLOMB & HONIK, P.C. |
| BROWNING, JOAN | NJ - Superior Court - Atlantic County | ATL-L-002420-20 | GOLOMB & HONIK, P.C. |
| BRUGGER, ANNETTE | NJ - Superior Court - Atlantic County | ATL-L-002087-20 | GOLOMB & HONIK, P.C. |
| BRYSON, LATONYA | NJ - Superior Court - Atlantic County | ATL-L-002521-20 | GOLOMB & HONIK, P.C. |
| BUJ, SILVIA | NJ - Superior Court - Atlantic County | ATL-L-001062-21 | GOLOMB & HONIK, P.C. |
| BUMPHREY, CAROLYN | NJ - Superior Court - Atlantic County | ATL-L-002088-20 | GOLOMB & HONIK, P.C. |
| BURGESS, JOYCE | NJ - Superior Court - Atlantic County | ATL-L-002165-20 | GOLOMB & HONIK, P.C. |
| BURKE, SHEILA | NJ - Superior Court - Atlantic County | ATL-L-001108-21 | GOLOMB & HONIK, P.C. |
| BURKEY, SANDRA | NJ - Superior Court - Atlantic County | ATL-L-002089-20 | GOLOMB & HONIK, P.C. |
| BURNETT, RAMONA | NJ - Superior Court - Atlantic County | ATL-L-002421-20 | GOLOMB & HONIK, P.C. |
| BURNS, PAMELA | NJ - Superior Court - Atlantic County | ATL-L-003315-20 | GOLOMB & HONIK, P.C. |
| BUSCH, JOAN | NJ - Superior Court - Atlantic County | ATL-L-002090-20 | GOLOMB & HONIK, P.C. |
| BUTLER, JOE | NJ - Superior Court - Atlantic County | ATL-L-001106-21 | GOLOMB & HONIK, P.C. |
| BUTTOR, SHEILA | NJ - Superior Court - Atlantic County | ATL-L-003382-20 | GOLOMB & HONIK, P.C. |
| BYROM, ANGELA | NJ - Superior Court - Atlantic County | ATL-L-002422-20 | GOLOMB & HONIK, P.C. |
| CABELL, CAROLYN | NJ - Superior Court - Atlantic County | ATL-L-002423-20 | GOLOMB & HONIK, P.C. |
| CACIOPPE, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-002072-20 | GOLOMB & HONIK, P.C. |
| CAGGIANO, VIRGINIA | NJ - Superior Court - Atlantic County | ATL-L-002166-20 | GOLOMB & HONIK, P.C. |
| CALHOUN, CAROL | NJ - Superior Court - Atlantic County | ATL-L-002091-20 | GOLOMB & HONIK, P.C. |
| CAMAIONI, ROSEANNA | NJ - Superior Court - Atlantic County | ATL-L-002319-20 | GOLOMB & HONIK, P.C. |
| CARABETTA, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-002510-21 | GOLOMB & HONIK, P.C. |
| CARLSON, CHRISTY | NJ - Superior Court - Atlantic County | ATL-L-002320-20 | GOLOMB & HONIK, P.C. |
| CARMICHAEL, BERNICE | NJ - Superior Court - Atlantic County | ATL-L-002092-20 | GOLOMB & HONIK, P.C. |
| CASAMENTO, LORRAINE | NJ - Superior Court - Atlantic County | ATL-L-001913-20 | GOLOMB & HONIK, P.C. |
| CASCARDI, LITA | NJ - Superior Court - Atlantic County | ATL-L-003316-20 | GOLOMB & HONIK, P.C. |
| CASLIN, LINDA | NJ - Superior Court - Atlantic County | ATL-L-002522-20 | GOLOMB & HONIK, P.C. |
| CESARIO, CHRISTINE | NJ - Superior Court - Atlantic County | ATL-L-000776-21 | GOLOMB & HONIK, P.C. |
| CHAPMAN, SHERRY | NJ - Superior Court - Atlantic County | ATL-L-002390-20 | GOLOMB & HONIK, P.C. |
| CHARLES, DEBRA | NJ - Superior Court - Atlantic County | ATL-L-002093-20 | GOLOMB & HONIK, P.C. |
| CHAVEZ, LINDA | NJ - Superior Court - Atlantic County | ATL-L-002424-20 | GOLOMB & HONIK, P.C. |
| CHERRY, LISA | NJ - Superior Court - Atlantic County | ATL-L-002321-20 | GOLOMB & HONIK, P.C. |
| CHIAROLANZA, HAYDEE | NJ - Superior Court - Atlantic County | ATL-L-002323-20 | GOLOMB & HONIK, P.C. |
| CHITWOOD, MARGARET | NJ - Superior Court - Atlantic County | ATL-L-002246-20 | GOLOMB & HONIK, P.C. |
| CHRISTENSEN, KARELEEN | NJ - Superior Court - Atlantic County | ATL-L-002325-20 | GOLOMB & HONIK, P.C. |
| CHTAY, SAMIRAH | NJ - Superior Court - Atlantic County | ATL-L-002326-20 | GOLOMB & HONIK, P.C. |
| CICHOSZ, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-002183-20 | GOLOMB & HONIK, P.C. |
| CISNEROS, BRANDY | NJ - Superior Court - Atlantic County | ATL-L-002441-20 | GOLOMB & HONIK, P.C. |
| CIULLA, RENEE | NJ - Superior Court - Atlantic County | ATL-L-002327-20 | GOLOMB & HONIK, P.C. |
| CLARK, NANCY | NJ - Superior Court - Atlantic County | ATL-L-002329-20 | GOLOMB & HONIK, P.C. |
| CLAYBAUGH, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-002184-20 | GOLOMB & HONIK, P.C. |
| CLEMENTE, ROSA | NJ - Superior Court - Atlantic County | ATL-L-001107-21 | GOLOMB & HONIK, P.C. |
| CLIVER, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-001044-21 | GOLOMB & HONIK, P.C. |
| COBB, ALICE | NJ - Superior Court - Atlantic County | ATL-L-002095-20 | GOLOMB & HONIK, P.C. |
| COCOZZA, JAMIE | NJ - Superior Court - Atlantic County | ATL-L-004169-20 | GOLOMB & HONIK, P.C. |
| COFFIN, LYNN | NJ - Superior Court - Atlantic County | ATL-L-001466-20 | GOLOMB & HONIK, P.C. |
| COLLINS, LINDA | NJ - Superior Court - Atlantic County | ATL-L-002330-20 | GOLOMB & HONIK, P.C. |
| COLON, EMMA | NJ - Superior Court - Atlantic County | ATL-L-003471-20 | GOLOMB & HONIK, P.C. |
| CONDON, CAROL | NJ - Superior Court - Atlantic County | ATL-L-002185-20 | GOLOMB & HONIK, P.C. |
| CONOVER, TALEKAH | NJ - Superior Court - Atlantic County | ATL-L-002629-21 | GOLOMB & HONIK, P.C. |
| CONTE, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-12197 | GOLOMB & HONIK, P.C. |
| COOTS, CATHERINE | NJ - Superior Court - Atlantic County | ATL-L-002332-20 | GOLOMB & HONIK, P.C. |
| CORBIN, JILL | NJ - Superior Court - Atlantic County | ATL-L-002523-20 | GOLOMB & HONIK, P.C. |
| CORCORAN, BETSY | NJ - Superior Court - Atlantic County | ATL-L-002524-20 | GOLOMB & HONIK, P.C. |
| CORDES, JO-ANN | NJ - Superior Court - Atlantic County | ATL-L-003317-20 | GOLOMB & HONIK, P.C. |
| CORTES, RAMONITA | NJ - Superior Court - Atlantic County | ATL-L-003318-20 | GOLOMB & HONIK, P.C. |
| COULTER, SHERRY | NJ - Superior Court - Atlantic County | ATL-L-003898-20 | GOLOMB & HONIK, P.C. |
| COX, JAZZMIN | NJ - Superior Court - Atlantic County | ATL-L-001846-21 | GOLOMB & HONIK, P.C. |
| CRINER, SALLY | NJ - Superior Court - Atlantic County | ATL-L-002215-20 | GOLOMB & HONIK, P.C. |
| CRIOLLO, GUADALUPE | NJ - USDC for the District of New Jersey | 3:21-cv-10591 | GOLOMB & HONIK, P.C. |
| CROSS, ELIZABETH | NJ - Superior Court - Atlantic County | ATL  L-002525-20 | GOLOMB & HONIK, P.C. |
| CROSSLAND-MALLOY, BEVERLY | NJ - Superior Court - Atlantic County | ATL-L-004201-20 | GOLOMB & HONIK, P.C. |
| CROXTON, JOANN | NJ - Superior Court - Atlantic County | ATL-L-002334-20 | GOLOMB & HONIK, P.C. |
| CROXTON, LEAH | NJ - Superior Court - Atlantic County | ATL-L-002442-20 | GOLOMB & HONIK, P.C. |
| CRUSE, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-002600-20 | GOLOMB & HONIK, P.C. |
| CULLEN, FRANCES | NJ - Superior Court - Atlantic County | ATL-L-002335-20 | GOLOMB & HONIK, P.C. |
| CULP, JERRLYN | NJ - Superior Court - Atlantic County | ATL-L-002338-20 | GOLOMB & HONIK, P.C. |
| CUMBY, SANDRA | NJ - Superior Court - Atlantic County | ATL-L-002443-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CUNNINGHAM, PAMELA | NJ - Superior Court - Atlantic County | ATL-L-002526-20 | GOLOMB & HONIK, P.C. |
| CURTIN, KATHLEEN | NJ - Superior Court - Atlantic County | ATL-L-002339-20 | GOLOMB & HONIK, P.C. |
| CYNEWSKI, ALTHEA | NJ - Superior Court - Atlantic County | ATL-L-002527-20 | GOLOMB & HONIK, P.C. |
| DALTON, BEVERLY | NJ - Superior Court - Atlantic County | ATL-L-002589-20 | GOLOMB & HONIK, P.C. |
| DANNA, ROSA | NJ - Superior Court - Atlantic County | ATL-L-003383-20 | GOLOMB & HONIK, P.C. |
| DAVID, MARY | NJ - Superior Court - Atlantic County | ATL-L-002444-20 | GOLOMB & HONIK, P.C. |
| DAVIS, KATHLEEN | NJ - Superior Court - Atlantic County | ATL-L-000408-21 | GOLOMB & HONIK, P.C. |
| DAVLIN, MIKELLE | NJ - Superior Court - Atlantic County | ATL-L-003384-20 | GOLOMB & HONIK, P.C. |
| DAWKINS, CONSTANCE | NJ - Superior Court - Atlantic County | ATL-L-002169-18 | GOLOMB & HONIK, P.C. |
| DE LUCA, JOYCE | NJ - Superior Court - Atlantic County | ATL-L-00079-21 | GOLOMB & HONIK, P.C. |
| DECAUSEY, YVONNE | NJ - Superior Court - Atlantic County | ATL-L-003753-20 | GOLOMB & HONIK, P.C. |
| DEGROOT, JANICE | NJ - Superior Court - Atlantic County | ATL-L-002217-20 | GOLOMB & HONIK, P.C. |
| DEKLEIN, YVONNE | NJ - Superior Court - Atlantic County | ATL-L-002218-20 | GOLOMB & HONIK, P.C. |
| DELANOY, DENISE | NJ - Superior Court - Atlantic County | ATL-L-001869-20 | GOLOMB & HONIK, P.C. |
| DELCOURT, AMY | NJ - Superior Court - Atlantic County | ATL-L-002219-20 | GOLOMB & HONIK, P.C. |
| DELEON, NAYADE | NJ - Superior Court - Atlantic County | ATL-L-001467-20 | GOLOMB & HONIK, P.C. |
| DELIBERTO, ELEANORA | NJ - Superior Court - Atlantic County | ATL-L-001573-21 | GOLOMB & HONIK, P.C. |
| DEMARCO, GRACE | NJ - Superior Court - Atlantic County | ATL-L-000858-18 | GOLOMB & HONIK, P.C. |
| DIBBERN, STEPHANIE | NJ - Superior Court - Atlantic County | ATL-L-002247-20 | GOLOMB & HONIK, P.C. |
| DIDONATO, LORETTA | NJ - Superior Court - Atlantic County | ATL-L-004007-20 | GOLOMB & HONIK, P.C. |
| DIFRANCESCO, MAUREEN | NJ - Superior Court - Atlantic County | ATL-L-002347-20 | GOLOMB & HONIK, P.C. |
| DIMARINO, ROSE | NJ - Superior Court - Atlantic County | ATL-L-002340-20 | GOLOMB & HONIK, P.C. |
| DOIEL, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-002096-20 | GOLOMB & HONIK, P.C. |
| DORAME, CARMEN | NJ - Superior Court - Atlantic County | ATL-L-002574-20 | GOLOMB & HONIK, P.C. |
| DORN, THERESA | NJ - Superior Court - Atlantic County | ATL-L-002366-20 | GOLOMB & HONIK, P.C. |
| DOSTAL, KAREN | NJ - Superior Court - Atlantic County | ATL-L-002367-20 | GOLOMB & HONIK, P.C. |
| DREER, TERESA | NJ - Superior Court - Atlantic County | ATL-L-002103-20 | GOLOMB & HONIK, P.C. |
| DUELL, LONNETTE | NJ - Superior Court - Atlantic County | ATL-L-002208-20 | GOLOMB & HONIK, P.C. |
| DUJULIO, FAITH | NJ - USDC for the District of New Jersey | 3:20-cv-12334 | GOLOMB & HONIK, P.C. |
| DUMORMAY, MARIE | NJ - Superior Court - Atlantic County | ATL-L-002070-21 | GOLOMB & HONIK, P.C. |
| DUNCAN, MARILYN | NJ - Superior Court - Atlantic County | ATL-L-002355-20 | GOLOMB & HONIK, P.C. |
| DUNN, DRAMONDA | NJ - Superior Court - Atlantic County | ATL-L-002445-20 | GOLOMB & HONIK, P.C. |
| DYER, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-003385-20 | GOLOMB & HONIK, P.C. |
| DYSART, GERALDINE | NJ - Superior Court - Atlantic County | ATL-L-002446-20 | GOLOMB & HONIK, P.C. |
| EASTER, GLENDA | NJ - Superior Court - Atlantic County | ATL-L-002368-20 | GOLOMB & HONIK, P.C. |
| ECK, KELLY | NJ - Superior Court - Atlantic County | ATL-L-002369-20 | GOLOMB & HONIK, P.C. |
| EDWARDS, DAWN | NJ - Superior Court - Atlantic County | ATL-L-004168-20 | GOLOMB & HONIK, P.C. |
| EEL, PENELOPE | NJ - Superior Court - Atlantic County | ATL-L-004064-20 | GOLOMB & HONIK, P.C. |
| EFFLANDT, ANN | NJ - Superior Court - Atlantic County | ATL-L-002575-20 | GOLOMB & HONIK, P.C. |
| EICH, KATHERINE | NJ - Superior Court - Atlantic County | ATL-L-000484-21 | GOLOMB & HONIK, P.C. |
| ELEDGE, DOROTHY | NJ - Superior Court - Atlantic County | ATL-L-002447-20 | GOLOMB & HONIK, P.C. |
| EMANUEL, CHARLENE | NJ - Superior Court - Atlantic County | ATL-L-002448-20 | GOLOMB & HONIK, P.C. |
| EMMA, GAIL | NJ - Superior Court - Atlantic County | ATL-L-002835-20 | GOLOMB & HONIK, P.C. |
| EMMANUEL, SVETLANA | NJ - Superior Court - Atlantic County | ATL-L-000171-21 | GOLOMB & HONIK, P.C. |
| EMPERIO, DELIACORAZON | NJ - Superior Court - Atlantic County | ATL-001601-20 | GOLOMB & HONIK, P.C. |
| ERNST, KAREN | NJ - Superior Court - Atlantic County | ATL-L-002220-21 | GOLOMB & HONIK, P.C. |
| ESPINOSA, PAMELA | NJ - Superior Court - Atlantic County | ATL-L-002370-20 | GOLOMB & HONIK, P.C. |
| ESPINOZA, YOLANDA | NJ - Superior Court - Atlantic County | ATL-L-002221-20 | GOLOMB & HONIK, P.C. |
| EVANS, EMMA | NJ - Superior Court - Atlantic County | ATL-L-002222-20 | GOLOMB & HONIK, P.C. |
| EVERETT, SHERRI | NJ - Superior Court - Atlantic County | ATL-L-002728-21 | GOLOMB & HONIK, P.C. |
| EWELL, HELEN | NJ - Superior Court - Atlantic County | ATL-L-001046-21 | GOLOMB & HONIK, P.C. |
| FALCO, SUE | NJ - Superior Court - Atlantic County | ATL-L-001314-21 | GOLOMB & HONIK, P.C. |
| FARTHING, MARCIA | NJ - Superior Court - Atlantic County | ATL-L-002223-20 | GOLOMB & HONIK, P.C. |
| FELIZ, MARLENE | NJ - Superior Court - Atlantic County | ATL-L-003319-20 | GOLOMB & HONIK, P.C. |
| FELL, ALISA | NJ - USDC for the District of New Jersey | 3:21-cv-14278 | GOLOMB & HONIK, P.C. |
| FERNANDEZ, H. PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-002688-20 | GOLOMB & HONIK, P.C. |
| FIELDS, KORRI | NJ - Superior Court - Atlantic County | ATL-L-002449-20 | GOLOMB & HONIK, P.C. |
| FIENAGHA, VIOLA | NJ - Superior Court - Atlantic County | ATL-L-001468-20 | GOLOMB & HONIK, P.C. |
| FILLEY, BETH | NJ - Superior Court - Atlantic County | ATL-L-002104-20 | GOLOMB & HONIK, P.C. |
| FLEITES, ROSA | NJ - Superior Court - Atlantic County | ATL-L-000428-21 | GOLOMB & HONIK, P.C. |
| FLETCHER, LEZLIE | NJ - Superior Court - Atlantic County | ATL-L-002224-20 | GOLOMB & HONIK, P.C. |
| FLORES, CLAUDIA | NJ - Superior Court - Atlantic County | ATL-L-002371-20 | GOLOMB & HONIK, P.C. |
| FLORES, DIXIE | NJ - Superior Court - Atlantic County | ATL-L-002225-20 | GOLOMB & HONIK, P.C. |
| FLORES, YRANIA | NJ - Superior Court - Atlantic County | ATL-L-000584-21 | GOLOMB & HONIK, P.C. |
| FOLKS, LENDA | NJ - Superior Court - Atlantic County | ATL-L-002212-20 | GOLOMB & HONIK, P.C. |
| FORD, LYNDA | NJ - Superior Court - Atlantic County | ATL-L-000300-21 | GOLOMB & HONIK, P.C. |
| FOSTER, EVA | NJ - Superior Court - Atlantic County | ATL-L-002450-20 | GOLOMB & HONIK, P.C. |
| FOURNIER, REBECCA | NJ - Superior Court - Atlantic County | ATL-L-002105-20 | GOLOMB & HONIK, P.C. |
| FOX, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-002372-20 | GOLOMB & HONIK, P.C. |
| FRANKLIN, CYNTHIA | NJ - Superior Court - Atlantic County | ATL-L-002528-20 | GOLOMB & HONIK, P.C. |
| FRANKLIN, ELOISE | NJ - Superior Court - Atlantic County | ATL-L-002451-20 | GOLOMB & HONIK, P.C. |
| FRANKLIN-JACKSON, SHARINESE | NJ - Superior Court - Atlantic County | ATL-L-002106-20 | GOLOMB & HONIK, P.C. |
| FREDENBURGH, LEONORA | NJ - Superior Court - Atlantic County | ATL-L-001491-20 | GOLOMB & HONIK, P.C. |
| FREEMAN, ALETHA | NJ - Superior Court - Atlantic County | ATL-L002453-20 | GOLOMB & HONIK, P.C. |
| FREEMAN, JACQUELYN | NJ - Superior Court - Atlantic County | ATL-L-001469-20 | GOLOMB & HONIK, P.C. |
| FRELIX, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13391 | GOLOMB & HONIK, P.C. |
| FRITZ, TANYA | NJ - Superior Court - Atlantic County | ATL-L-002529-20 | GOLOMB & HONIK, P.C. |
| FROCK, MEGHAN | NJ - Superior Court - Atlantic County | ATL-L-001492-20 | GOLOMB & HONIK, P.C. |
| FULFER, WANDA | NJ - Superior Court - Atlantic County | ATL-L-002606-20 | GOLOMB & HONIK, P.C. |
| FUSCO, REGINA | NJ - Superior Court - Atlantic County | ATL-L-002373-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GAINES, GWENDOLYN | NJ - Superior Court - Atlantic County | ATL-L-001617-21 | GOLOMB & HONIK, P.C. |
| GAINEY, MARY | NJ - Superior Court - Atlantic County | ATL-L-002710-20 | GOLOMB & HONIK, P.C. |
| GARAFALO, DALE | NJ - Superior Court - Atlantic County | ATL-L-002163-18 | GOLOMB & HONIK, P.C. |
| GARDNER, ANNA | NJ - Superior Court - Atlantic County | ATL-L-002530-20 | GOLOMB & HONIK, P.C. |
| GARZA, MARJORIE | NJ - Superior Court - Atlantic County | ATL-L-002456-20 | GOLOMB & HONIK, P.C. |
| GATANIS, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-004259-20 | GOLOMB & HONIK, P.C. |
| GAYNES, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-14352 | GOLOMB & HONIK, P.C. |
| GEBARA, GAIL | NJ - Superior Court - Atlantic County | ATL-L-002127-20 | GOLOMB & HONIK, P.C. |
| GELZINIS, ELEANOR | NJ - Superior Court - Atlantic County | ATL-L-000900-21 | GOLOMB & HONIK, P.C. |
| GELZINIS, ELEANOR | NJ - Superior Court - Atlantic County | ATL-L-000900-21 | GOLOMB & HONIK, P.C. |
| GETZ, MARYANNA | NJ - Superior Court - Atlantic County | ATL-L-002628-21 | GOLOMB & HONIK, P.C. |
| GILCHRIST, BETHANESE | NJ - Superior Court - Atlantic County | ATL-L-001870-20 | GOLOMB & HONIK, P.C. |
| GILDHARRY, LILOUTIE | NJ - USDC for the District of New Jersey | 3:21-cv-13662 | GOLOMB & HONIK, P.C. |
| GILES, GAIL | NJ - Superior Court - Atlantic County | ATL-L-002226-20 | GOLOMB & HONIK, P.C. |
| GILPIN, LAVITA | NJ - Superior Court - Atlantic County | ATL-L-002457-20 | GOLOMB & HONIK, P.C. |
| GIUSTI, ELEANOR | NJ - Superior Court - Atlantic County | ATL-L-002598-20 | GOLOMB & HONIK, P.C. |
| GOETTSCH, DARLENE | NJ - Superior Court - Atlantic County | ATL-L-002227-20 | GOLOMB & HONIK, P.C. |
| GOLDEN, ROSEMARY | NJ - Superior Court - Atlantic County | ATL-L003133-21- | GOLOMB & HONIK, P.C. |
| GOLOMBEK, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-002228-20 | GOLOMB & HONIK, P.C. |
| GOMAN, SUSAN | NJ - Superior Court - Atlantic County | ATL-L002109-20 | GOLOMB & HONIK, P.C. |
| GONZALES, ERIKA | NJ - Superior Court - Atlantic County | ATL-L-002273-20 | GOLOMB & HONIK, P.C. |
| GONZALES, JAMIE | NJ - Superior Court - Atlantic County | ATL-L-002518-20 | GOLOMB & HONIK, P.C. |
| GONZALEZ, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-11125 | GOLOMB & HONIK, P.C. |
| GOODRICH, ALICE | NJ - Superior Court - Atlantic County | ATL-L-002274-20 | GOLOMB & HONIK, P.C. |
| GOREE, LESHIA | NJ - Superior Court - Atlantic County | ATL-L-002709-20 | GOLOMB & HONIK, P.C. |
| GOTZLER, KAREN | NJ - Superior Court - Atlantic County | ATL-L-002110-20 | GOLOMB & HONIK, P.C. |
| GRANDE, REBECCA | NJ - Superior Court - Atlantic County | ATL-L-002275-20 | GOLOMB & HONIK, P.C. |
| GRAY, KATHY | NJ - Superior Court - Atlantic County | ATL-L-002276-20 | GOLOMB & HONIK, P.C. |
| GREER, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-002229-20 | GOLOMB & HONIK, P.C. |
| GRELL, MIRIAM | NJ - Superior Court - Atlantic County | ATL-L-002065-21 | GOLOMB & HONIK, P.C. |
| GROCE, JULIE | NJ - Superior Court - Atlantic County | ATL-L-002531-20 | GOLOMB & HONIK, P.C. |
| GUBECKA, ALAINA | NJ - Superior Court - Atlantic County | ATL-L-002230-20 | GOLOMB & HONIK, P.C. |
| GUERRERO, JUANA | NJ - Superior Court - Atlantic County | ATL-L-002458-20 | GOLOMB & HONIK, P.C. |
| GUMM, BRENDA | NJ - Superior Court - Atlantic County | ATL-L-002155-20 | GOLOMB & HONIK, P.C. |
| GUTHEIL, DENISE | NJ - Superior Court - Atlantic County | ATL-L-003386-20 | GOLOMB & HONIK, P.C. |
| GUTIERREZ, JESSICA | NJ - Superior Court - Atlantic County | ATL-L-002277-20 | GOLOMB & HONIK, P.C. |
| GUTIERREZ, LINDA | NJ - Superior Court - Atlantic County | ATL-L-002459-20 | GOLOMB & HONIK, P.C. |
| GUTIERREZ, NELDA | NJ - Superior Court - Atlantic County | ATL-L-002278-20 | GOLOMB & HONIK, P.C. |
| HALTERMAN, BETHANY | NJ - Superior Court - Atlantic County | ATL-L-002140-20 | GOLOMB & HONIK, P.C. |
| HAMILL, CATHERINE | NJ - Superior Court - Atlantic County | ATL-L-002279-20 | GOLOMB & HONIK, P.C. |
| HARBAUGH, BEVERLY | NJ - Superior Court - Atlantic County | ATL-L-002280-20 | GOLOMB & HONIK, P.C. |
| HARPER, MARY | NJ - Superior Court - Atlantic County | ATL-L-002532-20 | GOLOMB & HONIK, P.C. |
| HARRAKA, JANICE | NJ - Superior Court - Atlantic County | ATL-L-001114-21 | GOLOMB & HONIK, P.C. |
| HARRELL, CATHERINE | NJ - Superior Court - Atlantic County | ATL-L-002536-20 | GOLOMB & HONIK, P.C. |
| HART, SAHAJA | NJ - Superior Court - Atlantic County | ATL-L-002062-21 | GOLOMB & HONIK, P.C. |
| HATTAN, EILEEN | NJ - Superior Court - Atlantic County | ATL-L-002460-20 | GOLOMB & HONIK, P.C. |
| HAYES, SHIRLEY | NJ - Superior Court - Atlantic County | ATL-L-002111-20 | GOLOMB & HONIK, P.C. |
| HECKER, GERALDINE | NJ - Superior Court - Atlantic County | ATL-L-002282-20 | GOLOMB & HONIK, P.C. |
| HEMMIN, MICHELLE | NJ - Superior Court - Atlantic County | ATL-L-002112-20 | GOLOMB & HONIK, P.C. |
| HENNON, PENELOPE | NJ - Superior Court - Atlantic County | ATL-L-002283-20 | GOLOMB & HONIK, P.C. |
| HERNANDEZ, LYSETTE | NJ - Superior Court - Atlantic County | ATL-L-000173-21 | GOLOMB & HONIK, P.C. |
| HERTEL, KRISTEN | NJ - Superior Court - Atlantic County | ATL-L-002537-20 | GOLOMB & HONIK, P.C. |
| HESS, MARCIA | NJ - Superior Court - Atlantic County | ATL-L-002284-20 | GOLOMB & HONIK, P.C. |
| HEUERTZ, SHELLY | NJ - Superior Court - Atlantic County | ATL-L-002231-20 | GOLOMB & HONIK, P.C. |
| HINKLE, PAMELA | NJ - Superior Court - Atlantic County | ATL-L-002538-20 | GOLOMB & HONIK, P.C. |
| HINOJOSA, DOLORES | NJ - Superior Court - Atlantic County | ATL-L-002285-20 | GOLOMB & HONIK, P.C. |
| HINTZ-RUSH, CINDY | NJ - Superior Court - Atlantic County | ATL-L-002264-20 | GOLOMB & HONIK, P.C. |
| HITTLER, LISA | NJ - Superior Court - Atlantic County | ATL-L-002253-20 | GOLOMB & HONIK, P.C. |
| HOBSCHAIDT, LYNN | NJ - Superior Court - Atlantic County | ATL-L-001871-20 | GOLOMB & HONIK, P.C. |
| HODGES, KATHY | NJ - Superior Court - Atlantic County | ATL-L-002286-20 | GOLOMB & HONIK, P.C. |
| HOFF, LILLIAN | NJ - Superior Court - Atlantic County | ATL-L-001872-20 | GOLOMB & HONIK, P.C. |
| HOFFMAN, SHEILA | NJ - Superior Court - Atlantic County | ATL-L-002254-20 | GOLOMB & HONIK, P.C. |
| HOLLAND, RASHEEDA | NJ - Superior Court - Atlantic County | ATL-L-000486-21 | GOLOMB & HONIK, P.C. |
| HOLLERBACH, KAREN | NJ - Superior Court - Atlantic County | ATL-L-002484-20 | GOLOMB & HONIK, P.C. |
| HOLLEY, CLARA | NJ - Superior Court - Atlantic County | ATL-L-001873-20 | GOLOMB & HONIK, P.C. |
| HOLTMAN, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-002113-20 | GOLOMB & HONIK, P.C. |
| HOLTS, MARSHA | NJ - Superior Court - Atlantic County | ATL-L-001872-21 | GOLOMB & HONIK, P.C. |
| HOOD, MARTHA | NJ - Superior Court - Atlantic County | ATL-L-002114-20 | GOLOMB & HONIK, P.C. |
| HOOK, ROSE | NJ - Superior Court - Atlantic County | ATL-L-002708-20 | GOLOMB & HONIK, P.C. |
| HOUSER, DONNA | NJ - Superior Court - Atlantic County | ATL-L-002232-20 | GOLOMB & HONIK, P.C. |
| HOUSTON, HALEY | NJ - Superior Court - Atlantic County | ATL-L-002287-20 | GOLOMB & HONIK, P.C. |
| HOVORKA, JUDITH | NJ - Superior Court - Atlantic County | ATL-L-002255-20 | GOLOMB & HONIK, P.C. |
| HOYLE, TANYA | NJ - Superior Court - Atlantic County | ATL-L-002539-20 | GOLOMB & HONIK, P.C. |
| HUNT, ABIGAIL | NJ - Superior Court - Atlantic County | ATL-L-002462-20 | GOLOMB & HONIK, P.C. |
| HUSSUNG, HOPE | NJ - Superior Court - Atlantic County | ATL-L002115-20 | GOLOMB & HONIK, P.C. |
| HUTCHINSON, BERNA | NJ - Superior Court - Atlantic County | ATL-L-002233-20 | GOLOMB & HONIK, P.C. |
| IANNARONE, DIANE | NJ - Superior Court - Atlantic County | ATL-L-003492-20 | GOLOMB & HONIK, P.C. |
| INCALCATERA, EILEEN | NJ - Superior Court - Atlantic County | ATL-L-002831-21 | GOLOMB & HONIK, P.C. |
| ISAGUIRRE, CYNTHIA | NJ - Superior Court - Atlantic County | ATL-L-002288-20 | GOLOMB & HONIK, P.C. |
| JACKSON, HILDA | NJ - Superior Court - Atlantic County | ATL-L-002540-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, ALICE | NJ - Superior Court - Atlantic County | ATL-L-002116-20 | GOLOMB & HONIK, P.C. |
| JOHNSON, DENISE | NJ - Superior Court - Atlantic County | ATL-L-002291-20 | GOLOMB & HONIK, P.C. |
| JOHNSON, JULIE | NJ - Superior Court - Atlantic County | ATL-L-002256-20 | GOLOMB & HONIK, P.C. |
| JONAS, WILHEMINA | NJ - Superior Court - Atlantic County | ATL-L-002072-21 | GOLOMB & HONIK, P.C. |
| JONES, CONNIE | NJ - Superior Court - Atlantic County | ATL-L-002292-20 | GOLOMB & HONIK, P.C. |
| JONES, CYNTHIA | NJ - Superior Court - Atlantic County | ATL-L-002463-20 | GOLOMB & HONIK, P.C. |
| JONES, DIANE | NJ - Superior Court - Atlantic County | ATL-L-002541-20 | GOLOMB & HONIK, P.C. |
| JONES, MARY | NJ - Superior Court - Atlantic County | ATL-L-002257-20 | GOLOMB & HONIK, P.C. |
| JONES, SYLVIA | NJ - Superior Court - Atlantic County | ATL-L-002293-20 | GOLOMB & HONIK, P.C. |
| JOOS, GLORIA | NJ - Superior Court - Atlantic County | ATL-L-002542-20 | GOLOMB & HONIK, P.C. |
| JORDAN, VALERIE | NJ - Superior Court - Atlantic County | ATL-L-000714-21 | GOLOMB & HONIK, P.C. |
| JUDY, WILMA | NJ - Superior Court - Atlantic County | ATL-L-002234-20 | GOLOMB & HONIK, P.C. |
| KALAMDANI, NUTAN | NJ - Superior Court - Atlantic County | ATL-L-002509-21 | GOLOMB & HONIK, P.C. |
| KANNADY, CYNTHIA | NJ - Superior Court - Atlantic County | ATL-L-002213-20 | GOLOMB & HONIK, P.C. |
| KASPAR, LORI | NJ - Superior Court - Atlantic County | ATL-L-001495-21 | GOLOMB & HONIK, P.C. |
| KASSIMALI, MAUREEN | NJ - Superior Court - Atlantic County | ATL-L-002117-20 | GOLOMB & HONIK, P.C. |
| KASTNER, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-002836-21 | GOLOMB & HONIK, P.C. |
| KAUFFMAN, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-15258 | GOLOMB & HONIK, P.C. |
| KEENAN, BONNIE | NJ - Superior Court - Atlantic County | ATL-L-000487-21 | GOLOMB & HONIK, P.C. |
| KELLEY, LINDA | NJ - Superior Court - Atlantic County | ATL-L-003320-20 | GOLOMB & HONIK, P.C. |
| KELLOGG, NATALIE | NJ - Superior Court - Atlantic County | ATL-L-002295-20 | GOLOMB & HONIK, P.C. |
| KELLY, KAREN | NJ - Superior Court - Atlantic County | ATL-L-002235-20 | GOLOMB & HONIK, P.C. |
| KELLY, MARGARET | NJ - Superior Court - Atlantic County | ATL-L-002543-20 | GOLOMB & HONIK, P.C. |
| KELLY, MAY | NJ - Superior Court - Atlantic County | ATL-L-001058-21 | GOLOMB & HONIK, P.C. |
| KELLY, TRINITY | NJ - Superior Court - Atlantic County | ATL-L-002214-20 | GOLOMB & HONIK, P.C. |
| KERRIGAN, KAREN | NJ - Superior Court - Atlantic County | ATL-L-000151-21 | GOLOMB & HONIK, P.C. |
| KIM, JUNGHYUN | NJ - Superior Court - Atlantic County | ATL-L-002073-20 | GOLOMB & HONIK, P.C. |
| KIMPLE, CINDY | NJ - Superior Court - Atlantic County | ATL-L-002577-20 | GOLOMB & HONIK, P.C. |
| KING, CHRISTIANA | NJ - Superior Court - Atlantic County | ATL-L-001312-21 | GOLOMB & HONIK, P.C. |
| KIRBY, DANA | NJ - Superior Court - Atlantic County | ATL-L-002296-20 | GOLOMB & HONIK, P.C. |
| KIRBY, SHEILA | NJ - Superior Court - Atlantic County | ATL-L-001874-20 | GOLOMB & HONIK, P.C. |
| KITTS, LINDA | NJ - Superior Court - Atlantic County | ATL-L-001875-20 | GOLOMB & HONIK, P.C. |
| KLAW, TERESA | NJ - Superior Court - Atlantic County | ATL-L-002705-20 | GOLOMB & HONIK, P.C. |
| KNOX, JOYCE | NJ - Superior Court - Atlantic County | ATL-L-002544-20 | GOLOMB & HONIK, P.C. |
| KNUTSON, JOYCE | NJ - Superior Court - Atlantic County | ATL-L-002143-20 | GOLOMB & HONIK, P.C. |
| KOENTOPP, MINDY | NJ - Superior Court - Atlantic County | ATL-L-002337-20 | GOLOMB & HONIK, P.C. |
| KORKMAZ, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-000273-21 | GOLOMB & HONIK, P.C. |
| KOROLEWICZ, JUDY | NJ - Superior Court - Atlantic County | ATL-L-003387-20 | GOLOMB & HONIK, P.C. |
| KORTH, LINDA | NJ - Superior Court - Atlantic County | ATL-L-002211-20 | GOLOMB & HONIK, P.C. |
| KRAINSKI, CATHY | NJ - Superior Court - Atlantic County | ATL-L-001489-20 | GOLOMB & HONIK, P.C. |
| KRANTMAN, VICKIE | NJ - Superior Court - Atlantic County | ATL-L-002297-20 | GOLOMB & HONIK, P.C. |
| KRASON, AUDREY | NJ - Superior Court - Atlantic County | ATL-L-001876-20 | GOLOMB & HONIK, P.C. |
| KRASOVEC, JUDY | NJ - Superior Court - Atlantic County | ATL-L-002465-20 | GOLOMB & HONIK, P.C. |
| KRENIS, DENISE | NJ - Superior Court - Atlantic County | ATL-L-002464-18 | GOLOMB & HONIK, P.C. |
| KROCIAN, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-002071-20 | GOLOMB & HONIK, P.C. |
| KROCKER, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-002118-20 | GOLOMB & HONIK, P.C. |
| KYNCL, CONNIE | NJ - Superior Court - Atlantic County | ATL-L-002119-20 | GOLOMB & HONIK, P.C. |
| LACOUR, PEGGY | NJ - Superior Court - Atlantic County | ATL-L-002120-20 | GOLOMB & HONIK, P.C. |
| LAFLAMME, BEVERLY | NJ - Superior Court - Atlantic County | ATL-L-002181-20 | GOLOMB & HONIK, P.C. |
| LANDELLS, CAROL | NJ - Superior Court - Atlantic County | ATL-L-002463-18 | GOLOMB & HONIK, P.C. |
| LANGSTON, WILETTA | NJ - Superior Court - Atlantic County | ATL-L-002298-20 | GOLOMB & HONIK, P.C. |
| LAPLANTE, ANN | NJ - Superior Court - Atlantic County | ATL-L-002299-20 | GOLOMB & HONIK, P.C. |
| LARSON, DIANE | NJ - Superior Court - Atlantic County | ATL-L-002545-20 | GOLOMB & HONIK, P.C. |
| LATHAM, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-001871-21 | GOLOMB & HONIK, P.C. |
| LEATH, GAYNELL | NJ - Superior Court - Atlantic County | ATL-L-002362-20 | GOLOMB & HONIK, P.C. |
| LEE, CATHY | NJ - Superior Court - Atlantic County | ATL-L-002467-20 | GOLOMB & HONIK, P.C. |
| LEWANDOWSKI, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-002238-20 | GOLOMB & HONIK, P.C. |
| LIECHTY, JOAN | NJ - Superior Court - Atlantic County | ATL-L-002301-20 | GOLOMB & HONIK, P.C. |
| LIGHTWINE, COLLEEN | NJ - Superior Court - Atlantic County | ATL-L-002122-20 | GOLOMB & HONIK, P.C. |
| LILEY, JACQUELINE | NJ - Superior Court - Atlantic County | ATL-L-002239-20 | GOLOMB & HONIK, P.C. |
| LINTON, JONI | NJ - Superior Court - Atlantic County | ATL-L-002468-20 | GOLOMB & HONIK, P.C. |
| LOCICERO, ANNE | NJ - Superior Court - Atlantic County | ATL-L-002704-20 | GOLOMB & HONIK, P.C. |
| LOMELO, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-002535-21 | GOLOMB & HONIK, P.C. |
| LONGO, VICTORIA | NJ - Superior Court - Atlantic County | ATL-L-002592-20 | GOLOMB & HONIK, P.C. |
| LOPEZ, MARTA | NJ - Superior Court - Atlantic County | ATL-L-000778-21 | GOLOMB & HONIK, P.C. |
| LOSTOCCO, GERALDINE | NJ - Superior Court - Atlantic County | ATL-L-001311-21 | GOLOMB & HONIK, P.C. |
| LUNA, BISSOONDAI | NJ - Superior Court - Atlantic County | ATL-L-003472-20 | GOLOMB & HONIK, P.C. |
| LUNA, MAGGIE | NJ - Superior Court - Atlantic County | ATL-L-002123-20 | GOLOMB & HONIK, P.C. |
| LYDEN, SHARYN | NJ - Superior Court - Atlantic County | ATL-L-002703-20 | GOLOMB & HONIK, P.C. |
| LYSZCZAK, MARLENE | NJ - Superior Court - Atlantic County | ATL-L-001059-21 | GOLOMB & HONIK, P.C. |
| MACDONALD, LAURA | NJ - Superior Court - Atlantic County | ATL-L-002138-20 | GOLOMB & HONIK, P.C. |
| MADDERN, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-002383-20 | GOLOMB & HONIK, P.C. |
| MAGLIOCHETTI, MICHELLE | NJ - Superior Court - Atlantic County | ATL-L-002171-20 | GOLOMB & HONIK, P.C. |
| MALLIA-STACHE, JO-ANN | NJ - Superior Court - Atlantic County | ATL-L-002304-20 | GOLOMB & HONIK, P.C. |
| MANTEGNA, DEBBI | NJ - Superior Court - Atlantic County | ATL-L-001868-21 | GOLOMB & HONIK, P.C. |
| MANTEL, MARY | NJ - Superior Court - Atlantic County | ATL-L-002290-20 | GOLOMB & HONIK, P.C. |
| MARCHESE, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-000899-21 | GOLOMB & HONIK, P.C. |
| MARINELLI, VERONICA | NJ - Superior Court - Atlantic County | ATL-L-000641-21 | GOLOMB & HONIK, P.C. |
| MARTIN, ANNA | NJ - Superior Court - Atlantic County | ATL-L-002546-20 | GOLOMB & HONIK, P.C. |
| MARTIN, KARLA | NJ - Superior Court - Atlantic County | ATL-L-002305-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARTIN, LINDA | NJ - Superior Court - Atlantic County | ATL-L-002469-20 | GOLOMB & HONIK, P.C. |
| MARTINEZ, MARRY | NJ - Superior Court - Atlantic County | ATL-L-002470-20 | GOLOMB & HONIK, P.C. |
| MARTINEZ-BAEZA, ELIZABETH | NJ - Superior Court - Atlantic County | ATL-L-002471-20 | GOLOMB & HONIK, P.C. |
| MARTINSON, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-002125-20 | GOLOMB & HONIK, P.C. |
| MASLOWSKI, JANET | NJ - Superior Court - Atlantic County | ATL-L-002547-20 | GOLOMB & HONIK, P.C. |
| MASSETTI, KIMBERLY | NJ - Superior Court - Atlantic County | ATL-L-002578-20 | GOLOMB & HONIK, P.C. |
| MASSINGILL, PAMELA | NJ - Superior Court - Atlantic County | ATL-L-002174-20 | GOLOMB & HONIK, P.C. |
| MATSON, LISA | NJ - Superior Court - Atlantic County | ATL-L-002126-20 | GOLOMB & HONIK, P.C. |
| MATTHEWS, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-002176-20 | GOLOMB & HONIK, P.C. |
| MATTINGLY, JO | NJ - Superior Court - Atlantic County | ATL-L-002548-20 | GOLOMB & HONIK, P.C. |
| MAYFIELD, THEODORA | NJ - Superior Court - Atlantic County | ATL-L-002549-20 | GOLOMB & HONIK, P.C. |
| MCCARTY, ELIZABETH | NJ - Superior Court - Atlantic County | ATL-L-000407-21 | GOLOMB & HONIK, P.C. |
| MCCOLLINS, SYLVIA | NJ - Superior Court - Atlantic County | ATL-L-002236-20 | GOLOMB & HONIK, P.C. |
| MCCONNELL, LAURA | NJ - Superior Court - Atlantic County | ATL-L-002259-20 | GOLOMB & HONIK, P.C. |
| MCCORMICK, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-002260-20 | GOLOMB & HONIK, P.C. |
| MCCULLOUGH, PEGGY | NJ - Superior Court - Atlantic County | ATL-L-002307-20 | GOLOMB & HONIK, P.C. |
| MCDONALD, BRITTANY | NJ - Superior Court - Atlantic County | ATL-L-002550-20 | GOLOMB & HONIK, P.C. |
| MCFARLAND, JANIE | NJ - Superior Court - Atlantic County | ATL-L-002551-20 | GOLOMB & HONIK, P.C. |
| MCISAAC, VERONICA | NJ - Superior Court - Atlantic County | ATL-L-002308-20 | GOLOMB & HONIK, P.C. |
| MCKAY, EMER | NJ - Superior Court - Atlantic County | ATL-L-002461-20 | GOLOMB & HONIK, P.C. |
| MCKENZIE, JENNIFER | NJ - Superior Court - Atlantic County | ATL-L-000180-21 | GOLOMB & HONIK, P.C. |
| MCLOUGHLIN, SHARI | NJ - USDC for the District of New Jersey | 3:21-cv-03208 | GOLOMB & HONIK, P.C. |
| MCNAMARA, DEIDRE | NJ - Superior Court - Atlantic County | ATL-L-002250-20 | GOLOMB & HONIK, P.C. |
| MCNATT, VICKIE | NJ - Superior Court - Atlantic County | ATL-L-002309-20 | GOLOMB & HONIK, P.C. |
| MCNELIS, ELISSA | NJ - Superior Court - Atlantic County | ATL-L-002066-21 | GOLOMB & HONIK, P.C. |
| MEARA, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-002306-20 | GOLOMB & HONIK, P.C. |
| MEDINA, VIENGXAY | NJ - Superior Court - Atlantic County | ATL-L-002552-20 | GOLOMB & HONIK, P.C. |
| MEHREN, MARGARET | NJ - Superior Court - Atlantic County | ATL-L-002311-20 | GOLOMB & HONIK, P.C. |
| MENEFEE, LINDA | NJ - Superior Court - Atlantic County | ATL-L-002473-20 | GOLOMB & HONIK, P.C. |
| MENGEL, DIANE | NJ - Superior Court - Atlantic County | ATL-L-004011-20 | GOLOMB & HONIK, P.C. |
| METOYER, CHARLOTTE | NJ - Superior Court - Atlantic County | ATL-L-002312-20 | GOLOMB & HONIK, P.C. |
| METTETAL, KIMBERLY | NJ - Superior Court - Atlantic County | ATL-L-002553-20 | GOLOMB & HONIK, P.C. |
| METZLER, LINDA | NJ - Superior Court - Atlantic County | ATL-L-001115-21 | GOLOMB & HONIK, P.C. |
| MEYER, GAIL | NJ - Superior Court - Atlantic County | ATL-L-002261-20 | GOLOMB & HONIK, P.C. |
| MICKENS, GLADYS | NJ - Superior Court - Atlantic County | ATL-L-000299-1 | GOLOMB & HONIK, P.C. |
| MILLER, ELAINE | NJ - Superior Court - Atlantic County | ATL-L-002177-20 | GOLOMB & HONIK, P.C. |
| MILLER, LINDA | NJ - Superior Court - Atlantic County | ATL-L-002343-20 | GOLOMB & HONIK, P.C. |
| MILLER, LINDA | NJ - Superior Court - Atlantic County | ATL-L-002579-20 | GOLOMB & HONIK, P.C. |
| MILLER, SHERRY | NJ - Superior Court - Atlantic County | ATL-L-002554-20 | GOLOMB & HONIK, P.C. |
| MILLS, MARIA | NJ - Superior Court - Atlantic County | ATL-L-001840-21 | GOLOMB & HONIK, P.C. |
| MITCHELL, CLAUDINE | NJ - Superior Court - Atlantic County | ATL-L-002474-20 | GOLOMB & HONIK, P.C. |
| MOLLEUR, JOLIE | NJ - Superior Court - Atlantic County | ATL-L-002555-20 | GOLOMB & HONIK, P.C. |
| MONE, NEETA | NJ - Superior Court - Atlantic County | ATL-L-003029-20 | GOLOMB & HONIK, P.C. |
| MOON, KOURTNEY | NJ - Superior Court - Atlantic County | ATL-L002475-20 | GOLOMB & HONIK, P.C. |
| MOORE, NANCY | NJ - Superior Court - Atlantic County | ATL-L-001045-21 | GOLOMB & HONIK, P.C. |
| MORGAN, CRYSTAL | NJ - Superior Court - Atlantic County | ATL-L-002478-20 | GOLOMB & HONIK, P.C. |
| MORGAN, JENNIFER | NJ - Superior Court - Atlantic County | ATL-L-002476-20 | GOLOMB & HONIK, P.C. |
| MORGAN, MARIE | NJ - Superior Court - Atlantic County | ATL-L-002477-20 | GOLOMB & HONIK, P.C. |
| MORRELL, ARLENE | NJ - Superior Court - Atlantic County | ATL-L-003030-20 | GOLOMB & HONIK, P.C. |
| MORRIS, JESSICA | NJ - Superior Court - Atlantic County | ATL-L-002597-20 | GOLOMB & HONIK, P.C. |
| MORRISON, ANNA | NJ - Superior Court - Atlantic County | ATL-L-001850-20 | GOLOMB & HONIK, P.C. |
| MORTON, CARSON | NJ - Superior Court - Atlantic County | ATL-L-002479-20 | GOLOMB & HONIK, P.C. |
| MOSLEY, LATASHA | NJ - Superior Court - Atlantic County | ATL-L-002480-20 | GOLOMB & HONIK, P.C. |
| MOUNT, JUANITA | NJ - Superior Court - Atlantic County | ATL-L-002179-20 | GOLOMB & HONIK, P.C. |
| MURRAY, LORRAINE | NJ - Superior Court - Atlantic County | ATL-L-000172-21 | GOLOMB & HONIK, P.C. |
| MURRAY, SHARON | NJ - Superior Court - Atlantic County | ATL-L-002601-20 | GOLOMB & HONIK, P.C. |
| MUSCI, LISA | NJ - Superior Court - Atlantic County | ATL-L-001847-21 | GOLOMB & HONIK, P.C. |
| MYTON, DEBRA | NJ - Superior Court - Atlantic County | ATL-L-002345-20 | GOLOMB & HONIK, P.C. |
| NAVARRETE, MARIA | NJ - Superior Court - Atlantic County | ATL-L-004015-20 | GOLOMB & HONIK, P.C. |
| NELSON, CHARLOTTE | NJ - Superior Court - Atlantic County | ATL-L-002346-20 | GOLOMB & HONIK, P.C. |
| NEUENSWANDER, KELLY | NJ - Superior Court - Atlantic County | ATL-L-002593-20 | GOLOMB & HONIK, P.C. |
| NEWBRAUGH, MURINE | NJ - Superior Court - Atlantic County | ATL-L-002180-20 | GOLOMB & HONIK, P.C. |
| NG, SHERRY | NJ - Superior Court - Atlantic County | ATL-L-001060-21 | GOLOMB & HONIK, P.C. |
| NICHOLSON, HELEN | NJ - Superior Court - Atlantic County | ATL-L-002129-20 | GOLOMB & HONIK, P.C. |
| NICOSIA, JUDITH | NJ - Superior Court - Atlantic County | ATL-L-002161-18 | GOLOMB & HONIK, P.C. |
| NISSEN, BELMAR | NJ - Superior Court - Atlantic County | ATL-L-001843-21 | GOLOMB & HONIK, P.C. |
| NORCROSS, MELISSA | NJ - Superior Court - Atlantic County | ATL-L-000861-18 | GOLOMB & HONIK, P.C. |
| NORINSKY, RHONA | NJ - Superior Court - Atlantic County | ATL-L-003031-20 | GOLOMB & HONIK, P.C. |
| NOWAKOWSKI, JEANETTE | NJ - Superior Court - Atlantic County | ATL-L-002130-20 | GOLOMB & HONIK, P.C. |
| OCHOA, LORRAINE | NJ - Superior Court - Atlantic County | ATL-L-002348-20 | GOLOMB & HONIK, P.C. |
| OCLANDER, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-002556-20 | GOLOMB & HONIK, P.C. |
| OCONNOR, SHARON | NJ - Superior Court - Atlantic County | ATL-L-002131-20 | GOLOMB & HONIK, P.C. |
| OLIVACZ, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-001061-21 | GOLOMB & HONIK, P.C. |
| OLMELIO, VILMA | NJ - USDC for the District of New Jersey | 3:21-cv-15776 | GOLOMB & HONIK, P.C. |
| ORTIZ, NATALIE | NJ - Superior Court - Atlantic County | ATL-L-004014-20 | GOLOMB & HONIK, P.C. |
| OSTERDOCK, APRIL | NJ - Superior Court - Atlantic County | ATL-L-002133-20 | GOLOMB & HONIK, P.C. |
| OWENS, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-002481-20 | GOLOMB & HONIK, P.C. |
| PACKWOOD, CHARLENE | NJ - Superior Court - Atlantic County | ATL-L-003131-21 | GOLOMB & HONIK, P.C. |
| PAPIOMITIS, CYNTHIA | NJ - Superior Court - Atlantic County | ATL-L-003132-21 | GOLOMB & HONIK, P.C. |
| PARISI, LYNDA | NJ - Superior Court - Atlantic County | ATL-L-000583-21 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PARISON, JENNIFER | NJ - Superior Court - Atlantic County | ATL-L-002482-20 | GOLOMB & HONIK, P.C. |
| PARRISH, VERONICA | NJ - Superior Court - Atlantic County | ATL-L-002068-21 | GOLOMB & HONIK, P.C. |
| PAVEY, ANA | NJ - Superior Court - Atlantic County | ATL-L-002136-20 | GOLOMB & HONIK, P.C. |
| PEAK, ROBBIN | NJ - Superior Court - Atlantic County | ATL-L-001313-21 | GOLOMB & HONIK, P.C. |
| PENA, LILLIAM | NJ - Superior Court - Atlantic County | ATL-L-004013-20 | GOLOMB & HONIK, P.C. |
| PEREZ, BELEN | NJ - Superior Court - Atlantic County | ATL-L-002349-20 | GOLOMB & HONIK, P.C. |
| PEREZ, MINERBA | NJ - Superior Court - Atlantic County | ATL-L-002837-21 | GOLOMB & HONIK, P.C. |
| PERKOLA, CAROLYN | NJ - Superior Court - Atlantic County | ATL-L-002182-20 | GOLOMB & HONIK, P.C. |
| PERLMAN, ALYSE | NJ - Superior Court - Atlantic County | ATL-L-001117-21 | GOLOMB & HONIK, P.C. |
| PETERSON, DONNA | NJ - Superior Court - Atlantic County | ATL-L-002350-20 | GOLOMB & HONIK, P.C. |
| PFEIFFER, TAMMY | NJ - Superior Court - Atlantic County | ATL-L-002485-20 | GOLOMB & HONIK, P.C. |
| PHANOR, LOU | NJ - Superior Court - Atlantic County | ATL-L-002497-20 | GOLOMB & HONIK, P.C. |
| PHILLIPS, CONNIE | NJ - Superior Court - Atlantic County | ATL-L-002351-20 | GOLOMB & HONIK, P.C. |
| PIACENZA, LORIN | NJ - Superior Court - Atlantic County | ATL-L-002557-20 | GOLOMB & HONIK, P.C. |
| PIERI, PAULINE | NJ - Superior Court - Atlantic County | ATL-L-002352-20 | GOLOMB & HONIK, P.C. |
| PIONTKOWSKI, JOANNE | NJ - Superior Court - Atlantic County | ATL-L-002836-20 | GOLOMB & HONIK, P.C. |
| PIXLER, TRACI | NJ - Superior Court - Atlantic County | ATL-L-002186-20 | GOLOMB & HONIK, P.C. |
| POGORELC, CHERYL | NJ - Superior Court - Atlantic County | ATL-L-002558-20 | GOLOMB & HONIK, P.C. |
| POMEROY, ANN | NJ - Superior Court - Atlantic County | ATL-L-002187-20 | GOLOMB & HONIK, P.C. |
| PORRAZZO, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-002353-20 | GOLOMB & HONIK, P.C. |
| PORTERFIELD, NANCY | NJ - Superior Court - Atlantic County | ATL-L-002354-20 | GOLOMB & HONIK, P.C. |
| POULIN, CAROL | NJ - Superior Court - Atlantic County | ATL-L-002188-20 | GOLOMB & HONIK, P.C. |
| PRESCOTT, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-002559-20 | GOLOMB & HONIK, P.C. |
| PRETTYPAINT, LORI | NJ - Superior Court - Atlantic County | ATL-L-002189-20 | GOLOMB & HONIK, P.C. |
| PRICE, ERIKA | NJ - Superior Court - Atlantic County | ATL-L-002190-20 | GOLOMB & HONIK, P.C. |
| PRIDGEN, HELEN | NJ - Superior Court - Atlantic County | ATL-L-000639-21 | GOLOMB & HONIK, P.C. |
| PRINSTER, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-002262-20 | GOLOMB & HONIK, P.C. |
| RACASI, LYNNE | NJ - Superior Court - Atlantic County | ATL-L-003888-20 | GOLOMB & HONIK, P.C. |
| RALEY, SHARON | NJ - Superior Court - Atlantic County | ATL-L-002137-20 | GOLOMB & HONIK, P.C. |
| RAVENEL, TINA | NJ - Superior Court - Atlantic County | ATL-L-002356-20 | GOLOMB & HONIK, P.C. |
| REDDING, ELLEN | NJ - Superior Court - Atlantic County | ATL-L-002498-20 | GOLOMB & HONIK, P.C. |
| REDMOND, ANGELA | NJ - Superior Court - Atlantic County | ATL-L-002357-20 | GOLOMB & HONIK, P.C. |
| REIDY, LORETTA | NJ - Superior Court - Atlantic County | ATL-L-002837-20 | GOLOMB & HONIK, P.C. |
| RENZI, CLAIRE | NJ - Superior Court - Atlantic County | ATL-L-003032-20 | GOLOMB & HONIK, P.C. |
| REYNOLDS, HARLOW | NJ - Superior Court - Atlantic County | ATL-L-000482-21 | GOLOMB & HONIK, P.C. |
| RICE, SANDRA | NJ - Superior Court - Atlantic County | ATL-L-002358-20 | GOLOMB & HONIK, P.C. |
| RICHEY, JOY | NJ - Superior Court - Atlantic County | ATL-L-002560-20 | GOLOMB & HONIK, P.C. |
| RIEGLER, BONNIE | NJ - Superior Court - Atlantic County | ATL-L-002461-18 | GOLOMB & HONIK, P.C. |
| RIGAS, FAIDRA | NJ - Superior Court - Atlantic County | ATL-L-002828-20 | GOLOMB & HONIK, P.C. |
| RIGGINS, DEBRA | NJ - Superior Court - Atlantic County | ATL-L-002359-20 | GOLOMB & HONIK, P.C. |
| RING, DEBRA | NJ - Superior Court - Atlantic County | ATL-L-002159-18 | GOLOMB & HONIK, P.C. |
| RIPPEE, DIANE | NJ - Superior Court - Atlantic County | ATL-L-002365-20 | GOLOMB & HONIK, P.C. |
| RIVAS, AIDA | NJ - Superior Court - Atlantic County | ATL-L-001763-21 | GOLOMB & HONIK, P.C. |
| RIVERA, AMELIA | NJ - Superior Court - Atlantic County | ATL-L-002825-20 | GOLOMB & HONIK, P.C. |
| RIVERA, AUREA | NJ - Superior Court - Atlantic County | ATL-L-004132-20 | GOLOMB & HONIK, P.C. |
| RIVERA, MAGDALIA | NJ - Superior Court - Atlantic County | ATL-L-002478-21 | GOLOMB & HONIK, P.C. |
| ROACH, MARY | NJ - Superior Court - Atlantic County | ATL-L-002360-20 | GOLOMB & HONIK, P.C. |
| ROBERTS, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-002263-20 | GOLOMB & HONIK, P.C. |
| ROBERTSON, JUDY | NJ - Superior Court - Atlantic County | ATL-L-002580-20 | GOLOMB & HONIK, P.C. |
| ROBINSON, CAROL | NJ - Superior Court - Atlantic County | ATL-L-002139-20 | GOLOMB & HONIK, P.C. |
| ROBINSON, DIANN | NJ - Superior Court - Atlantic County | ATL-L-003145-20 | GOLOMB & HONIK, P.C. |
| ROBINSON, LINDA | NJ - Superior Court - Atlantic County | ATL-L-000296-21 | GOLOMB & HONIK, P.C. |
| ROBINSON, SANDRA | NJ - Superior Court - Atlantic County | ATL-L-002361-20 | GOLOMB & HONIK, P.C. |
| RODDY, SHONDA | NJ - Superior Court - Atlantic County | ATL-L-002561-20 | GOLOMB & HONIK, P.C. |
| RODRIGUEZ, JASMINE | NJ - Superior Court - Atlantic County | ATL-L-001182-21 | GOLOMB & HONIK, P.C. |
| RODRIGUEZ, MARY | NJ - Superior Court - Atlantic County | ATL-L-002500-20 | GOLOMB & HONIK, P.C. |
| ROLLAND, CHERYL | NJ - Superior Court - Atlantic County | ATL-L-002581-20 | GOLOMB & HONIK, P.C. |
| ROMANO, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-13594 | GOLOMB & HONIK, P.C. |
| ROSE, VICKY | NJ - Superior Court - Atlantic County | ATL-L-002191-20 | GOLOMB & HONIK, P.C. |
| ROSS, TAMMY | NJ - Superior Court - Atlantic County | ATL-L-002363-20 | GOLOMB & HONIK, P.C. |
| RUFF, REGINA | NJ - Superior Court - Atlantic County | ATL-L-002596-20 | GOLOMB & HONIK, P.C. |
| RUFF, WILLISHA | NJ - Superior Court - Atlantic County | ATL-L-002364-20 | GOLOMB & HONIK, P.C. |
| RUIZ-SUTHERLAND, BRUNILDA | NJ - Superior Court - Atlantic County | ATL-L-004006-20 | GOLOMB & HONIK, P.C. |
| SADOWSKI, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-002141-20 | GOLOMB & HONIK, P.C. |
| SAKCRISKA, ANTOINETTA | NJ - Superior Court - Atlantic County | ATL-L-002265-20 | GOLOMB & HONIK, P.C. |
| SALAMI, DESHONDRA | NJ - Superior Court - Atlantic County | ATL-L-002374-20 | GOLOMB & HONIK, P.C. |
| SALAS, ALICE | NJ - Superior Court - Atlantic County | ATL-L-002375-20 | GOLOMB & HONIK, P.C. |
| SAMPSON, IRIS | NJ - Superior Court - Atlantic County | ATL-L-003033-20 | GOLOMB & HONIK, P.C. |
| SANCHEZ, IRENE | NJ - Superior Court - Atlantic County | ATL-L-002562-20 | GOLOMB & HONIK, P.C. |
| SANDOVAL, ANGIE | NJ - Superior Court - Atlantic County | ATL-L-002377-20 | GOLOMB & HONIK, P.C. |
| SARCONE, NANCY | NJ - Superior Court - Atlantic County | ATL-L-003072-18 | GOLOMB & HONIK, P.C. |
| SAWICKI, STELLA | NJ - Superior Court - Atlantic County | ATL-L-001611-21 | GOLOMB & HONIK, P.C. |
| SAYLOR, ESTHER | NJ - Superior Court - Atlantic County | ATL-L-002379-20 | GOLOMB & HONIK, P.C. |
| SCARLET, DESSEREE | NJ - Superior Court - Atlantic County | ATL-L-002582-20 | GOLOMB & HONIK, P.C. |
| SCHMIDT, RUBY | NJ - Superior Court - Atlantic County | ATL-L-002142-20 | GOLOMB & HONIK, P.C. |
| SCHNEIDER, RHONDA | NJ - Superior Court - Atlantic County | ATL-L-002192-20 | GOLOMB & HONIK, P.C. |
| SCHOCK, ELSA | NJ - Superior Court - Atlantic County | ATL-L-002071-21 | GOLOMB & HONIK, P.C. |
| SCHUETZ, PAULA | NJ - Superior Court - Atlantic County | ATL-L-002501-20 | GOLOMB & HONIK, P.C. |
| SCHWEERS, ELIZABETH | NJ - Superior Court - Atlantic County | ATL-L-002268-20 | GOLOMB & HONIK, P.C. |
| SCIMECA, MARY | NJ - Superior Court - Atlantic County | ATL-L-002563-20 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SEALE, TANYA | NJ - USDC for the District of New Jersey | 3:21-cv-12210 | GOLOMB & HONIK, P.C. |
| SEIFER, CARYN | NJ - Superior Court - Atlantic County | ATL-L-002829-20 | GOLOMB & HONIK, P.C. |
| SELERT, STACIE | NJ - Superior Court - Atlantic County | ATL-L-002830-20 | GOLOMB & HONIK, P.C. |
| SEWELL, SHANIQUA | NJ - Superior Court - Atlantic County | ATL-L-001470-20 | GOLOMB & HONIK, P.C. |
| SEXTON, HOLLY | NJ - Superior Court - Atlantic County | ATL-L-002378-20 | GOLOMB & HONIK, P.C. |
| SHARESHIAN, JENNIFER | NJ - Superior Court - Atlantic County | ATL-L-002496-18 | GOLOMB & HONIK, P.C. |
| SHAW, REBECCA | NJ - Superior Court - Atlantic County | ATL-L-002565-20 | GOLOMB & HONIK, P.C. |
| SHERRILL, BLANCHE | NJ - Superior Court - Atlantic County | ATL-L-001702-20 | GOLOMB & HONIK, P.C. |
| SHINHOLSTER, MARGIE | NJ - Superior Court - Atlantic County | ATL-L-000297-21 | GOLOMB & HONIK, P.C. |
| SHOFFETT, RENE | NJ - Superior Court - Atlantic County | ATL-L-002455-20 | GOLOMB & HONIK, P.C. |
| SILBER, JOYCE | NJ - Superior Court - Atlantic County | ATL-L-002380-20 | GOLOMB & HONIK, P.C. |
| SILLITO, PHYLLIS | NJ - Superior Court - Atlantic County | ATL-L-001610-21 | GOLOMB & HONIK, P.C. |
| SILVERS, LUCRETIA | NJ - Superior Court - Atlantic County | ATL-L-002381-20 | GOLOMB & HONIK, P.C. |
| SIMMONS, EVONYA | NJ - Superior Court - Atlantic County | ATL-L-003034-20 | GOLOMB & HONIK, P.C. |
| SIRONEN, MARY | NJ - Superior Court - Atlantic County | ATL-L-002144-20 | GOLOMB & HONIK, P.C. |
| SIZEMORE, DONNA | NJ - Superior Court - Atlantic County | ATL-L-002602-20 | GOLOMB & HONIK, P.C. |
| SKIDMORE, SALLY | NJ - Superior Court - Atlantic County | ATL-L-002145-20 | GOLOMB & HONIK, P.C. |
| SKOLASKI, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-002193-20 | GOLOMB & HONIK, P.C. |
| SKORUPSKI, DEBRA | NJ - Superior Court - Atlantic County | ATL-L-002626-21 | GOLOMB & HONIK, P.C. |
| SLATE, DEBRA | NJ - Superior Court - Atlantic County | ATL-L-002382-20 | GOLOMB & HONIK, P.C. |
| SLUCHER, BETTY | NJ - Superior Court - Atlantic County | ATL-L-002566-20 | GOLOMB & HONIK, P.C. |
| SMITH, JANET | NJ - Superior Court - Atlantic County | ATL-L-002502-20 | GOLOMB & HONIK, P.C. |
| SMITH, TAWNYA | NJ - Superior Court - Atlantic County | ATL-L-001845-21 | GOLOMB & HONIK, P.C. |
| SOTOLONGO, GERALDA | NJ - Superior Court - Atlantic County | ATL-L-003493-20 | GOLOMB & HONIK, P.C. |
| SOUZA, LORRAINE | NJ - Superior Court - Atlantic County | ATL-L-002384-20 | GOLOMB & HONIK, P.C. |
| SPANO, GRACE | NJ - Superior Court - Atlantic County | ATL-L-002194-20 | GOLOMB & HONIK, P.C. |
| SPARROW, LAUREN | NJ - Superior Court - Atlantic County | ATL-L-002503-20 | GOLOMB & HONIK, P.C. |
| SPEICHER, MARYANNE | NJ - Superior Court - Atlantic County | ATL-L-002590-20 | GOLOMB & HONIK, P.C. |
| SPEIRS, LINDA | NJ - Superior Court - Atlantic County | ATL-L-002195-20 | GOLOMB & HONIK, P.C. |
| SPENCER, MIRIAM | NJ - Superior Court - Atlantic County | ATL-L-003321-20 | GOLOMB & HONIK, P.C. |
| SPERRY, BETTY | NJ - Superior Court - Atlantic County | ATL-L-002196-20 | GOLOMB & HONIK, P.C. |
| SPINA, ELIZABETH | NJ - Superior Court - Atlantic County | ATL-L-000298-21 | GOLOMB & HONIK, P.C. |
| SPINOSI-TKACIK, MARILYNN | NJ - Superior Court - Atlantic County | ATL-L-002198-20 | GOLOMB & HONIK, P.C. |
| STAFFORD, WILMA | NJ - Superior Court - Atlantic County | ATL-L-002385-20 | GOLOMB & HONIK, P.C. |
| STALKER, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-002147-20 | GOLOMB & HONIK, P.C. |
| STAZO, LISA | NJ - Superior Court - Atlantic County | ATL-L-002831-20 | GOLOMB & HONIK, P.C. |
| STEELE, JUSTINE | NJ - Superior Court - Atlantic County | ATL-L-002386-20 | GOLOMB & HONIK, P.C. |
| STEGER, GLENDA | NJ - Superior Court - Atlantic County | ATL-L-002266-20 | GOLOMB & HONIK, P.C. |
| STELK, THERESA | NJ - Superior Court - Atlantic County | ATL-L-002210-20 | GOLOMB & HONIK, P.C. |
| STEPHENS, CRYSTAL | NJ - Superior Court - Atlantic County | ATL-L-002504-20 | GOLOMB & HONIK, P.C. |
| STEPPER, SUZANNE | NJ - Superior Court - Atlantic County | ATL-L-002387-20 | GOLOMB & HONIK, P.C. |
| STEWART, ROSALIND | NJ - Superior Court - Atlantic County | ATL-L-000715-21 | GOLOMB & HONIK, P.C. |
| STOTTS, SANDRA | NJ - Superior Court - Atlantic County | ATL-L-002388-20 | GOLOMB & HONIK, P.C. |
| SUDDS, AMIE | NJ - Superior Court - Atlantic County | ATL-L002505-20 | GOLOMB & HONIK, P.C. |
| SUDLER, OMYRA | NJ - USDC for the District of New Jersey | 3:20-cv-06739 | GOLOMB & HONIK, P.C. |
| SULLIVAN, JACQUELYN | NJ - Superior Court - Atlantic County | ATL-L-002258-20 | GOLOMB & HONIK, P.C. |
| SWECKER, CAROLYN | NJ - Superior Court - Atlantic County | ATL-L-002197-20 | GOLOMB & HONIK, P.C. |
| SWEENEY, KIMBERLY | NJ - Superior Court - Atlantic County | ATL-L-002567-20 | GOLOMB & HONIK, P.C. |
| SYSLO, BEVERLY | NJ - Superior Court - Atlantic County | ATL-L-1418-19 | GOLOMB & HONIK, P.C. |
| TADROUS, MAHA | NJ - Superior Court - Atlantic County | ATL-L-002832-20 | GOLOMB & HONIK, P.C. |
| TAKOTEY, PENNY | NJ - Superior Court - Atlantic County | ATL-L-001471-20 | GOLOMB & HONIK, P.C. |
| TART, WANDA | NJ - Superior Court - Atlantic County | ATL-L-001877-20 | GOLOMB & HONIK, P.C. |
| TASCHLER, KAREN | NJ - Superior Court - Atlantic County | ATL-L-002150-20 | GOLOMB & HONIK, P.C. |
| TASSONI, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-003389-20 | GOLOMB & HONIK, P.C. |
| TAYLOR, CYNTHIA | NJ - Superior Court - Atlantic County | ATL-L-002583-20 | GOLOMB & HONIK, P.C. |
| TAYLOR, DEBRA | NJ - Superior Court - Atlantic County | ATL-L-002245-20 | GOLOMB & HONIK, P.C. |
| TELFAIR, TONI | NJ - Superior Court - Atlantic County | ATL-L-000642-21 | GOLOMB & HONIK, P.C. |
| TERRY, JUDY | NJ - Superior Court - Atlantic County | ATL-L-002506-20 | GOLOMB & HONIK, P.C. |
| THOMAS, BRIGITTE | NJ - Superior Court - Atlantic County | ATL-L-002464-20 | GOLOMB & HONIK, P.C. |
| THOMAS, MARGARET | NJ - Superior Court - Atlantic County | ATL-L-002507-20 | GOLOMB & HONIK, P.C. |
| THOMPSON, LAURA | NJ - Superior Court - Atlantic County | ATL-L-002389-20 | GOLOMB & HONIK, P.C. |
| TILL, GLADYS | NJ - Superior Court - Atlantic County | ATL-L-000274-21 | GOLOMB & HONIK, P.C. |
| TINCOMBE, CAROLINE | NJ - Superior Court - Atlantic County | ATL-L-002833-20 | GOLOMB & HONIK, P.C. |
| TODISH, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-002074-20 | GOLOMB & HONIK, P.C. |
| TOTH, JANE | NJ - Superior Court - Atlantic County | ATL-L-003390-20 | GOLOMB & HONIK, P.C. |
| TRADER, EDYTHE | NJ - Superior Court - Atlantic County | ATL-L-002067-21 | GOLOMB & HONIK, P.C. |
| TRAN, CHANH | NJ - Superior Court - Atlantic County | ATL-L-002199-20 | GOLOMB & HONIK, P.C. |
| TRINIDAD, MARIA | NJ - Superior Court - Atlantic County | ATL-L-002230-21 | GOLOMB & HONIK, P.C. |
| TROCOLOR, MARISA | NJ - Superior Court - Atlantic County | ATL-L-002790-20 | GOLOMB & HONIK, P.C. |
| TURLEY, SHARON | NJ - Superior Court - Atlantic County | ATL-L-002391-20 | GOLOMB & HONIK, P.C. |
| TURNER, KRISTI | NJ - Superior Court - Atlantic County | ATL-L-002568-20 | GOLOMB & HONIK, P.C. |
| TURNER, SANDRA | NJ - Superior Court - Atlantic County | ATL-L-002392-20 | GOLOMB & HONIK, P.C. |
| UNDERELL, MICHELLE | NJ - Superior Court - Atlantic County | ATL-L-002151-20 | GOLOMB & HONIK, P.C. |
| VALENCIA, ANA | NJ - Superior Court - Atlantic County | ATL-L-002569-20 | GOLOMB & HONIK, P.C. |
| VALENCIA, GLORIA CARDONA | NJ - Superior Court - Atlantic County | ATL-L-001914-20 | GOLOMB & HONIK, P.C. |
| VANDENBERG, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-002508-20 | GOLOMB & HONIK, P.C. |
| VANHOY, DOLLIE | NJ - Superior Court - Atlantic County | ATL-L-002393-20 | GOLOMB & HONIK, P.C. |
| VAUGHN, DIANNE | NJ - Superior Court - Atlantic County | ATL-L-004012-20 | GOLOMB & HONIK, P.C. |
| VAUGHN, MARTHA | NJ - Superior Court - Atlantic County | ATL-L-001472-20 | GOLOMB & HONIK, P.C. |
| VEGA, OLGA | NJ - Superior Court - Atlantic County | ATL-L-002462-18 | GOLOMB & HONIK, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VIGORITO, MARGARITE | NJ - Superior Court - Atlantic County | ATL-L-002200-20 | GOLOMB & HONIK, P.C. |
| VILLARREAL, YOLANDA | NJ - Superior Court - Atlantic County | ATL-L-002509-20 | GOLOMB & HONIK, P.C. |
| VOUDREN, REGINA | NJ - Superior Court - Atlantic County | ATL-L-002510-20 | GOLOMB & HONIK, P.C. |
| VOYCE, VICKI | NJ - Superior Court - Atlantic County | ATL-L-002570-20 | GOLOMB & HONIK, P.C. |
| VOYLES, SHIRLEY | NJ - Superior Court - Atlantic County | ATL-L-002394-20 | GOLOMB & HONIK, P.C. |
| WADDELL, EVELYN | NJ - Superior Court - Atlantic County | ATL-L002395-20 | GOLOMB & HONIK, P.C. |
| WADE, TONI | NJ - Superior Court - Atlantic County | ATL-L-000039-21 | GOLOMB & HONIK, P.C. |
| WAGNER, BRIANNA | NJ - Superior Court - Atlantic County | ATL-L-002202-19 | GOLOMB & HONIK, P.C. |
| WAGNER, LAUREL | NJ - Superior Court - Atlantic County | ATL-L-002267-20 | GOLOMB & HONIK, P.C. |
| WALTERS, CYNTHIA | NJ - Superior Court - Atlantic County | ATL-L-001493-20 | GOLOMB & HONIK, P.C. |
| WASHINGTON, VANESSA | NJ - Superior Court - Atlantic County | ATL-L-002749-21 | GOLOMB & HONIK, P.C. |
| WATERMAN, MISTY | NJ - Superior Court - Atlantic County | ATL-L-002571-20 | GOLOMB & HONIK, P.C. |
| WATSON, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-003035-20 | GOLOMB & HONIK, P.C. |
| WATSON, TRAUTE | NJ - Superior Court - Atlantic County | ATL-L-002396-20 | GOLOMB & HONIK, P.C. |
| WEBB, KELLY | NJ - Superior Court - Atlantic County | ATL-L-002397-20 | GOLOMB & HONIK, P.C. |
| WEBBER, EDNA | NJ - Superior Court - Atlantic County | ATL-L-002572-20 | GOLOMB & HONIK, P.C. |
| WEBSTER, KAREN | NJ - Superior Court - Atlantic County | ATL-L-001473-20 | GOLOMB & HONIK, P.C. |
| WELLS, RHONDA | NJ - Superior Court - Atlantic County | ATL-L-002603-20 | GOLOMB & HONIK, P.C. |
| WESLEY, HALEY | NJ - Superior Court - Atlantic County | ATL-L-001116-21 | GOLOMB & HONIK, P.C. |
| WESTBROOK, CYNTHIA | NJ - Superior Court - Atlantic County | ATL-L-002512-20 | GOLOMB & HONIK, P.C. |
| WHEELER, DOLORES | NJ - Superior Court - Atlantic County | ATL-L-003036-20 | GOLOMB & HONIK, P.C. |
| WHITE, AMIE | NJ - Superior Court - Atlantic County | ATL-L-002399-20 | GOLOMB & HONIK, P.C. |
| WHITE, BRENDA | NJ - Superior Court - Atlantic County | ATL-L002398-20 | GOLOMB & HONIK, P.C. |
| WHITE, KATHLEEN | NJ - Superior Court - Atlantic County | ATL-L-002834-20 | GOLOMB & HONIK, P.C. |
| WHITE, MERRIE | NJ - Superior Court - Atlantic County | ATL  L-002514-20 | GOLOMB & HONIK, P.C. |
| WHITE, MICHELLE | NJ - Superior Court - Atlantic County | ATL-L-002069-21 | GOLOMB & HONIK, P.C. |
| WHITE, NANCY | NJ - Superior Court - Atlantic County | ATL-L-002201-20 | GOLOMB & HONIK, P.C. |
| WHITE, YVETTE | NJ - Superior Court - Atlantic County | ATL-L-003659-20 | GOLOMB & HONIK, P.C. |
| WIEST, DEBBIE | NJ - Superior Court - Atlantic County | ATL-L-002401-20 | GOLOMB & HONIK, P.C. |
| WIGGINS, ADELE | NJ - Superior Court - Atlantic County | ATL-L-004066-20 | GOLOMB & HONIK, P.C. |
| WILDER, JO | NJ - Superior Court - Atlantic County | ATL-L-003146-20 | GOLOMB & HONIK, P.C. |
| WILLIAMS, ABBIE | NJ - Superior Court - Atlantic County | ATL-L-000272-21 | GOLOMB & HONIK, P.C. |
| WILLIAMS, ANNIE | NJ - Superior Court - Atlantic County | ATL-L-002573-20 | GOLOMB & HONIK, P.C. |
| WILLIAMS, DIANA | NJ - Superior Court - Atlantic County | ATL-L-002402-20 | GOLOMB & HONIK, P.C. |
| WILLIAMS, MARTHA | NJ - Superior Court - Atlantic County | ATL-L-002403-20 | GOLOMB & HONIK, P.C. |
| WILLIAMS, PAMELA | NJ - Superior Court - Atlantic County | ATL-L-002344-20 | GOLOMB & HONIK, P.C. |
| WILSON, LADONNA | NJ - Superior Court - Atlantic County | ATL-L-002516-20 | GOLOMB & HONIK, P.C. |
| WILSON, SUZANNE | NJ - Superior Court - Atlantic County | ATL-L-002202-20 | GOLOMB & HONIK, P.C. |
| WOOD, TRACY | NJ - Superior Court - Atlantic County | ATL-L-002404-20 | GOLOMB & HONIK, P.C. |
| WOODS, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-001915-20 | GOLOMB & HONIK, P.C. |
| WOODS, JESSICA | NJ - Superior Court - Atlantic County | ATL-L-002203-20 | GOLOMB & HONIK, P.C. |
| WORSTELL, DELORIS | NJ - Superior Court - Atlantic County | ATL-L-002405-20 | GOLOMB & HONIK, P.C. |
| WORTH, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-002152-20 | GOLOMB & HONIK, P.C. |
| WUNDER, RETTA | NJ - Superior Court - Atlantic County | ATL-L-000643-21 | GOLOMB & HONIK, P.C. |
| YANCY, KATHLEEN | NJ - Superior Court - Atlantic County | ATL-L-002517-20 | GOLOMB & HONIK, P.C. |
| YEZEK, CHARLOTTE | NJ - Superior Court - Atlantic County | ATL-L-002407-20 | GOLOMB & HONIK, P.C. |
| ZBICHORSKI, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-002204-20 | GOLOMB & HONIK, P.C. |
| ZEIDMAN, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-000862-18 | GOLOMB & HONIK, P.C. |
| ZEOLI, LORIANN | NJ - Superior Court - Atlantic County | ATL-L-001474-20 | GOLOMB & HONIK, P.C. |
| ZUROWSKI, MICHELLE | NJ - Superior Court - Atlantic County | ATL-L-002205-20 | GOLOMB & HONIK, P.C. |
| ZURSTADT, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-002153-20 | GOLOMB & HONIK, P.C. |
| ALEXANDER, LISA | NJ - Superior Court - Atlantic County | ATL-L-87-18 | GOLOMB & HONIK, PC |
| ALSTON, RUTH | NJ - Superior Court - Atlantic County | ATL-L-2071-15 | GOLOMB & HONIK, PC |
| ALVEREZ-PEREZ, YVETTE | NJ - Superior Court - Atlantic County | ATL-L-2237-17 | GOLOMB & HONIK, PC |
| AMOGRETTI, GLORIA | NJ - Superior Court - Atlantic County | ATL-L-2281-17 | GOLOMB & HONIK, PC |
| AMRICH, SHEILA | NJ - Superior Court - Atlantic County | ATL-L-000642-18 | GOLOMB & HONIK, PC |
| ANDERSON, FRANCES | NJ - Superior Court - Atlantic County | ATL-L-726-16 | GOLOMB & HONIK, PC |
| APARICIO, CONSTANCE | NJ - Superior Court - Atlantic County | ATL-L-1951-17 | GOLOMB & HONIK, PC |
| ARCACHE, AIDA | NJ - Superior Court - Atlantic County | ATL-L-001465-20 | GOLOMB & HONIK, PC |
| ARENA, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-10147 | GOLOMB & HONIK, PC |
| ATIRAM, LESLEE | NJ - Superior Court - Atlantic County | L00294319 | GOLOMB & HONIK, PC |
| AXTEN, MARITA | NJ - Superior Court - Atlantic County | ATL-L-2404-17 | GOLOMB & HONIK, PC |
| BACON-BARNETTE, KAREN | NJ - Superior Court - Atlantic County | ATL-L-368-15 | GOLOMB & HONIK, PC |
| BAILEY, ALMETER | NJ - Superior Court - Atlantic County | ATL-002054-18 | GOLOMB & HONIK, PC |
| BANNAR, DOROTHY | NJ - Superior Court - Atlantic County | ATL-L-002442-18 | GOLOMB & HONIK, PC |
| BARAN, NORA | NJ - Superior Court - Atlantic County | ATL-L-2304-17 | GOLOMB & HONIK, PC |
| BARNHOLT, DIANE | NJ - Superior Court - Atlantic County | ATL-L-1419-17 | GOLOMB & HONIK, PC |
| BARRINGER, DENISE | NJ - Superior Court - Atlantic County | ATL-L-1127-16 | GOLOMB & HONIK, PC |
| BARYCKI, JUDITH | NJ - USDC for the District of New Jersey | 3:17-cv-10148 | GOLOMB & HONIK, PC |
| BAUTISTA, ANA | NJ - Superior Court - Atlantic County | ATL-L-001201-20 | GOLOMB & HONIK, PC |
| BAZEMORE, GLADYS | NJ - USDC for the District of New Jersey | 3:17-cv-10180 | GOLOMB & HONIK, PC |
| BEAUCHAMP, LISA | NJ - Superior Court - Atlantic County | ATL-L-11-16 | GOLOMB & HONIK, PC |
| BIAN, MARY | NJ - Superior Court - Atlantic County | ATL-L-2238-17 | GOLOMB & HONIK, PC |
| BLOCK, RHONDA | NJ - Superior Court - Atlantic County | ATL-L-001205-20 | GOLOMB & HONIK, PC |
| BOCHANSKI, VIRGINIA | NJ - Superior Court - Atlantic County | ATL-L-000228-19 | GOLOMB & HONIK, PC |
| BRAITHWAITE, ELIZABETH | NJ - Superior Court - Atlantic County | ATL-L-2282-17 | GOLOMB & HONIK, PC |
| BRIEN, CLAIRE | NJ - Superior Court - Atlantic County | Atl-L-1180-16 | GOLOMB & HONIK, PC |
| BUCZEK, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-2239-17 | GOLOMB & HONIK, PC |
| BURCH, SHIRLEY | NJ - Superior Court - Atlantic County | ATL-L-001812-18 | GOLOMB & HONIK, PC |
| BURNETTE, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-09521 | GOLOMB & HONIK, PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BURNS, TAMARA | NJ - Superior Court - Atlantic County | ATL-L-2996-15 | GOLOMB & HONIK, PC |
| BURO, LAURA | NJ - Superior Court - Atlantic County | ATL-L-003209-19 | GOLOMB & HONIK, PC |
| BUSCH, MARTHA | NJ - Superior Court - Atlantic County | ATL-L-588-16 | GOLOMB & HONIK, PC |
| BUTTERWORTH, JACQUELIN | NJ - Superior Court - Atlantic County | ATL-L-159-18 | GOLOMB & HONIK, PC |
| BUTTITTA, PAULA | NJ - Superior Court - Atlantic County | ATL-L-2716-17 | GOLOMB & HONIK, PC |
| BUTTOR, SHELIA | NJ - Superior Court - Atlantic County | L00049920 | GOLOMB & HONIK, PC |
| CACCIATORE, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-000840-20 | GOLOMB & HONIK, PC |
| CARASSALE, DONNA | NJ - Superior Court - Atlantic County | ATL-L-2242-17 | GOLOMB & HONIK, PC |
| CARL, BRANDI | NJ - Superior Court - Atlantic County | ATL-L-6546-14 | GOLOMB & HONIK, PC |
| CASTNER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-14323 | GOLOMB & HONIK, PC |
| CHIMENTO, CAROL | NJ - Superior Court - Atlantic County | ATL-L-2234-17 | GOLOMB & HONIK, PC |
| CIANFRINI, CHRISTINE | NJ - Superior Court - Atlantic County | ATL-L-2719-15 | GOLOMB & HONIK, PC |
| CINTRON, ELMA | NJ - USDC for the District of New Jersey | 3:18-cv-00607 | GOLOMB & HONIK, PC |
| CLOUD, RUTH | NJ - USDC for the District of New Jersey | 3:17-cv-10150 | GOLOMB & HONIK, PC |
| CLUGSTON, NICOLE | NJ - Superior Court - Atlantic County | ATL-L-0813-15 | GOLOMB & HONIK, PC |
| COLANDRA, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-303-18 | GOLOMB & HONIK, PC |
| COLBY, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-00826 | GOLOMB & HONIK, PC |
| COLEMAN, CHERRIE | NJ - Superior Court - Atlantic County | ATL-L-1313-16 | GOLOMB & HONIK, PC |
| COLLIER, TERRI | NJ - USDC for the District of New Jersey | 3:18-cv-13348 | GOLOMB & HONIK, PC |
| COLLINS, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-2243-17 | GOLOMB & HONIK, PC |
| CORMIER, DENISE | NJ - Superior Court - Atlantic County | ATL-L-000643-18 | GOLOMB & HONIK, PC |
| CROSS, RENEA | NJ - Superior Court - Atlantic County | ATL-L-003171-19 | GOLOMB & HONIK, PC |
| CUSUMANO, JOSEPHINE | NJ - Superior Court - Atlantic County | L00166719 | GOLOMB & HONIK, PC |
| DANA, KATHY | NJ - Superior Court - Atlantic County | ATL-L-000085-19 | GOLOMB & HONIK, PC |
| DANNER, LINDA | NJ - Superior Court - Atlantic County | ATL-L964-17 | GOLOMB & HONIK, PC |
| DEFABBI, THERESA | NJ - Superior Court - Atlantic County | L00050120 | GOLOMB & HONIK, PC |
| DEGIDIO, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-11707 | GOLOMB & HONIK, PC |
| DETRES, ISADORA | NJ - USDC for the District of New Jersey | 3:18-cv-05401 | GOLOMB & HONIK, PC |
| DICANIO, LINDA | NJ - Superior Court - Atlantic County | ATL-L-300-18 | GOLOMB & HONIK, PC |
| DIRKSON, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-1912-16 | GOLOMB & HONIK, PC |
| DISTEFANO, DONNA | NJ - Superior Court - Atlantic County | ATL-L-598-15 | GOLOMB & HONIK, PC |
| DIVENANZO, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-00611 | GOLOMB & HONIK, PC |
| DORSEY, CONCETTA | NJ - USDC for the District of New Jersey | 3:17-cv-10165 | GOLOMB & HONIK, PC |
| DOWD, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-2244-17 | GOLOMB & HONIK, PC |
| DOYLE, MARGERY | NJ - Superior Court - Atlantic County | ATL-L-1298-18 | GOLOMB & HONIK, PC |
| DYMBURT, MAXENE | NJ - Superior Court - Atlantic County | ATL-L-002136-17 | GOLOMB & HONIK, PC |
| EASTERWOOD, LORRAINE | NJ - Superior Court - Atlantic County | ATL-L-1136-15 | GOLOMB & HONIK, PC |
| EDWARDS, STACEY | NJ - Superior Court - Atlantic County | ATL-L-1183-16 | GOLOMB & HONIK, PC |
| ELZAYATY, FATHIA | NJ - USDC for the District of New Jersey | 3:20-cv-01091 | GOLOMB & HONIK, PC |
| ENDICOTT, SHARON | NJ - Superior Court - Atlantic County | ATL-L-1711-16 | GOLOMB & HONIK, PC |
| ESTELLE, PAMELA | NJ - Superior Court - Atlantic County | ATL-L-2283-17 | GOLOMB & HONIK, PC |
| FABIAN, PENNY | NJ - Superior Court - Atlantic County | ATL-L-711-15 | GOLOMB & HONIK, PC |
| FAISON, GRACE | NJ - Superior Court - Atlantic County | ATL-L-955-15 | GOLOMB & HONIK, PC |
| FANSLER, MARY | NJ - Superior Court - Atlantic County | ATL-L-2285-17 | GOLOMB & HONIK, PC |
| FARLEY, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-2094-17 | GOLOMB & HONIK, PC |
| FARLEY, RONA | NJ - Superior Court - Atlantic County | ATL-L-2503-15 | GOLOMB & HONIK, PC |
| FENCIL, NOREEN | NJ - Superior Court - Atlantic County | ATL-L-676-16 | GOLOMB & HONIK, PC |
| FISH, EVELYN | NJ - Superior Court - Atlantic County | ATL-L-2504-15 | GOLOMB & HONIK, PC |
| FLANAGAN, JILL | NJ - Superior Court - Atlantic County | ATL-L-1228-16 | GOLOMB & HONIK, PC |
| FOX, JACQUELINE | NJ - USDC for the District of New Jersey | 3:18-cv-15007 | GOLOMB & HONIK, PC |
| FRANK, ERIN | NJ - Superior Court - Atlantic County | ATL-L-304-18 | GOLOMB & HONIK, PC |
| FREEMAN, LANEICE | NJ - Superior Court - Atlantic County | ATL-L-002931-18 | GOLOMB & HONIK, PC |
| GARWOOD, DIANE | NJ - Superior Court - Atlantic County | ATL-L-410-18 | GOLOMB & HONIK, PC |
| GARZA, LILLIAN | NJ - Superior Court - Atlantic County | ATL-L-1230-16 | GOLOMB & HONIK, PC |
| GASSAWAY, EUMEKE | NJ - USDC for the District of New Jersey | 3:17-cv-09719 | GOLOMB & HONIK, PC |
| GIANNONE, MARIA | NJ - Superior Court - Atlantic County | ATL-L-001882-18 | GOLOMB & HONIK, PC |
| GIBSON, HELEENA | NJ - Superior Court - Atlantic County | ATL-L-2278-17 | GOLOMB & HONIK, PC |
| GILLISS, PAULA | NJ - Superior Court - Atlantic County | ATL-L-002719-19 | GOLOMB & HONIK, PC |
| GIORDANO, ROSEMARIE | NJ - Superior Court - Atlantic County | ATL-L-2661-17 | GOLOMB & HONIK, PC |
| GLASS, ANGELA | NJ - USDC for the District of New Jersey | 3:17-cv-09646 | GOLOMB & HONIK, PC |
| GOLDEN, ARLENE | NJ - Superior Court - Atlantic County | ATL-L-000345-20 | GOLOMB & HONIK, PC |
| GOLDESKI, CARLEEN | NJ - Superior Court - Atlantic County | ATL-L-2305-17 | GOLOMB & HONIK, PC |
| GONZALEZ, MARIA | NJ - Superior Court - Atlantic County | ATL-L-99-18 | GOLOMB & HONIK, PC |
| GORDON, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-2246-17 | GOLOMB & HONIK, PC |
| GORGES, CHERYL | NJ - Superior Court - Atlantic County | ATL-L-613-16 | GOLOMB & HONIK, PC |
| GRAHAM-CONOVER, CARLYN | NJ - Superior Court - Atlantic County | ATL-L-2366-17 | GOLOMB & HONIK, PC |
| GREENE, AMANDA | NJ - Superior Court - Atlantic County | ATL-L-000624-19 | GOLOMB & HONIK, PC |
| GREENWOOD, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-000841-20 | GOLOMB & HONIK, PC |
| GRIFFIN, GERALDINE | NJ - Superior Court - Atlantic County | ATL-L-97-16 | GOLOMB & HONIK, PC |
| GRIFFITH, ANGELA | NJ - USDC for the District of New Jersey | 3:17-cv-09772 | GOLOMB & HONIK, PC |
| GRIMM, ELAINE | NJ - Superior Court - Atlantic County | ATL-L-001809-18 | GOLOMB & HONIK, PC |
| GROSSMAN, HELENE | NJ - USDC for the District of New Jersey | 3:17-cv-10440 | GOLOMB & HONIK, PC |
| GUINN, RUBY | NJ - Superior Court - Atlantic County | ATL-L-614-16 | GOLOMB & HONIK, PC |
| GULLMAN, ELIZABETH | NJ - Superior Court - Atlantic County | ATL-L-310-16 | GOLOMB & HONIK, PC |
| GUTIERREZ, YOLANDA | NJ - Superior Court - Atlantic County | ATL-L-23-16 | GOLOMB & HONIK, PC |
| GUTOWIECZ, NATALIE | NJ - Superior Court - Atlantic County | L00197519 | GOLOMB & HONIK, PC |
| HAGADORN, JESSICA | NJ - USDC for the District of New Jersey | 3:17-cv-10539 | GOLOMB & HONIK, PC |
| HALL, LEKEITHSHA | NJ - Superior Court - Atlantic County | ATL-L-1000-16 | GOLOMB & HONIK, PC |
| HALLIDAY-CORNELL, FRANCES | NJ - Superior Court - Atlantic County | ATL-L-2286-17 | GOLOMB & HONIK, PC |
| HANCOCK, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-10472 | GOLOMB & HONIK, PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HANDY, DOLORAE | NJ - USDC for the District of New Jersey | 3:16-cv-07570 | GOLOMB & HONIK, PC |
| HANDY, EARLENE | NJ - Superior Court - Atlantic County | ATL-L-2120-15 | GOLOMB & HONIK, PC |
| HAWKINS, RHONDA | NJ - Superior Court - Atlantic County | ATL-L-1229-16 | GOLOMB & HONIK, PC |
| HAYES, SHARON | NJ - Superior Court - Atlantic County | ATL-L-12-16 | GOLOMB & HONIK, PC |
| HAYES, TAMMY | NJ - USDC for the District of New Jersey | 3:17-cv-09727 | GOLOMB & HONIK, PC |
| HEDRICK, VICKIE | NJ - USDC for the District of New Jersey | 3:17-cv-09495 | GOLOMB & HONIK, PC |
| HERNANDEZ, JUANITA | NJ - USDC for the District of New Jersey | 3:17-cv-10235 | GOLOMB & HONIK, PC |
| HERRING, EVONNE | NJ - Superior Court - Atlantic County | ATL-L-2247-17 | GOLOMB & HONIK, PC |
| HIGHTOWER, DONNA | NJ - Superior Court - Atlantic County | ATL-L-1960-16 | GOLOMB & HONIK, PC |
| HILTON, LINDA | NJ - Superior Court - Atlantic County | ATL-L-885-16 | GOLOMB & HONIK, PC |
| HINES, CARMEL | NJ - USDC for the District of New Jersey | 3:17-cv-07481 | GOLOMB & HONIK, PC |
| HOLLIS, ISIS | NJ - USDC for the District of New Jersey | 3:17-cv-11714 | GOLOMB & HONIK, PC |
| HORNER, KIMBERLY | NJ - Superior Court - Atlantic County | ATL-L-2306-17 | GOLOMB & HONIK, PC |
| HUGHES, VICKIE | NJ - Superior Court - Atlantic County | ATL-L-99-16 | GOLOMB & HONIK, PC |
| HUNTER, KRISTEN | NJ - Superior Court - Atlantic County | Atl-l-1179-16 | GOLOMB & HONIK, PC |
| JACOBSON, ANN | NJ - Superior Court - Atlantic County | ATL-L-000625-19 | GOLOMB & HONIK, PC |
| JEFFREY, EMILY | NJ - USDC for the District of New Jersey | 3:18-cv-00605 | GOLOMB & HONIK, PC |
| JENNINGS, TREASTIE | NJ - USDC for the District of New Jersey | 3:17-cv-10191 | GOLOMB & HONIK, PC |
| JOHNSON, BRANDI | NJ - Superior Court - Atlantic County | ATL-L-2434-17 | GOLOMB & HONIK, PC |
| JOHNSON, ELAINE | NJ - Superior Court - Atlantic County | ATL-L-2248-17 | GOLOMB & HONIK, PC |
| JOHNSON, KIM | NJ - Superior Court - Atlantic County | ATL-L-36-15 | GOLOMB & HONIK, PC |
| JOHNSON, MARY | NJ - Superior Court - Atlantic County | ATL-L-000644-18 | GOLOMB & HONIK, PC |
| JORDAN-ROBINSON, LAURIE | NJ - Superior Court - Atlantic County | ATL-L-2443-18 | GOLOMB & HONIK, PC |
| KAVANAUGH, SANDRA | NJ - Superior Court - Atlantic County | ATL-L-1134-15 | GOLOMB & HONIK, PC |
| KIKER, FLORA | NJ - USDC for the District of New Jersey | 3:17-cv-10665 | GOLOMB & HONIK, PC |
| KING, SYBIL | NJ - USDC for the District of New Jersey | 3:17-cv-11710 | GOLOMB & HONIK, PC |
| KIRCHNER, MARY | NJ - Superior Court - Atlantic County | ATL-L-2528-17 | GOLOMB & HONIK, PC |
| KLEINER, MARILYN | NJ - USDC for the District of New Jersey | 3:17-cv-10287 | GOLOMB & HONIK, PC |
| KONKIN, CHRISTINA | NJ - Superior Court - Atlantic County | ATL-L-998-16 | GOLOMB & HONIK, PC |
| KOSTUK, KATHY | NJ - Superior Court - Atlantic County | ATL-L-000650-18 | GOLOMB & HONIK, PC |
| KOSTY, CHERYL | NJ - Superior Court - Atlantic County | ATL-L-002162-18 | GOLOMB & HONIK, PC |
| KRANER, MARY | NJ - Superior Court - Atlantic County | L00197219 | GOLOMB & HONIK, PC |
| KURCZESKI, FRANCES | NJ - Superior Court - Atlantic County | ATL-L-2249-17 | GOLOMB & HONIK, PC |
| LAMB, ELIZA | NJ - USDC for the District of New Jersey | 3:17-cv-10302 | GOLOMB & HONIK, PC |
| LANE, JACQUELINE | NJ - Superior Court - Atlantic County | ATL-L-001391-18 | GOLOMB & HONIK, PC |
| LANG, MICHELLE | NJ - Superior Court - Atlantic County | ATL-L-2288-17 | GOLOMB & HONIK, PC |
| LAVIGNA, MARY | NJ - Superior Court - Atlantic County | ATL-L-2250-17 | GOLOMB & HONIK, PC |
| LEACH, EVELYN | NJ - Superior Court - Atlantic County | ATL-L-001471-18 | GOLOMB & HONIK, PC |
| LEE, CHASITY | NJ - Superior Court - Atlantic County | ATL-L-2717-17 | GOLOMB & HONIK, PC |
| LEE, REBECCA | NJ - Superior Court - Atlantic County | ATL-L-000229-19 | GOLOMB & HONIK, PC |
| LEROY, MARLENE | NJ - Superior Court - Atlantic County | ATL-L-000842-20 | GOLOMB & HONIK, PC |
| LEWIS, VIVIAN | NJ - Superior Court - Atlantic County | ATL-L-2232-17 | GOLOMB & HONIK, PC |
| LIBERSTON, CAREN | NJ - Superior Court - Atlantic County | ATL-L-2718-17 | GOLOMB & HONIK, PC |
| LINDELL, SUELLA | NJ - Superior Court - Atlantic County | ATL-L-996-16 | GOLOMB & HONIK, PC |
| LOCKE, ASHLEY | NJ - Superior Court - Atlantic County | ATL-L-2253-17 | GOLOMB & HONIK, PC |
| LOCKLEAR, BERNICE | NJ - USDC for the District of New Jersey | 3:17-cv-10660 | GOLOMB & HONIK, PC |
| LOCKLEAR, VIRGINIA | NJ - USDC for the District of New Jersey | 3:18-cv-00602 | GOLOMB & HONIK, PC |
| LONG, CRYSTAL | NJ - USDC for the District of New Jersey | 3:17-cv-09764 | GOLOMB & HONIK, PC |
| LOUGHREY, BARBARA | NJ - Superior Court - Atlantic County | L00050020 | GOLOMB & HONIK, PC |
| LUERSSEN, EDWINA | NJ - Superior Court - Atlantic County | ATL-L-299-18 | GOLOMB & HONIK, PC |
| LUGLI, CHRISTINE | NJ - Superior Court - Atlantic County | ATL-L-999-16 | GOLOMB & HONIK, PC |
| LYNN, JANNIE | NJ - Superior Court - Atlantic County | ATL-L-2725-15 | GOLOMB & HONIK, PC |
| MACCIOLI, MARY | NJ - Superior Court - Atlantic County | ATL-L-1957-16 | GOLOMB & HONIK, PC |
| MALENICK, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09687 | GOLOMB & HONIK, PC |
| MARCEL, JOYCE | NJ - Superior Court - Atlantic County | ATL-L-1955-16 | GOLOMB & HONIK, PC |
| MARCINEK, LORAINE | NJ - Superior Court - Atlantic County | ATL-L-956-15 | GOLOMB & HONIK, PC |
| MAROFSKY, ADRIENNE | NJ - USDC for the District of New Jersey | 3:18-cv-05405 | GOLOMB & HONIK, PC |
| MARTZ, LYNNE | NJ - Superior Court - Atlantic County | ATL-L-001491-18 | GOLOMB & HONIK, PC |
| MASCITELLI, LISA | NJ - Superior Court - Atlantic County | ATL-L-000653-18 | GOLOMB & HONIK, PC |
| MASORTI, BECKI | NJ - Superior Court - Atlantic County | ATL-L-2724-15 | GOLOMB & HONIK, PC |
| MATTEI, MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-09618 | GOLOMB & HONIK, PC |
| MAURIELLO, DIANE | NJ - Superior Court - Atlantic County | ATL-L-001578-18 | GOLOMB & HONIK, PC |
| MAZZUCA, KATHLEEN | NJ - Superior Court - Atlantic County | ATL-L-2254-17 | GOLOMB & HONIK, PC |
| MCALISTER, VALERIE | NJ - USDC for the District of New Jersey | 3:17-cv-10418 | GOLOMB & HONIK, PC |
| MCCALL, MARLENE | NJ - Superior Court - Atlantic County | ATL-L-1416-19 | GOLOMB & HONIK, PC |
| MCCARTNEY, CATHY | NJ - Superior Court - Atlantic County | ATL-L-000860-18 | GOLOMB & HONIK, PC |
| MCKENNA, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-1953-17 | GOLOMB & HONIK, PC |
| MCNEILL, DEBRA | NJ - Superior Court - Atlantic County | ATL-L-000219-19 | GOLOMB & HONIK, PC |
| MCQUILLEN, KAREN | NJ - Superior Court - Atlantic County | ATL-L-2255-17 | GOLOMB & HONIK, PC |
| MCTAMNEY, LAURELEE | NJ - Superior Court - Atlantic County | ATL-L-2258-17 | GOLOMB & HONIK, PC |
| MELBERGER, BERNADETTE | NJ - Superior Court - Atlantic County | ATL-L-2307-17 | GOLOMB & HONIK, PC |
| MEMEH, IJEOMA | NJ - USDC for the District of New Jersey | 3:17-cv-09757 | GOLOMB & HONIK, PC |
| METZLER, DIANNA | NJ - Superior Court - Atlantic County | ATL-L-2263-17 | GOLOMB & HONIK, PC |
| MILANO, LUCI | NJ - Superior Court - Atlantic County | ATL-L-001807-18 | GOLOMB & HONIK, PC |
| MILLER, CHERIE | NJ - Superior Court - Atlantic County | ATL-L-610-16 | GOLOMB & HONIK, PC |
| MITCHELL, SABRINA | NJ - USDC for the District of New Jersey | 3:18-cv-09694 | GOLOMB & HONIK, PC |
| MOE, CORRINE | NJ - USDC for the District of New Jersey | 3:17-cv-09787 | GOLOMB & HONIK, PC |
| MOLINA, DAWN | NJ - USDC for the District of New Jersey | 3:17-cv-10658 | GOLOMB & HONIK, PC |
| MONDRO, ARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-09795 | GOLOMB & HONIK, PC |
| MONROE, EXIA | NJ - Superior Court - Atlantic County | ATL-L-2310-17 | GOLOMB & HONIK, PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOREIRA, MARIA | NJ - Superior Court - Atlantic County | ATL-L-000127-19 | GOLOMB & HONIK, PC |
| MORGAN, CYNTHIA | NJ - Superior Court - Atlantic County | ATL-L-2265-17 | GOLOMB & HONIK, PC |
| MORTIMER, LAURA | NJ - Superior Court - Atlantic County | ATL-L-1232-16 | GOLOMB & HONIK, PC |
| MURPHY, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-10663 | GOLOMB & HONIK, PC |
| NAPOLITANO, LORI | NJ - Superior Court - Atlantic County | ATL-L-2289-17 | GOLOMB & HONIK, PC |
| NESBETH, JORDANNE | NJ - USDC for the District of New Jersey | 3:17-cv-10424 | GOLOMB & HONIK, PC |
| NORRIS, DIANE | NJ - Superior Court - Atlantic County | ATL-L-729-16 | GOLOMB & HONIK, PC |
| NOWE, MARGARET | NJ - Superior Court - Atlantic County | ATL-L-297-18 | GOLOMB & HONIK, PC |
| NUSS, KATHRYN | NJ - Superior Court - Atlantic County | ATL-L-1295-18 | GOLOMB & HONIK, PC |
| OCONNELL, ANNEMARIE | NJ - USDC for the District of New Jersey | 3:18-cv-00632 | GOLOMB & HONIK, PC |
| OFFERMAN, ADELAIDE | NJ - Superior Court - Atlantic County | ATL-L-2236-17 | GOLOMB & HONIK, PC |
| ORELLANA, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-09658 | GOLOMB & HONIK, PC |
| OREM, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-05589 | GOLOMB & HONIK, PC |
| ORMAN, MICHELLE | NJ - Superior Court - Atlantic County | ATL-L-247-16 | GOLOMB & HONIK, PC |
| ORMOND, AMBER | NJ - USDC for the District of New Jersey | 3:17-cv-09620 | GOLOMB & HONIK, PC |
| OSTROSKI, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-1140-15 | GOLOMB & HONIK, PC |
| OWENS, DENISE | NJ - Superior Court - Atlantic County | ATL-L-000645-18 | GOLOMB & HONIK, PC |
| OWENS, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-10656 | GOLOMB & HONIK, PC |
| PALETTA, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-10161 | GOLOMB & HONIK, PC |
| PARKER, VENESSA | NJ - Superior Court - Atlantic County | ATL-L-288-15 | GOLOMB & HONIK, PC |
| PASCAVAGE, FRANCES | NJ - Superior Court - Atlantic County | ATL-L-001073-18 | GOLOMB & HONIK, PC |
| PERIDORE, MICKAEL | NJ - Superior Court - Atlantic County | ATL-L-1959-16 | GOLOMB & HONIK, PC |
| PETKA, ANNE | NJ - Superior Court - Atlantic County | ATL-L-000654-18 | GOLOMB & HONIK, PC |
| PETRACO, CAROL | NJ - Superior Court - Atlantic County | ATL-L-2405-17 | GOLOMB & HONIK, PC |
| PETTWAY, TASHA | NJ - Superior Court - Atlantic County | ATL-L-255-15 | GOLOMB & HONIK, PC |
| PIETRUSZKA, MARTA | NJ - Superior Court - Atlantic County | ATL-L-001470-18 | GOLOMB & HONIK, PC |
| PLANT, MARY | NJ - Superior Court - Atlantic County | ATL-L-001806-18 | GOLOMB & HONIK, PC |
| POPOV, SHARON | NJ - Superior Court - Atlantic County | ATL-L-2290-17 | GOLOMB & HONIK, PC |
| POULILLO, REGINA | NJ - Superior Court - Atlantic County | ATL-L-002204-19 | GOLOMB & HONIK, PC |
| PRATT, MAGGIE | NJ - Superior Court - Atlantic County | ATL-L-2506-15 | GOLOMB & HONIK, PC |
| PRESNAL, ROSE | NJ - Superior Court - Atlantic County | ATL-L409-18 | GOLOMB & HONIK, PC |
| PRICE, ANDREA | NJ - Superior Court - Atlantic County | ATL-L-1958-16 | GOLOMB & HONIK, PC |
| PRICE, TAMRUS | NJ - USDC for the District of New Jersey | 3:19-cv-20035 | GOLOMB & HONIK, PC |
| PRYOR, CHRISTINE | NJ - Superior Court - Atlantic County | ATL-L-001223-20 | GOLOMB & HONIK, PC |
| RAAD-BIER, LISA | NJ - Superior Court - Atlantic County | ATL-L-730-16 | GOLOMB & HONIK, PC |
| RABASCA, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-09673 | GOLOMB & HONIK, PC |
| RAMUNDO, CAROL | NJ - Superior Court - Atlantic County | L00294219 | GOLOMB & HONIK, PC |
| RANKIN, MARY | NJ - Superior Court - Atlantic County | Atl-l-1181-16 | GOLOMB & HONIK, PC |
| RASHIED, BRENDA | NJ - Superior Court - Atlantic County | ATL-L-1040-16 | GOLOMB & HONIK, PC |
| RAVENCRAFT, ELAINE | NJ - Superior Court - Atlantic County | ATL-L-295-18 | GOLOMB & HONIK, PC |
| REAVY, PATRICIA | NJ - Superior Court - Atlantic County | 3:19-cv-14348 | GOLOMB & HONIK, PC |
| REED, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-09752 | GOLOMB & HONIK, PC |
| REINHART, CONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-09625 | GOLOMB & HONIK, PC |
| RENNA, GENEIEVE | NJ - Superior Court - Atlantic County | ATL-L-2268-17 | GOLOMB & HONIK, PC |
| RESSLER, LILLIE | NJ - Superior Court - Atlantic County | ATL-L-611-16 | GOLOMB & HONIK, PC |
| RICHARDSON, CORTISHA | NJ - USDC for the District of New Jersey | 3:17-cv-11368 | GOLOMB & HONIK, PC |
| ROAN, BONNIE | NJ - Superior Court - Atlantic County | ATL-L-13-16 | GOLOMB & HONIK, PC |
| ROBERTIELLO, DOROTHY | NJ - Superior Court - Atlantic County | ATL-L-001870-18 | GOLOMB & HONIK, PC |
| ROBINSON, ALICE | NJ - USDC for the District of New Jersey | 3:17-cv-10447 | GOLOMB & HONIK, PC |
| RODRIGUEZ-BENGE, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-10249 | GOLOMB & HONIK, PC |
| ROE, DELORES | NJ - Superior Court - Atlantic County | ATL-L-7-16 | GOLOMB & HONIK, PC |
| RYLEY, TINA | NJ - Superior Court - Atlantic County | ATL-L-2293-17 | GOLOMB & HONIK, PC |
| SALLY, ASHOK | NJ - USDC for the District of New Jersey | 3:17-cv-10274 | GOLOMB & HONIK, PC |
| SALMON-MUSSO, LILLIAN | NJ - Superior Court - Atlantic County | ATL-L-000649-18 | GOLOMB & HONIK, PC |
| SANDERS, MONTERESA | NJ - Superior Court - Atlantic County | ATL-L-675-16 | GOLOMB & HONIK, PC |
| SCHULMAN, KATHLEEN | NJ - Superior Court - Atlantic County | ATL-L-2269-17 | GOLOMB & HONIK, PC |
| SCHWARTZ, ROSALLINE | NJ - Superior Court - Atlantic County | ATL-L-2270-17 | GOLOMB & HONIK, PC |
| SCOTT, BEVERLY | NJ - Superior Court - Atlantic County | ATL-L-2233-17 | GOLOMB & HONIK, PC |
| SEMENAS, ROSEMARY | NJ - Superior Court - Atlantic County | ATL-L-2271-17 | GOLOMB & HONIK, PC |
| SHADE, GLORIA | NJ - Superior Court - Atlantic County | ATL-L-2119-15 | GOLOMB & HONIK, PC |
| SHAFER, LINDA | NJ - Superior Court - Atlantic County | ATL-L-0852-15 | GOLOMB & HONIK, PC |
| SHEAFFER, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-00603 | GOLOMB & HONIK, PC |
| SHOEMAKER, JULIANNE | NJ - Superior Court - Atlantic County | ATL-L-1227-16 | GOLOMB & HONIK, PC |
| SHORTER, LINDA | NJ - Superior Court - Atlantic County | ATL-L-1418-17 | GOLOMB & HONIK, PC |
| SHULAR, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-10655 | GOLOMB & HONIK, PC |
| SILVEY, DOROTHY | NJ - Superior Court - Atlantic County | ATL-L-003071-18 | GOLOMB & HONIK, PC |
| SIMANSKIS, CLYDEAN | NJ - USDC for the District of New Jersey | 3:17-cv-10162 | GOLOMB & HONIK, PC |
| SINGER, MARCI | NJ - Superior Court - Atlantic County | ATL-L-2719-17 | GOLOMB & HONIK, PC |
| SINGLE, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-1876-16 | GOLOMB & HONIK, PC |
| SINISCALCHI, MARYANN | NJ - Superior Court - Atlantic County | ATL-L-2720-17 | GOLOMB & HONIK, PC |
| SMITH, JEANNE | NJ - Superior Court - Atlantic County | ATL-L-311-16 | GOLOMB & HONIK, PC |
| SMITH, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-1956-16 | GOLOMB & HONIK, PC |
| SMITH-MORRIS, RITA | NJ - Superior Court - Atlantic County | ATL-L-000651-18 | GOLOMB & HONIK, PC |
| SOUZA, SARA | NJ - USDC for the District of New Jersey | 3:17-cv-10229 | GOLOMB & HONIK, PC |
| SPARKS, JULIA | NJ - Superior Court - Atlantic County | ATL-L003172-19 | GOLOMB & HONIK, PC |
| SPENCER, CAROLYN | NJ - Superior Court - Atlantic County | ATL-L-1660-15 | GOLOMB & HONIK, PC |
| SPILLER, JESSICA | NJ - Superior Court - Atlantic County | ATL-L-193-16 | GOLOMB & HONIK, PC |
| ST. CLAIR, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-12759 | GOLOMB & HONIK, PC |
| STEIN, JILLYAN | NJ - Superior Court - Atlantic County | ATL-L-2121-15 | GOLOMB & HONIK, PC |
| STELIGA, GAIL | NJ - Superior Court - Atlantic County | L00197319 | GOLOMB & HONIK, PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STREET, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-616-16 | GOLOMB & HONIK, PC |
| STRONEY, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-00410 | GOLOMB & HONIK, PC |
| STRUNK, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-16507 | GOLOMB & HONIK, PC |
| SULLIVAN, EMILY P. | NJ - Superior Court - Atlantic County | ATL-L-5142-14 | GOLOMB & HONIK, PC |
| SULLIVAN, LACINDA | NJ - USDC for the District of New Jersey | 3:17-cv-09713 | GOLOMB & HONIK, PC |
| SUTCLIFFE, S. | NJ - Superior Court - Atlantic County | ATL-L-001344-18 | GOLOMB & HONIK, PC |
| SZWAJKOWSKI, BRITTANY | NJ - Superior Court - Atlantic County | ATL-L-728-16 | GOLOMB & HONIK, PC |
| TALUCCI, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-2272-17 | GOLOMB & HONIK, PC |
| TAN, REGINA | NJ - USDC for the District of New Jersey | 3:18-cv-00609 | GOLOMB & HONIK, PC |
| TART, BARBARA | NJ - Superior Court - Atlantic County | ATL-001805-18 | GOLOMB & HONIK, PC |
| TAYLOR, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-1913-16 | GOLOMB & HONIK, PC |
| TAYLOR, LISETTE | NJ - Superior Court - Atlantic County | ATL-L-1675-16 | GOLOMB & HONIK, PC |
| TENENBAUM, PEARL | NJ - Superior Court - Atlantic County | ATL-L-2294-17 | GOLOMB & HONIK, PC |
| TESTA, LILLIAN | NJ - Superior Court - Atlantic County | ATL-L-1315-16 | GOLOMB & HONIK, PC |
| THACKER, DOTTIE | NJ - Superior Court - Atlantic County | ATL-L-847-16 | GOLOMB & HONIK, PC |
| THOMPSON, LAURA | NJ - Superior Court - Atlantic County | ATL-L-2295-17 | GOLOMB & HONIK, PC |
| THOMPSON, VERNA | NJ - USDC for the District of New Jersey | 3:17-cv-09629 | GOLOMB & HONIK, PC |
| THURMAN, MARGARET | NJ - Superior Court - Atlantic County | ATL-L-100-16 | GOLOMB & HONIK, PC |
| TLOCZKOWSKI, PATRICA | NJ - Superior Court - Atlantic County | ATL-L-1658-15 | GOLOMB & HONIK, PC |
| TOOMER, PEARL | NJ - Superior Court - Atlantic County | ATL-L-001119-20 | GOLOMB & HONIK, PC |
| TORRE, NANCY | NJ - Superior Court - Atlantic County | ATL-L-000853-18 | GOLOMB & HONIK, PC |
| TROOP, KRISTEN | NJ - USDC for the District of New Jersey | 3:17-cv-10657 | GOLOMB & HONIK, PC |
| UNRUH, SANDRA | NJ - Superior Court - Atlantic County | ATL-L-2279-17 | GOLOMB & HONIK, PC |
| URICK, DONNA | NJ - Superior Court - Atlantic County | ATL-L-000659-18 | GOLOMB & HONIK, PC |
| VALENTINE, JEANETTE | NJ - Superior Court - Atlantic County | ATL-L-001579-18 | GOLOMB & HONIK, PC |
| VEAL, ROBIN | NJ - Superior Court - Atlantic County | ATL-L-2277-17 | GOLOMB & HONIK, PC |
| VERDUSCO, MATINA | NJ - Superior Court - Atlantic County | ATL-L-589-16 | GOLOMB & HONIK, PC |
| VERLIE, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-01421 | GOLOMB & HONIK, PC |
| VIRUET, JESSICA | NJ - Superior Court - Atlantic County | ATL-L-296-18 | GOLOMB & HONIK, PC |
| VISCUSI, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-2435-17 | GOLOMB & HONIK, PC |
| VOLKER-LOGUIDICE, AMANDA | NJ - Superior Court - Atlantic County | ATL-L-2273-17 | GOLOMB & HONIK, PC |
| WALKER, ALLINE | NJ - Superior Court - Atlantic County | ATL-L-00292-19 | GOLOMB & HONIK, PC |
| WALLACE, SHADRA | NJ - Superior Court - Atlantic County | ATL-L-1509-16 | GOLOMB & HONIK, PC |
| WARD, VALERIE | NJ - USDC for the District of New Jersey | 3:17-cv-10514 | GOLOMB & HONIK, PC |
| WATFORD, PAULETTE | NJ - USDC for the District of New Jersey | 3:18-cv-00604 | GOLOMB & HONIK, PC |
| WAUGH, CLARICE | NJ - Superior Court - Atlantic County | ATL-L-8-16 | GOLOMB & HONIK, PC |
| WEBB, WANDA | NJ - Superior Court - Atlantic County | ATL-L-1184-16 | GOLOMB & HONIK, PC |
| WHITEHURST, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09778 | GOLOMB & HONIK, PC |
| WHITFIELD-GILMORE, NAKIA | NJ - USDC for the District of New Jersey | 3:17-cv-10149 | GOLOMB & HONIK, PC |
| WILKERSON, GLORIA | NJ - Superior Court - Atlantic County | ATL-L-2274-17 | GOLOMB & HONIK, PC |
| WILKES, EVA | NJ - Superior Court - Atlantic County | ATL-L-312-16 | GOLOMB & HONIK, PC |
| WILLIAMS, GAIL | NJ - Superior Court - Atlantic County | ATL-L-957-15 | GOLOMB & HONIK, PC |
| WILSON, ANITA | NJ - Superior Court - Atlantic County | ATL-L-785-16 | GOLOMB & HONIK, PC |
| WILSON, SHERRY | NJ - Superior Court - Atlantic County | ATL-L-1182-16 | GOLOMB & HONIK, PC |
| WILWERT, HELEN | NJ - Superior Court - Atlantic County | ATL-L-1297-18 | GOLOMB & HONIK, PC |
| ZAGARSKI, PAULA | NJ - Superior Court - Atlantic County | ATL-L-000755-20 | GOLOMB & HONIK, PC |
| ZANE, DELLA | NJ - Superior Court - Atlantic County | ATL-L-2275-17 | GOLOMB & HONIK, PC |
| ZAVISTOSKI, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-10158 | GOLOMB & HONIK, PC |
| ZUCKER, DONNA | NJ - Superior Court - Atlantic County | ATL-L-2276-17 | GOLOMB & HONIK, PC |
| ACEVEDO, LOLA | NJ - USDC for the District of New Jersey | 3:17-cv-00792 | GORI JULIAN & ASSOCIATES, P.C. |
| ADAMS, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-10455 | GORI JULIAN & ASSOCIATES, P.C. |
| ALANDT, VICKIE | NJ - USDC for the District of New Jersey | 3:19-cv-15522 | GORI JULIAN & ASSOCIATES, P.C. |
| ALLEN, KRISTY | NJ - USDC for the District of New Jersey | 3:17-cv-10064 | GORI JULIAN & ASSOCIATES, P.C. |
| ALLEN, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-01162 | GORI JULIAN & ASSOCIATES, P.C. |
| ALLINGHAM, LOIS | NJ - USDC for the District of New Jersey | 3:18-cv-11286 | GORI JULIAN & ASSOCIATES, P.C. |
| ALSTON, GAIL | NJ - USDC for the District of New Jersey | 3:18-cv-11133 | GORI JULIAN & ASSOCIATES, P.C. |
| ANDERSON, SARAH | NJ - USDC for the District of New Jersey | 3:18-cv-02165 | GORI JULIAN & ASSOCIATES, P.C. |
| ANGUSTAIN, LAURIE | NJ - USDC for the District of New Jersey | 3:18-cv-02163 | GORI JULIAN & ASSOCIATES, P.C. |
| ARENDS, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-10568 | GORI JULIAN & ASSOCIATES, P.C. |
| ARISPE, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-14313 | GORI JULIAN & ASSOCIATES, P.C. |
| ARNOLD, INAZE | NJ - USDC for the District of New Jersey | 3:19-cv-21624 | GORI JULIAN & ASSOCIATES, P.C. |
| ARROYO, ANA | NJ - USDC for the District of New Jersey | 3:18-cv-01239 | GORI JULIAN & ASSOCIATES, P.C. |
| ASHLEY, THERESA | NJ - USDC for the District of New Jersey | 3:19-cv-15532 | GORI JULIAN & ASSOCIATES, P.C. |
| ATTERHOLT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-16785 | GORI JULIAN & ASSOCIATES, P.C. |
| BAILEY, MICAH | NJ - USDC for the District of New Jersey | 3:18-cv-05536 | GORI JULIAN & ASSOCIATES, P.C. |
| BAILEY, REGINA | NJ - USDC for the District of New Jersey | 3:19-cv-10974 | GORI JULIAN & ASSOCIATES, P.C. |
| BAKER, ILENE | NJ - USDC for the District of New Jersey | 3:18-cv-02164 | GORI JULIAN & ASSOCIATES, P.C. |
| BAKER, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-13228 | GORI JULIAN & ASSOCIATES, P.C. |
| BANTA, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-06806 | GORI JULIAN & ASSOCIATES, P.C. |
| BARLOW, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-09353 | GORI JULIAN & ASSOCIATES, P.C. |
| BARTNICK, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-01173 | GORI JULIAN & ASSOCIATES, P.C. |
| BASICH, ADELAIDA | NJ - USDC for the District of New Jersey | 3:18-cv-01171 | GORI JULIAN & ASSOCIATES, P.C. |
| BEARD, DANIKA | NJ - USDC for the District of New Jersey | 3:19-cv-08537 | GORI JULIAN & ASSOCIATES, P.C. |
| BENSON, RACHEL | NJ - USDC for the District of New Jersey | 3:19-cv-11987 | GORI JULIAN & ASSOCIATES, P.C. |
| BERGERON, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-13321 | GORI JULIAN & ASSOCIATES, P.C. |
| BERGQUIST, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-07586 | GORI JULIAN & ASSOCIATES, P.C. |
| BILTZ, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-08539 | GORI JULIAN & ASSOCIATES, P.C. |
| BLACCONIERE, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-06773 | GORI JULIAN & ASSOCIATES, P.C. |
| BLAISDELL, NATASHA | NJ - USDC for the District of New Jersey | 3:17-cv-12261 | GORI JULIAN & ASSOCIATES, P.C. |
| BOBO, SHELIA | NJ - USDC for the District of New Jersey | 3:17-cv-01161 | GORI JULIAN & ASSOCIATES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BONEY, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-10005 | GORI JULIAN & ASSOCIATES, P.C. |
| BOSAN, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-00683 | GORI JULIAN & ASSOCIATES, P.C. |
| BRATTON, LANA | NJ - USDC for the District of New Jersey | 3:18-cv-05374 | GORI JULIAN & ASSOCIATES, P.C. |
| BRAVO, CHRISTIE | NJ - USDC for the District of New Jersey | 3:20-cv-00932 | GORI JULIAN & ASSOCIATES, P.C. |
| BRAY, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-12332 | GORI JULIAN & ASSOCIATES, P.C. |
| BREESE, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-20678 | GORI JULIAN & ASSOCIATES, P.C. |
| BREIER, LYNNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-01232 | GORI JULIAN & ASSOCIATES, P.C. |
| BREITHAUPT, ERMA | NJ - USDC for the District of New Jersey | 3:18-cv-01181 | GORI JULIAN & ASSOCIATES, P.C. |
| BREWER, CANDACE | NJ - USDC for the District of New Jersey | 3:18-cv-10160 | GORI JULIAN & ASSOCIATES, P.C. |
| BREWSTER, TENITA | NJ - USDC for the District of New Jersey | 3:20-cv-01812 | GORI JULIAN & ASSOCIATES, P.C. |
| BRIEN, PAULINE | NJ - USDC for the District of New Jersey | 3:18-cv-07579 | GORI JULIAN & ASSOCIATES, P.C. |
| BROWN, ANNETTE | NJ - USDC for the District of New Jersey | 3:19-cv-18175 | GORI JULIAN & ASSOCIATES, P.C. |
| BROWN, NEACOLE | NJ - USDC for the District of New Jersey | 3:17-cv-09968 | GORI JULIAN & ASSOCIATES, P.C. |
| BROWN, TERESA; SANTOS, CAROLANNE | NJ - USDC for the District of New Jersey | 3:17-cv-02404 | GORI JULIAN & ASSOCIATES, P.C. |
| BROWN, TRACY | NJ - USDC for the District of New Jersey | 3:19-cv-00890 | GORI JULIAN & ASSOCIATES, P.C. |
| BRYANT, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-10204 | GORI JULIAN & ASSOCIATES, P.C. |
| BUCHTA, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-00915 | GORI JULIAN & ASSOCIATES, P.C. |
| BUENO, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-00688 | GORI JULIAN & ASSOCIATES, P.C. |
| BUSACK, ALISON | NJ - USDC for the District of New Jersey | 3:18-cv-17067 | GORI JULIAN & ASSOCIATES, P.C. |
| BUSCIACCO, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-01177 | GORI JULIAN & ASSOCIATES, P.C. |
| BUSTOS, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-15524 | GORI JULIAN & ASSOCIATES, P.C. |
| CAIN, CHARLES | NJ - USDC for the District of New Jersey | 3:18-cv-08540 | GORI JULIAN & ASSOCIATES, P.C. |
| CALAHAN, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-17115 | GORI JULIAN & ASSOCIATES, P.C. |
| CAMPBELL, PAULETTE | NJ - USDC for the District of New Jersey | 3:19-cv-08532 | GORI JULIAN & ASSOCIATES, P.C. |
| CANNADY, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-09346 | GORI JULIAN & ASSOCIATES, P.C. |
| CARPENTER, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-05368 | GORI JULIAN & ASSOCIATES, P.C. |
| CARPENTER, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-11845 | GORI JULIAN & ASSOCIATES, P.C. |
| CARPENTER, DAWN | NJ - USDC for the District of New Jersey | 3:18-cv-17069 | GORI JULIAN & ASSOCIATES, P.C. |
| CARR, ALEXIS | NJ - USDC for the District of New Jersey | 3:19-cv-15533 | GORI JULIAN & ASSOCIATES, P.C. |
| CARRERO, AMPARO | NJ - USDC for the District of New Jersey | 3:18-cv-01198 | GORI JULIAN & ASSOCIATES, P.C. |
| CARTER, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-10011 | GORI JULIAN & ASSOCIATES, P.C. |
| CHANDLER, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-12897 | GORI JULIAN & ASSOCIATES, P.C. |
| CHANEY, VALETTA | NJ - USDC for the District of New Jersey | 3:17-cv-13242 | GORI JULIAN & ASSOCIATES, P.C. |
| CHAVIS, SHERITA | NJ - USDC for the District of New Jersey | 3:17-cv-09669 | GORI JULIAN & ASSOCIATES, P.C. |
| CHOINIERE, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-17110 | GORI JULIAN & ASSOCIATES, P.C. |
| CHRISTIAN, RUGINER | NJ - USDC for the District of New Jersey | 3:17-cv-08122 | GORI JULIAN & ASSOCIATES, P.C. |
| CLARK, KATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-09963 | GORI JULIAN & ASSOCIATES, P.C. |
| CLARKE, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-01174 | GORI JULIAN & ASSOCIATES, P.C. |
| COCHRANE, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-16497 | GORI JULIAN & ASSOCIATES, P.C. |
| COGAR, MARILYN | NJ - USDC for the District of New Jersey | 3:18-cv-03189 | GORI JULIAN & ASSOCIATES, P.C. |
| COLBERT, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09990 | GORI JULIAN & ASSOCIATES, P.C. |
| COLELLA, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-05214 | GORI JULIAN & ASSOCIATES, P.C. |
| COLLETT, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-10399 | GORI JULIAN & ASSOCIATES, P.C. |
| COLLINS, KARMEN | NJ - USDC for the District of New Jersey | 3:19-cv-18178 | GORI JULIAN & ASSOCIATES, P.C. |
| COLLINS, PAULA | NJ - USDC for the District of New Jersey | 3:18-cv-01233 | GORI JULIAN & ASSOCIATES, P.C. |
| COLOMBI, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-01114 | GORI JULIAN & ASSOCIATES, P.C. |
| CORBETT, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-09992 | GORI JULIAN & ASSOCIATES, P.C. |
| COX, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-00689 | GORI JULIAN & ASSOCIATES, P.C. |
| CRAMER, TONYA | NJ - USDC for the District of New Jersey | 3:18-cv-01167 | GORI JULIAN & ASSOCIATES, P.C. |
| CROSS, LANELLE | NJ - USDC for the District of New Jersey | 3:17-cv-10439 | GORI JULIAN & ASSOCIATES, P.C. |
| CUFF, SHAWNA | NJ - USDC for the District of New Jersey | 3:17-cv-10056 | GORI JULIAN & ASSOCIATES, P.C. |
| CURRY, ALICE | NJ - USDC for the District of New Jersey | 3:18-cv-16790 | GORI JULIAN & ASSOCIATES, P.C. |
| CURYK, ALEXA | NJ - USDC for the District of New Jersey | 3:18-cv-09950 | GORI JULIAN & ASSOCIATES, P.C. |
| DANIELS, TERRI | NJ - USDC for the District of New Jersey | 3:17-cv-13234 | GORI JULIAN & ASSOCIATES, P.C. |
| DAVIS, VALORIE | NJ - USDC for the District of New Jersey | 3:19-cv-18163 | GORI JULIAN & ASSOCIATES, P.C. |
| DEVARGAS, CASANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-00911 | GORI JULIAN & ASSOCIATES, P.C. |
| DEWITT, JOANNE | NJ - USDC for the District of New Jersey | 3:17-cv-09685 | GORI JULIAN & ASSOCIATES, P.C. |
| DILLON, VERLENA | NJ - USDC for the District of New Jersey | 3:19-cv-15543 | GORI JULIAN & ASSOCIATES, P.C. |
| DIXON, BRANDI | NJ - USDC for the District of New Jersey | 3:17-cv-09986 | GORI JULIAN & ASSOCIATES, P.C. |
| DORSEY, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-10219 | GORI JULIAN & ASSOCIATES, P.C. |
| DORTCH, MABLE | NJ - USDC for the District of New Jersey | 3:18-cv-01137 | GORI JULIAN & ASSOCIATES, P.C. |
| DOZIER, ZHENYA | NJ - USDC for the District of New Jersey | 3:17-cv-13231 | GORI JULIAN & ASSOCIATES, P.C. |
| DRESSLER, JERI | NJ - USDC for the District of New Jersey | 3:18-cv-08661 | GORI JULIAN & ASSOCIATES, P.C. |
| DUNAWAY, PAULA | NJ - USDC for the District of New Jersey | 3:18-cv-03193 | GORI JULIAN & ASSOCIATES, P.C. |
| DURDEN, LESA | NJ - USDC for the District of New Jersey | 3:21-cv-01117 | GORI JULIAN & ASSOCIATES, P.C. |
| DURFEE, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-11335 | GORI JULIAN & ASSOCIATES, P.C. |
| DUVALL, EDITH | NJ - USDC for the District of New Jersey | 3:19-cv-06768 | GORI JULIAN & ASSOCIATES, P.C. |
| EARP, JILL | NJ - USDC for the District of New Jersey | 3:17-cv-10037 | GORI JULIAN & ASSOCIATES, P.C. |
| EDMOND, URSULA | NJ - USDC for the District of New Jersey | 3:18-cv-15430 | GORI JULIAN & ASSOCIATES, P.C. |
| EDWARDS, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-06611 | GORI JULIAN & ASSOCIATES, P.C. |
| EHRIG, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-10087 | GORI JULIAN & ASSOCIATES, P.C. |
| EL-KHAYYAT, DAVENE | NJ - USDC for the District of New Jersey | 3:20-cv-00948 | GORI JULIAN & ASSOCIATES, P.C. |
| ELOVICH, DYAN | NJ - USDC for the District of New Jersey | 3:18-cv-11144 | GORI JULIAN & ASSOCIATES, P.C. |
| FARLEY, CAROLANN | NJ - USDC for the District of New Jersey | 3:19-cv-21604 | GORI JULIAN & ASSOCIATES, P.C. |
| FEATHERS, JEAN | NJ - USDC for the District of New Jersey | 3:17-cv-09370 | GORI JULIAN & ASSOCIATES, P.C. |
| FELTON, MELINDA | NJ - USDC for the District of New Jersey | 3:18-cv-01228 | GORI JULIAN & ASSOCIATES, P.C. |
| FERGUSON, MARIE | NJ - USDC for the District of New Jersey | 3:19-cv-10968 | GORI JULIAN & ASSOCIATES, P.C. |
| FERGUSON, TAISKA | NJ - USDC for the District of New Jersey | 3:17-cv-10403 | GORI JULIAN & ASSOCIATES, P.C. |
| FERREIRA, WENDY | NJ - USDC for the District of New Jersey | 3:17-cv-09707 | GORI JULIAN & ASSOCIATES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FERRETTI, FRANCESCA | NJ - USDC for the District of New Jersey | 3:20-cv-01160 | GORI JULIAN & ASSOCIATES, P.C. |
| FESSLER, HOLLI | NJ - USDC for the District of New Jersey | 3:18-cv-05391 | GORI JULIAN & ASSOCIATES, P.C. |
| FIERRO, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-11284 | GORI JULIAN & ASSOCIATES, P.C. |
| FISCHER, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-17106 | GORI JULIAN & ASSOCIATES, P.C. |
| FODROCY, JEANNE | NJ - USDC for the District of New Jersey | 3:19-cv-21621 | GORI JULIAN & ASSOCIATES, P.C. |
| FORD, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-10421 | GORI JULIAN & ASSOCIATES, P.C. |
| FOSTER, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-01141 | GORI JULIAN & ASSOCIATES, P.C. |
| FOX, STEPHANIE | NJ - USDC for the District of New Jersey | 3:17-cv-09977 | GORI JULIAN & ASSOCIATES, P.C. |
| FULLER, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-10052 | GORI JULIAN & ASSOCIATES, P.C. |
| GALBREATH, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-10258 | GORI JULIAN & ASSOCIATES, P.C. |
| GALLEGOS, JACQUELINE | NJ - USDC for the District of New Jersey | 3:18-cv-07552 | GORI JULIAN & ASSOCIATES, P.C. |
| GALLIA, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-10256 | GORI JULIAN & ASSOCIATES, P.C. |
| GARCIA, ANA | NJ - USDC for the District of New Jersey | 3:19-cv-18177 | GORI JULIAN & ASSOCIATES, P.C. |
| GARLAND, LADONNA | NJ - USDC for the District of New Jersey | 3:17-cv-10089 | GORI JULIAN & ASSOCIATES, P.C. |
| GARZA, JANIS | NJ - USDC for the District of New Jersey | 3:18-cv-01200 | GORI JULIAN & ASSOCIATES, P.C. |
| GASPARD, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-14431 | GORI JULIAN & ASSOCIATES, P.C. |
| GATLIFF, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-15526 | GORI JULIAN & ASSOCIATES, P.C. |
| GEBARD, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-09959 | GORI JULIAN & ASSOCIATES, P.C. |
| GENTRY, LEASA | NJ - USDC for the District of New Jersey | 3:17-cv-13330 | GORI JULIAN & ASSOCIATES, P.C. |
| GENTRY, PENNY | NJ - USDC for the District of New Jersey | 3:17-cv-10246 | GORI JULIAN & ASSOCIATES, P.C. |
| GEORGE, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-21613 | GORI JULIAN & ASSOCIATES, P.C. |
| GIFFORD, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-01161 | GORI JULIAN & ASSOCIATES, P.C. |
| GILBERT, GERALDINE | NJ - USDC for the District of New Jersey | 3:17-cv-13259 | GORI JULIAN & ASSOCIATES, P.C. |
| GLOVER, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-00480 | GORI JULIAN & ASSOCIATES, P.C. |
| GOBLE, ROCHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-02693 | GORI JULIAN & ASSOCIATES, P.C. |
| GOINS, MARICA | NJ - USDC for the District of New Jersey | 3:17-cv-10207 | GORI JULIAN & ASSOCIATES, P.C. |
| GOLDEN, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-05366 | GORI JULIAN & ASSOCIATES, P.C. |
| GONZALES, OLIVIA | NJ - USDC for the District of New Jersey | 3:20-cv-11069 | GORI JULIAN & ASSOCIATES, P.C. |
| GOODEN, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-07677 | GORI JULIAN & ASSOCIATES, P.C. |
| GRAFT, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-21596 | GORI JULIAN & ASSOCIATES, P.C. |
| GRANT, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-09337 | GORI JULIAN & ASSOCIATES, P.C. |
| GRAVES, TURESSER | NJ - USDC for the District of New Jersey | 3:17-cv-09973 | GORI JULIAN & ASSOCIATES, P.C. |
| GUISE, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-05381 | GORI JULIAN & ASSOCIATES, P.C. |
| GUNBY, TERESA | NJ - USDC for the District of New Jersey | 3:17-cv-09666 | GORI JULIAN & ASSOCIATES, P.C. |
| HACKETT, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-11294 | GORI JULIAN & ASSOCIATES, P.C. |
| HADLEY, TRINA | NJ - USDC for the District of New Jersey | 3:17-cv-10152 | GORI JULIAN & ASSOCIATES, P.C. |
| HAINES, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-02162 | GORI JULIAN & ASSOCIATES, P.C. |
| HARRELL, MICHELE | NJ - USDC for the District of New Jersey | 3:17-cv-00797 | GORI JULIAN & ASSOCIATES, P.C. |
| HAUCK, RACHEL | NJ - USDC for the District of New Jersey | 3:17-cv-10061 | GORI JULIAN & ASSOCIATES, P.C. |
| HAZEN, YVONNE | NJ - USDC for the District of New Jersey | 3:19-cv-14306 | GORI JULIAN & ASSOCIATES, P.C. |
| HEALD, ANNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-09490 | GORI JULIAN & ASSOCIATES, P.C. |
| HEFNER, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-09698 | GORI JULIAN & ASSOCIATES, P.C. |
| HEINKING, BONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-07568 | GORI JULIAN & ASSOCIATES, P.C. |
| HENLEY, ALESHA | NJ - USDC for the District of New Jersey | 3:20-cv-01157 | GORI JULIAN & ASSOCIATES, P.C. |
| HERNANDEZ, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-10436 | GORI JULIAN & ASSOCIATES, P.C. |
| HICKMAN, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-01242 | GORI JULIAN & ASSOCIATES, P.C. |
| HICKS, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-09980 | GORI JULIAN & ASSOCIATES, P.C. |
| HICKS, REGINA | NJ - USDC for the District of New Jersey | 3:19-cv-15530 | GORI JULIAN & ASSOCIATES, P.C. |
| HICKS, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-12898 | GORI JULIAN & ASSOCIATES, P.C. |
| HIGHTOWER, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-02695 | GORI JULIAN & ASSOCIATES, P.C. |
| HILL, LORI | NJ - USDC for the District of New Jersey | 3:19-cv-00695 | GORI JULIAN & ASSOCIATES, P.C. |
| HILL, TONYA | NJ - USDC for the District of New Jersey | 3:17-cv-11847 | GORI JULIAN & ASSOCIATES, P.C. |
| HILL, VURLENDA | NJ - USDC for the District of New Jersey | 3:18-cv-09492 | GORI JULIAN & ASSOCIATES, P.C. |
| HOOKS, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-09484 | GORI JULIAN & ASSOCIATES, P.C. |
| HORNING, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-15424 | GORI JULIAN & ASSOCIATES, P.C. |
| HOUGH, SUSANNE | NJ - USDC for the District of New Jersey | 3:19-cv-10970 | GORI JULIAN & ASSOCIATES, P.C. |
| HOUTS, DAWN | NJ - USDC for the District of New Jersey | 3:19-cv-06803 | GORI JULIAN & ASSOCIATES, P.C. |
| HUBBARD, WILMA | NJ - USDC for the District of New Jersey | 3:17-cv-02507 | GORI JULIAN & ASSOCIATES, P.C. |
| HUMBER, MARVA | NJ - USDC for the District of New Jersey | 3:20-cv-20200 | GORI JULIAN & ASSOCIATES, P.C. |
| ILGES, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-05538 | GORI JULIAN & ASSOCIATES, P.C. |
| IMRAN, SONIA | NJ - USDC for the District of New Jersey | 3:18-cv-08538 | GORI JULIAN & ASSOCIATES, P.C. |
| INGHRAM, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-01178 | GORI JULIAN & ASSOCIATES, P.C. |
| INGRAM, MARGIE | NJ - USDC for the District of New Jersey | 3:18-cv-01888 | GORI JULIAN & ASSOCIATES, P.C. |
| INNOCENTI, ANNE | NJ - USDC for the District of New Jersey | 3:17-cv-13318 | GORI JULIAN & ASSOCIATES, P.C. |
| IRONS, ELISHER | NJ - USDC for the District of New Jersey | 3:17-cv-10251 | GORI JULIAN & ASSOCIATES, P.C. |
| ISHAM, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-09690 | GORI JULIAN & ASSOCIATES, P.C. |
| JACKSON-GOUDINE, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-09714 | GORI JULIAN & ASSOCIATES, P.C. |
| JAKAN, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-14309 | GORI JULIAN & ASSOCIATES, P.C. |
| JARAM, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-03190 | GORI JULIAN & ASSOCIATES, P.C. |
| JENKINS, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-10410 | GORI JULIAN & ASSOCIATES, P.C. |
| JOHNSON, LOUISE | NJ - USDC for the District of New Jersey | 3:19-cv-10760 | GORI JULIAN & ASSOCIATES, P.C. |
| JOHNSON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01815 | GORI JULIAN & ASSOCIATES, P.C. |
| JONES, ELBA | NJ - USDC for the District of New Jersey | 3:18-cv-05367 | GORI JULIAN & ASSOCIATES, P.C. |
| JONES, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-08542 | GORI JULIAN & ASSOCIATES, P.C. |
| JOPEK, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-10266 | GORI JULIAN & ASSOCIATES, P.C. |
| JOYCE, MARILYN | NJ - USDC for the District of New Jersey | 3:17-cv-06495 | GORI JULIAN & ASSOCIATES, P.C. |
| KAKOURIS, SHERRIE | NJ - USDC for the District of New Jersey | 3:17-cv-10419 | GORI JULIAN & ASSOCIATES, P.C. |
| KANDRACH, JULIET | NJ - USDC for the District of New Jersey | 3:19-cv-00643 | GORI JULIAN & ASSOCIATES, P.C. |
| KARLSON, VANESSA | NJ - USDC for the District of New Jersey | 3:19-cv-15529 | GORI JULIAN & ASSOCIATES, P.C. |
| KEARNS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-06490 | GORI JULIAN & ASSOCIATES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KENDRIX, YOLANDA | NJ - USDC for the District of New Jersey | 3:17-cv-10521 | GORI JULIAN & ASSOCIATES, P.C. |
| KIBBLE, VALERIE | NJ - USDC for the District of New Jersey | 3:17-cv-11854 | GORI JULIAN & ASSOCIATES, P.C. |
| KILPATRICK, AMY | NJ - USDC for the District of New Jersey | 3:18-cv-01134 | GORI JULIAN & ASSOCIATES, P.C. |
| KIM, YUN | NJ - USDC for the District of New Jersey | 3:17-cv-10443 | GORI JULIAN & ASSOCIATES, P.C. |
| KINNISON, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-09918 | GORI JULIAN & ASSOCIATES, P.C. |
| KIRKLAND, LYNNE | NJ - USDC for the District of New Jersey | 3:19-cv-20675 | GORI JULIAN & ASSOCIATES, P.C. |
| KISSINGER, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-10973 | GORI JULIAN & ASSOCIATES, P.C. |
| KITTENPLAN, JAMIE | NJ - USDC for the District of New Jersey | 3:18-cv-03222 | GORI JULIAN & ASSOCIATES, P.C. |
| KLIMKE, ANDREA | NJ - USDC for the District of New Jersey | 3:18-cv-03218 | GORI JULIAN & ASSOCIATES, P.C. |
| KNUTSON, CHANTEL | NJ - USDC for the District of New Jersey | 3:17-cv-12244 | GORI JULIAN & ASSOCIATES, P.C. |
| LABORDE, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-15523 | GORI JULIAN & ASSOCIATES, P.C. |
| LACEY, EMMA | NJ - USDC for the District of New Jersey | 3:20-cv-05215 | GORI JULIAN & ASSOCIATES, P.C. |
| LAKES, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-01175 | GORI JULIAN & ASSOCIATES, P.C. |
| LAMBERTI, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-02664 | GORI JULIAN & ASSOCIATES, P.C. |
| LAPOINTE, PATTI | NJ - USDC for the District of New Jersey | 3:19-cv-00648 | GORI JULIAN & ASSOCIATES, P.C. |
| LAROUSSE, CHRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-01838 | GORI JULIAN & ASSOCIATES, P.C. |
| LAWLER, CHEVELLE | NJ - USDC for the District of New Jersey | 3:18-cv-02728 | GORI JULIAN & ASSOCIATES, P.C. |
| LAWLOR, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-10412 | GORI JULIAN & ASSOCIATES, P.C. |
| LECKEY, PATSY | NJ - USDC for the District of New Jersey | 3:18-cv-01245 | GORI JULIAN & ASSOCIATES, P.C. |
| LEDBETTER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-09972 | GORI JULIAN & ASSOCIATES, P.C. |
| LEFEVERE, CARRIE | NJ - USDC for the District of New Jersey | 3:20-cv-09655 | GORI JULIAN & ASSOCIATES, P.C. |
| LEMELLE, CONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-10203 | GORI JULIAN & ASSOCIATES, P.C. |
| LIDDELL, SYLVIA | NJ - USDC for the District of New Jersey | 3:17-cv-09695 | GORI JULIAN & ASSOCIATES, P.C. |
| LINCOLN, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-08533 | GORI JULIAN & ASSOCIATES, P.C. |
| LITTLE, BONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-01145 | GORI JULIAN & ASSOCIATES, P.C. |
| LOGAN, WYNESTER | NJ - USDC for the District of New Jersey | 3:17-cv-09357 | GORI JULIAN & ASSOCIATES, P.C. |
| LONGOBARDI, ROSA | NJ - USDC for the District of New Jersey | 3:18-cv-11810 | GORI JULIAN & ASSOCIATES, P.C. |
| LORD, JAYNE | NJ - USDC for the District of New Jersey | 3:18-cv-01196 | GORI JULIAN & ASSOCIATES, P.C. |
| LUKASEWICZ, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-09943 | GORI JULIAN & ASSOCIATES, P.C. |
| LUTZ, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-01175 | GORI JULIAN & ASSOCIATES, P.C. |
| LYNCH-BRADSHER, KAYE | NJ - USDC for the District of New Jersey | 3:17-cv-13334 | GORI JULIAN & ASSOCIATES, P.C. |
| MACARTHUR, LYNN | NJ - USDC for the District of New Jersey | 3:17-cv-13245 | GORI JULIAN & ASSOCIATES, P.C. |
| MADDEN, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-09983 | GORI JULIAN & ASSOCIATES, P.C. |
| MADDOX, DEANA | NJ - USDC for the District of New Jersey | 3:19-cv-20681 | GORI JULIAN & ASSOCIATES, P.C. |
| MAGUIRE, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-10284 | GORI JULIAN & ASSOCIATES, P.C. |
| MANN, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-09910 | GORI JULIAN & ASSOCIATES, P.C. |
| MARSEY, VIRGINIA | NJ - USDC for the District of New Jersey | 3:18-cv-16788 | GORI JULIAN & ASSOCIATES, P.C. |
| MATERASSCO, VITA | NJ - USDC for the District of New Jersey | 3:18-cv-01259 | GORI JULIAN & ASSOCIATES, P.C. |
| MCCALL, AMY | NJ - USDC for the District of New Jersey | 3:17-cv-09363 | GORI JULIAN & ASSOCIATES, P.C. |
| MCDANIEL, WANDA | NJ - USDC for the District of New Jersey | 3:18-cv-09354 | GORI JULIAN & ASSOCIATES, P.C. |
| MCFADDEN, DEBBY | NJ - USDC for the District of New Jersey | 3:17-cv-11844 | GORI JULIAN & ASSOCIATES, P.C. |
| MCFALL, TASHA | NJ - USDC for the District of New Jersey | 3:19-cv-18173 | GORI JULIAN & ASSOCIATES, P.C. |
| MCINTOSH, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-08247 | GORI JULIAN & ASSOCIATES, P.C. |
| MCKENNA, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-15429 | GORI JULIAN & ASSOCIATES, P.C. |
| MCKENNEY, SANDY | NJ - USDC for the District of New Jersey | 3:17-cv-11841 | GORI JULIAN & ASSOCIATES, P.C. |
| MEISTER, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-17114 | GORI JULIAN & ASSOCIATES, P.C. |
| MEJIA, ZENAIDA | NJ - USDC for the District of New Jersey | 3:18-cv-05378 | GORI JULIAN & ASSOCIATES, P.C. |
| MERCER, PIER | NJ - USDC for the District of New Jersey | 3:19-cv-17120 | GORI JULIAN & ASSOCIATES, P.C. |
| MICHAUD, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-14434 | GORI JULIAN & ASSOCIATES, P.C. |
| MILES, APRIL | NJ - USDC for the District of New Jersey | 3:17-cv-09699 | GORI JULIAN & ASSOCIATES, P.C. |
| MILLER, CERMORIA | NJ - USDC for the District of New Jersey | 3:17-cv-10015 | GORI JULIAN & ASSOCIATES, P.C. |
| MILLER, CONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-08244 | GORI JULIAN & ASSOCIATES, P.C. |
| MILLER, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-21626 | GORI JULIAN & ASSOCIATES, P.C. |
| MILLER, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-01229 | GORI JULIAN & ASSOCIATES, P.C. |
| MILLER, SONYA | NJ - USDC for the District of New Jersey | 3:18-cv-02094 | GORI JULIAN & ASSOCIATES, P.C. |
| MITCHELL, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-08538 | GORI JULIAN & ASSOCIATES, P.C. |
| MOORE, APRIL | NJ - USDC for the District of New Jersey | 3:19-cv-20671 | GORI JULIAN & ASSOCIATES, P.C. |
| MOORE, CASSANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-10254 | GORI JULIAN & ASSOCIATES, P.C. |
| MOORE, ERICA | NJ - USDC for the District of New Jersey | 3:18-cv-01266 | GORI JULIAN & ASSOCIATES, P.C. |
| MOORE, KARMA | NJ - USDC for the District of New Jersey | 3:17-cv-10002 | GORI JULIAN & ASSOCIATES, P.C. |
| MOORE, MABEL | NJ - USDC for the District of New Jersey | 3:17-cv-10426 | GORI JULIAN & ASSOCIATES, P.C. |
| MOORE, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-09942 | GORI JULIAN & ASSOCIATES, P.C. |
| MOORE-GAINES, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-01821 | GORI JULIAN & ASSOCIATES, P.C. |
| MORRIS, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-04411 | GORI JULIAN & ASSOCIATES, P.C. |
| MORTON, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-10084 | GORI JULIAN & ASSOCIATES, P.C. |
| MULLINS, TERESA | NJ - USDC for the District of New Jersey | 3:17-cv-13252 | GORI JULIAN & ASSOCIATES, P.C. |
| MUNCEY, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-08283 | GORI JULIAN & ASSOCIATES, P.C. |
| NALEPINSKI, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-21592 | GORI JULIAN & ASSOCIATES, P.C. |
| NARCOMEY, CARLA | NJ - USDC for the District of New Jersey | 3:18-cv-01139 | GORI JULIAN & ASSOCIATES, P.C. |
| NAUGHTON, RANEY | NJ - USDC for the District of New Jersey | 3:18-cv-01913 | GORI JULIAN & ASSOCIATES, P.C. |
| NAVARRO, MARIAM | NJ - USDC for the District of New Jersey | 3:19-cv-12899 | GORI JULIAN & ASSOCIATES, P.C. |
| NEJMAN, JULIE | NJ - USDC for the District of New Jersey | 3:17-cv-09366 | GORI JULIAN & ASSOCIATES, P.C. |
| NEWCOME, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-09953 | GORI JULIAN & ASSOCIATES, P.C. |
| NICASTRO, DOREEN | NJ - USDC for the District of New Jersey | 3:17-cv-10074 | GORI JULIAN & ASSOCIATES, P.C. |
| NICELY, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-13010 | GORI JULIAN & ASSOCIATES, P.C. |
| NICHOLSON, VANESSA | NJ - USDC for the District of New Jersey | 3:19-cv-18170 | GORI JULIAN & ASSOCIATES, P.C. |
| NORMANDEAU, OPAL | NJ - USDC for the District of New Jersey | 3:19-cv-10971 | GORI JULIAN & ASSOCIATES, P.C. |
| NUNNERY, VIOLET | NJ - USDC for the District of New Jersey | 3:19-cv-10773 | GORI JULIAN & ASSOCIATES, P.C. |
| O, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-00682 | GORI JULIAN & ASSOCIATES, P.C. |
| OLDHAM, DORIS | NJ - USDC for the District of New Jersey | 3:17-cv-09988 | GORI JULIAN & ASSOCIATES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OLSEN, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-00698 | GORI JULIAN & ASSOCIATES, P.C. |
| ONEILL, BONNITA | NJ - USDC for the District of New Jersey | 3:18-cv-07610 | GORI JULIAN & ASSOCIATES, P.C. |
| ORLANDO, MAUREEN | NJ - USDC for the District of New Jersey | 3:19-cv-17123 | GORI JULIAN & ASSOCIATES, P.C. |
| OSHEI, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-10867 | GORI JULIAN & ASSOCIATES, P.C. |
| OWENS, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-02665 | GORI JULIAN & ASSOCIATES, P.C. |
| OWENS, JOHN | NJ - USDC for the District of New Jersey | 3:18-cv-09944 | GORI JULIAN & ASSOCIATES, P.C. |
| PARKER, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:17-cv-10465 | GORI JULIAN & ASSOCIATES, P.C. |
| PARKER, PENNY | NJ - USDC for the District of New Jersey | 3:17-cv-12302 | GORI JULIAN & ASSOCIATES, P.C. |
| PARRISH, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-10017 | GORI JULIAN & ASSOCIATES, P.C. |
| PASCHANG, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-02091 | GORI JULIAN & ASSOCIATES, P.C. |
| PEPIN, ELAINE | NJ - USDC for the District of New Jersey | 3:17-cv-10407 | GORI JULIAN & ASSOCIATES, P.C. |
| PERCHINSKY, TERRIE | NJ - USDC for the District of New Jersey | 3:18-cv-08545 | GORI JULIAN & ASSOCIATES, P.C. |
| PERKINS, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-09691 | GORI JULIAN & ASSOCIATES, P.C. |
| PERKINS, LILLIE | NJ - USDC for the District of New Jersey | 3:18-cv-01236 | GORI JULIAN & ASSOCIATES, P.C. |
| PERROTT, DAWN | NJ - USDC for the District of New Jersey | 3:18-cv-08184 | GORI JULIAN & ASSOCIATES, P.C. |
| PETRIE, CATHY | NJ - USDC for the District of New Jersey | 3:20-cv-01159 | GORI JULIAN & ASSOCIATES, P.C. |
| PHILLIPS, KIM | NJ - USDC for the District of New Jersey | 3:18-cv-03185 | GORI JULIAN & ASSOCIATES, P.C. |
| PIECH, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-00634 | GORI JULIAN & ASSOCIATES, P.C. |
| PLASS, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-01164 | GORI JULIAN & ASSOCIATES, P.C. |
| POLVINEN, ARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-11333 | GORI JULIAN & ASSOCIATES, P.C. |
| PRATL, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-11285 | GORI JULIAN & ASSOCIATES, P.C. |
| PREVOST, GEORGIANA | NJ - USDC for the District of New Jersey | 3:18-cv-16794 | GORI JULIAN & ASSOCIATES, P.C. |
| RAHMING-WADE, LEARLEAN | NJ - USDC for the District of New Jersey | 3:19-cv-00647 | GORI JULIAN & ASSOCIATES, P.C. |
| RAK, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-11288 | GORI JULIAN & ASSOCIATES, P.C. |
| RAMCHARAN, ROMEY | NJ - USDC for the District of New Jersey | 3:20-cv-00918 | GORI JULIAN & ASSOCIATES, P.C. |
| RANDALL, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:17-cv-13324 | GORI JULIAN & ASSOCIATES, P.C. |
| RATLIFF, CHERI | NJ - USDC for the District of New Jersey | 3:17-cv-09703 | GORI JULIAN & ASSOCIATES, P.C. |
| RAY, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-10459 | GORI JULIAN & ASSOCIATES, P.C. |
| RICE, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-15535 | GORI JULIAN & ASSOCIATES, P.C. |
| RICHARD, CRYSTAL | NJ - USDC for the District of New Jersey | 3:17-cv-11850 | GORI JULIAN & ASSOCIATES, P.C. |
| RICHMOND, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-07598 | GORI JULIAN & ASSOCIATES, P.C. |
| RITCHIE, CARIE | NJ - USDC for the District of New Jersey | 3:20-cv-01174 | GORI JULIAN & ASSOCIATES, P.C. |
| ROBERTS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-02166 | GORI JULIAN & ASSOCIATES, P.C. |
| ROBERTS, SYLVIA | NJ - USDC for the District of New Jersey | 3:17-cv-12263 | GORI JULIAN & ASSOCIATES, P.C. |
| ROBERTSON, ANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-01209 | GORI JULIAN & ASSOCIATES, P.C. |
| ROBERTSON, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-10265 | GORI JULIAN & ASSOCIATES, P.C. |
| ROBINSON-GRIM, ADDIE | NJ - USDC for the District of New Jersey | 3:20-cv-01810 | GORI JULIAN & ASSOCIATES, P.C. |
| ROCKETT, EULA | NJ - USDC for the District of New Jersey | 3:17-cv-12301 | GORI JULIAN & ASSOCIATES, P.C. |
| ROGERS, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-01827 | GORI JULIAN & ASSOCIATES, P.C. |
| ROSS, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-01204 | GORI JULIAN & ASSOCIATES, P.C. |
| RUBY, MADELINE | NJ - USDC for the District of New Jersey | 3:18-cv-01131 | GORI JULIAN & ASSOCIATES, P.C. |
| RUMSEY, GEORGANN | NJ - USDC for the District of New Jersey | 3:20-cv-00909 | GORI JULIAN & ASSOCIATES, P.C. |
| RUSH, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-10077 | GORI JULIAN & ASSOCIATES, P.C. |
| RYAN, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-11283 | GORI JULIAN & ASSOCIATES, P.C. |
| SACKETT, DAPHNE | NJ - USDC for the District of New Jersey | 3:18-cv-09646 | GORI JULIAN & ASSOCIATES, P.C. |
| SALAMONE, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-11842 | GORI JULIAN & ASSOCIATES, P.C. |
| SAMMONS, SARA | NJ - USDC for the District of New Jersey | 3:17-cv-10277 | GORI JULIAN & ASSOCIATES, P.C. |
| SANCHEZ, YOLANDA | NJ - USDC for the District of New Jersey | 3:17-cv-11971 | GORI JULIAN & ASSOCIATES, P.C. |
| SCHUSTER, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-10210 | GORI JULIAN & ASSOCIATES, P.C. |
| SCOTT, MARINA | NJ - USDC for the District of New Jersey | 3:19-cv-18152 | GORI JULIAN & ASSOCIATES, P.C. |
| SCRUGGS, SYLVIA | NJ - USDC for the District of New Jersey | 3:17-cv-10292 | GORI JULIAN & ASSOCIATES, P.C. |
| SELLERS, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-01178 | GORI JULIAN & ASSOCIATES, P.C. |
| SETSER, STARLA | NJ - USDC for the District of New Jersey | 3:18-cv-15426 | GORI JULIAN & ASSOCIATES, P.C. |
| SHANDOR, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-05539 | GORI JULIAN & ASSOCIATES, P.C. |
| SHAW, AVA | NJ - USDC for the District of New Jersey | 3:19-cv-10991 | GORI JULIAN & ASSOCIATES, P.C. |
| SHEETS, BLANCH | NJ - USDC for the District of New Jersey | 3:18-cv-05387 | GORI JULIAN & ASSOCIATES, P.C. |
| SHIRLEY, IRENE | NJ - USDC for the District of New Jersey | 3:18-cv-01234 | GORI JULIAN & ASSOCIATES, P.C. |
| SHREVE, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-20207 | GORI JULIAN & ASSOCIATES, P.C. |
| SHROPSHIRE, PEGGY | NJ - USDC for the District of New Jersey | 3:18-cv-09948 | GORI JULIAN & ASSOCIATES, P.C. |
| SHUGERT, DAWN | NJ - USDC for the District of New Jersey | 3:19-cv-20672 | GORI JULIAN & ASSOCIATES, P.C. |
| SIMS, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-20690 | GORI JULIAN & ASSOCIATES, P.C. |
| SINISH, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-09488 | GORI JULIAN & ASSOCIATES, P.C. |
| SIRMAN, SHEILA | NJ - USDC for the District of New Jersey | 3:20-cv-04779 | GORI JULIAN & ASSOCIATES, P.C. |
| SLATER, PAULA | NJ - USDC for the District of New Jersey | 3:18-cv-09486 | GORI JULIAN & ASSOCIATES, P.C. |
| SLAYDEN, RENE | NJ - USDC for the District of New Jersey | 3:16-cv-07315 | GORI JULIAN & ASSOCIATES, P.C. |
| SMITH, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-10068 | GORI JULIAN & ASSOCIATES, P.C. |
| SMITH, BRITTANY | NJ - USDC for the District of New Jersey | 3:18-cv-16499 | GORI JULIAN & ASSOCIATES, P.C. |
| SMITH, LEE | NJ - USDC for the District of New Jersey | 3:19-cv-18154 | GORI JULIAN & ASSOCIATES, P.C. |
| SMITH, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-13236 | GORI JULIAN & ASSOCIATES, P.C. |
| SMOTHERS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-20203 | GORI JULIAN & ASSOCIATES, P.C. |
| SOMERS, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-20683 | GORI JULIAN & ASSOCIATES, P.C. |
| SONDKER, MICHELE | NJ - USDC for the District of New Jersey | 3:19-cv-20686 | GORI JULIAN & ASSOCIATES, P.C. |
| SOWLES, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-09676 | GORI JULIAN & ASSOCIATES, P.C. |
| STAFFORD, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-13315 | GORI JULIAN & ASSOCIATES, P.C. |
| STALKER, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-17109 | GORI JULIAN & ASSOCIATES, P.C. |
| STARKS, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-09711 | GORI JULIAN & ASSOCIATES, P.C. |
| STEMPLE, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-01819 | GORI JULIAN & ASSOCIATES, P.C. |
| STEWART, LAURIELEE | NJ - USDC for the District of New Jersey | 3:17-cv-10518 | GORI JULIAN & ASSOCIATES, P.C. |
| STOGNER, DORIS | NJ - USDC for the District of New Jersey | 3:17-cv-09998 | GORI JULIAN & ASSOCIATES, P.C. |
| STOPCHINSKI, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-10035 | GORI JULIAN & ASSOCIATES, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STRAUGHN, DENA | NJ - USDC for the District of New Jersey | 3:18-cv-01143 | GORI JULIAN & ASSOCIATES, P.C. |
| STULL, BONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-09906 | GORI JULIAN & ASSOCIATES, P.C. |
| SUBER, MISTY | NJ - USDC for the District of New Jersey | 3:17-cv-10264 | GORI JULIAN & ASSOCIATES, P.C. |
| SURRENCY, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-10053 | GORI JULIAN & ASSOCIATES, P.C. |
| SWANAGER, VICKI | NJ - USDC for the District of New Jersey | 3:19-cv-08531 | GORI JULIAN & ASSOCIATES, P.C. |
| SWANSON, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-21608 | GORI JULIAN & ASSOCIATES, P.C. |
| TAVAKE, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-10289 | GORI JULIAN & ASSOCIATES, P.C. |
| TAYLOR, LEAH | NJ - USDC for the District of New Jersey | 3:17-cv-09361 | GORI JULIAN & ASSOCIATES, P.C. |
| TEBBUTT, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-05377 | GORI JULIAN & ASSOCIATES, P.C. |
| TERRELL, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-01147 | GORI JULIAN & ASSOCIATES, P.C. |
| TESTA, SARAH | NJ - USDC for the District of New Jersey | 3:19-cv-20688 | GORI JULIAN & ASSOCIATES, P.C. |
| THOMPSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-10520 | GORI JULIAN & ASSOCIATES, P.C. |
| THOMSON, LYNNE | NJ - USDC for the District of New Jersey | 3:17-cv-11840 | GORI JULIAN & ASSOCIATES, P.C. |
| THORNE, CINDY | NJ - USDC for the District of New Jersey | 3:18-cv-02663 | GORI JULIAN & ASSOCIATES, P.C. |
| TINNEY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-06778 | GORI JULIAN & ASSOCIATES, P.C. |
| TOMLIN, DWENAH | NJ - USDC for the District of New Jersey | 3:19-cv-18172 | GORI JULIAN & ASSOCIATES, P.C. |
| TOUTANT, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-16784 | GORI JULIAN & ASSOCIATES, P.C. |
| TRAVER, LORETTA | NJ - USDC for the District of New Jersey | 3:18-cv-01892 | GORI JULIAN & ASSOCIATES, P.C. |
| TWOREK, KATHY | NJ - USDC for the District of New Jersey | 3:18-cv-09350 | GORI JULIAN & ASSOCIATES, P.C. |
| TYES, CINDA | NJ - USDC for the District of New Jersey | 3:17-cv-10280 | GORI JULIAN & ASSOCIATES, P.C. |
| VALUEFF, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-03191 | GORI JULIAN & ASSOCIATES, P.C. |
| VICK, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-11145 | GORI JULIAN & ASSOCIATES, P.C. |
| VOGT, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-16796 | GORI JULIAN & ASSOCIATES, P.C. |
| WALKER, OFELIA | NJ - USDC for the District of New Jersey | 3:18-cv-01169 | GORI JULIAN & ASSOCIATES, P.C. |
| WALLACE, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-10057 | GORI JULIAN & ASSOCIATES, P.C. |
| WALTON, DARLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-13328 | GORI JULIAN & ASSOCIATES, P.C. |
| WATKINS, CASSANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-18171 | GORI JULIAN & ASSOCIATES, P.C. |
| WEBB, KELLI | NJ - USDC for the District of New Jersey | 3:18-cv-01237 | GORI JULIAN & ASSOCIATES, P.C. |
| WEHLING, LAUREL | NJ - USDC for the District of New Jersey | 3:20-cv-01817 | GORI JULIAN & ASSOCIATES, P.C. |
| WELLS, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-03215 | GORI JULIAN & ASSOCIATES, P.C. |
| WEST, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-01148 | GORI JULIAN & ASSOCIATES, P.C. |
| WHEELER, VICKIE | NJ - USDC for the District of New Jersey | 3:19-cv-17117 | GORI JULIAN & ASSOCIATES, P.C. |
| WILLIAMS, JANIE | NJ - USDC for the District of New Jersey | 3:19-cv-21610 | GORI JULIAN & ASSOCIATES, P.C. |
| WILLIAMS, JOAN | NJ - USDC for the District of New Jersey | 3:19-cv-17121 | GORI JULIAN & ASSOCIATES, P.C. |
| WILLIAMSON, LORI | NJ - USDC for the District of New Jersey | 3:19-cv-21619 | GORI JULIAN & ASSOCIATES, P.C. |
| WILSON, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-11969 | GORI JULIAN & ASSOCIATES, P.C. |
| WILSON, ERIKA | NJ - USDC for the District of New Jersey | 3:17-cv-09993 | GORI JULIAN & ASSOCIATES, P.C. |
| WINSTON, KERRI | NJ - USDC for the District of New Jersey | 3:20-cv-00907 | GORI JULIAN & ASSOCIATES, P.C. |
| WISE, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-01201 | GORI JULIAN & ASSOCIATES, P.C. |
| WISNIEWSKI, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-00947 | GORI JULIAN & ASSOCIATES, P.C. |
| WOOD, TRACY | NJ - USDC for the District of New Jersey | 3:18-cv-03213 | GORI JULIAN & ASSOCIATES, P.C. |
| WRIGHT, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-10450 | GORI JULIAN & ASSOCIATES, P.C. |
| WRIGHT, LAURIE | NJ - USDC for the District of New Jersey | 3:19-cv-17112 | GORI JULIAN & ASSOCIATES, P.C. |
| YANG, CECILIA | NJ - USDC for the District of New Jersey | 3:17-cv-10022 | GORI JULIAN & ASSOCIATES, P.C. |
| YETTNER, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-01212 | GORI JULIAN & ASSOCIATES, P.C. |
| YTELL, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-13250 | GORI JULIAN & ASSOCIATES, P.C. |
| YUNG, SCHERN | NJ - USDC for the District of New Jersey | 3:20-cv-01825 | GORI JULIAN & ASSOCIATES, P.C. |
| ZINNECKER, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-09927 | GORI JULIAN & ASSOCIATES, P.C. |
| ABERNETHY, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-10577 | GOZA & HONNOLD, LLC |
| BABAUTA, SHELLEY | NJ - USDC for the District of New Jersey | 3:18-cv-11691 | GOZA & HONNOLD, LLC |
| BROMLEY, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-05809 | GOZA & HONNOLD, LLC |
| BROUGHTON, ERICA | NJ - USDC for the District of New Jersey | 3:18-cv-08117 | GOZA & HONNOLD, LLC |
| CRAMER, DULSA | NJ - USDC for the District of New Jersey | 3:19-cv-11819 | GOZA & HONNOLD, LLC |
| CUNDIFF, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-17297 | GOZA & HONNOLD, LLC |
| DAGLIERI, ANNE | NJ - USDC for the District of New Jersey | 3:19-cv-08905 | GOZA & HONNOLD, LLC |
| DENNIS, ANGELA | NJ - USDC for the District of New Jersey | 3:18-cv-08061 | GOZA & HONNOLD, LLC |
| ELLSWORTH, ELAINE | NJ - USDC for the District of New Jersey | 3:18-cv-11694 | GOZA & HONNOLD, LLC |
| GARNER, CONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-01611 | GOZA & HONNOLD, LLC |
| GARRISON, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-12149 | GOZA & HONNOLD, LLC |
| GERARD, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-00076 | GOZA & HONNOLD, LLC |
| GILMORE, PHYLLIS | NJ - USDC for the District of New Jersey | 3:19-cv-11825 | GOZA & HONNOLD, LLC |
| GREEN, RHONDA | NJ - USDC for the District of New Jersey | 3:19-cv-09264 | GOZA & HONNOLD, LLC |
| GRIFFIN, JANE | NJ - USDC for the District of New Jersey | 3:19-cv-12170 | GOZA & HONNOLD, LLC |
| HAHN, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-05001 | GOZA & HONNOLD, LLC |
| HANNAH, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-12158 | GOZA & HONNOLD, LLC |
| HENRY, MILDRED | NJ - USDC for the District of New Jersey | 3:19-cv-12142 | GOZA & HONNOLD, LLC |
| HICKAM, EVERETT | NJ - USDC for the District of New Jersey | 3:18-cv-11523 | GOZA & HONNOLD, LLC |
| HOLSTROM, NORMA | NJ - USDC for the District of New Jersey | 3:17-cv-07296 | GOZA & HONNOLD, LLC |
| KRAUSE, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-11687 | GOZA & HONNOLD, LLC |
| LATHROP, GERALDINE | NJ - USDC for the District of New Jersey | 3:19-cv-12156 | GOZA & HONNOLD, LLC |
| LEE, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-11700 | GOZA & HONNOLD, LLC |
| LITTLE, GAYLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-01614 | GOZA & HONNOLD, LLC |
| MOODT, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-12145 | GOZA & HONNOLD, LLC |
| NICKELL, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-00052 | GOZA & HONNOLD, LLC |
| ROYSTON, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-12146 | GOZA & HONNOLD, LLC |
| SAMUELS, SABRINA | NJ - USDC for the District of New Jersey | 3:17-cv-12884 | GOZA & HONNOLD, LLC |
| SMITH, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-12182 | GOZA & HONNOLD, LLC |
| SPRAUVE, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-11108 | GOZA & HONNOLD, LLC |
| WORD, EARNESTIN | NJ - USDC for the District of New Jersey | 3:18-cv-14353 | GRAHAM P. CARNER, PLLC |
| DICKENS, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-12529 | GRANT & EISENHOFER P. A. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FORREST, SANDY | NJ - USDC for the District of New Jersey | 3:20-cv-04967 | GRANT & EISENHOFER P. A. |
| FORD, THELMA | NJ - USDC for the District of New Jersey | 3:17-cv-13068 | GREER, RUSSELL, DENT & LEATHERS, P.A |
| DI SANTO, DIANE | CANADA - Court of the Queen's Bench of Alberta Judicial District of Calgary | 1901-11748 | GUARDIAN LAW GROUP, LLP |
| BLALOCK, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-08704 | GUILLORY & MCCALL, L.L.C |
| SPENNY, GLADYS | NJ - USDC for the District of New Jersey | 3:16-cv-07884 | GUSTAFON GLUEK |
| WOODS, PAMELA | NJ - USDC for the District of New Jersey | 3:16-cv-07664 | GUSTAFON GLUEK |
| DRAWENEK, LYNNE | NJ - USDC for the District of New Jersey | 3:18-cv-13075 | HABUSH HABUSH & ROTTIER SC |
| GULCZYNSKI, LYNESE | NJ - USDC for the District of New Jersey | 3:18-cv-13076 | HABUSH HABUSH & ROTTIER SC |
| HABECK, MARILYN | NJ - USDC for the District of New Jersey | 3:18-cv-12038 | HABUSH HABUSH & ROTTIER SC |
| HARVILL, TAMMY | NJ - USDC for the District of New Jersey | 3:18-cv-12039 | HABUSH HABUSH & ROTTIER SC |
| HUGUS, CHARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-12041 | HABUSH HABUSH & ROTTIER SC |
| JOHNSON, MAUREEN | NJ - USDC for the District of New Jersey | 3:18-cv-13078 | HABUSH HABUSH & ROTTIER SC |
| KLUG, NOEL | NJ - USDC for the District of New Jersey | 3:18-cv-13079 | HABUSH HABUSH & ROTTIER SC |
| PAPA, VICTORIA | NJ - USDC for the District of New Jersey | 3:17-cv-02666 | HABUSH HABUSH & ROTTIER SC |
| PHALEN, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-13104 | HABUSH HABUSH & ROTTIER SC |
| SCHUBERT, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-12047 | HABUSH HABUSH & ROTTIER SC |
| SKONORD, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-07571 | HABUSH HABUSH & ROTTIER SC |
| SLEIK-LINDAHL, SALLY | NJ - USDC for the District of New Jersey | 3:18-cv-12049 | HABUSH HABUSH & ROTTIER SC |
| WALLACE, RENEE | NJ - USDC for the District of New Jersey | 3:17-cv-01509 | HABUSH HABUSH & ROTTIER SC |
| RIVERA, JASMINE | NJ - USDC for the District of New Jersey | 3:19-cv-16317 | HACH ROSE SCHIRRIPA & CHEVERIE LLF |
| LEAF, MAUREEN | NJ - USDC for the District of New Jersey | 3:19-cv-02179 | HAFELI STARAN & CHRIST , P.C |
| RUDNICK, RHONDA | NJ - USDC for the District of New Jersey | 3:17-cv-01853 | HAFELI STARAN & CHRIST , P.C. |
| CRENSHAW, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-11070 | HAFELI STARAN & CHRIST, P. C. |
| MURRAY, BESSIE BLAND | NJ - USDC for the District of New Jersey | 3:20-cv-13465 | HAFELI STARAN & CHRIST, P. C. |
| ASSATOURIANS, CRISTINA | CA - Superior Court - Los Angeles County | BC641346 | HAFFNER LAW PC |
| PORTER, ECHANNA | NJ - USDC for the District of New Jersey | 3:20-cv-13176 | HAFFNER LAW PC |
| BURR, JACQUELYNN | NJ - USDC for the District of New Jersey | 3:21-cv-09989 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| DAVIS, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-10298 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| DREILING, RAMONA | NJ - USDC for the District of New Jersey | 3:21-cv-10958 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| GODWIN, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-10619 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| GOTEL, TORY | NJ - USDC for the District of New Jersey | 3:21-cv-09993 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| GREENE, LEITHA | NJ - USDC for the District of New Jersey | 3:21-cv-10377 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| HAWKINS, ARBUNEY | NJ - USDC for the District of New Jersey | 3:21-cv-10096 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| HAYNES, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-10387 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| JACKS, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-10552 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| KITTRELL, TERRI | NJ - USDC for the District of New Jersey | 3:21-cv-10193 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| LONG, DEBRAQIRS | NJ - USDC for the District of New Jersey | 3:21-cv-10071 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| MARTUSCELLI, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-10165 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| MILES, PINNIE | NJ - USDC for the District of New Jersey | 3:21-cv-10078 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| RICHARDSON, SYLVIA | NJ - USDC for the District of New Jersey | 3:21-cv-10090 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| SANTOS, GENOVEVA | NJ - USDC for the District of New Jersey | 3:21-cv-10285 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| SAUNDERS, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-10157 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| SOWL, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-10281 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| STEELE, DIONNE | NJ - USDC for the District of New Jersey | 3:21-cv-10161 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| TART, TANSHA | NJ - USDC for the District of New Jersey | 3:21-cv-10289 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| TREETER, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-10353 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| WODARSKI, ROSALINE | NJ - USDC for the District of New Jersey | 3:21-cv-10357 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| WOODFORD, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-09995 | HAIR SHUNNARAH TRIAL ATTORNEYS LLC |
| CLAVETTE, GUILDA | NJ - USDC for the District of New Jersey | 3:18-cv-01462 | HANNON LAW FIRM, LLC |
| HAILEY, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-14744 | HANNON LAW FIRM, LLC |
| LEE, AMANDA | CANADA - B.C. Supreme Court - Vancouver | VLC-S-S-2011369 | HARPER GREY LLP |
| MARCENGILL, JAMIE | GA - State Court of Gwinnett County | 19-C-05049-S2 | HARRIS LOWRY MANTON LLP |
| ROBERTS, BETTY | GA - State Court of Gwinnett County | 19-C-09697-S5 | HARRIS LOWRY MANTON LLP |
| ADAMS, DARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-08500 | HARRISON DAVIS STEAKLEY MORRISON JONES, PC |
| BALDWIN, JAMIE | NJ - USDC for the District of New Jersey | 3:17-cv-08504 | HARRISON DAVIS STEAKLEY MORRISON JONES, PC |
| BENNETT, JAMIE | NJ - USDC for the District of New Jersey | 3:17-cv-08474 | HARRISON DAVIS STEAKLEY MORRISON JONES, PC |
| BRAMMER, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-00017 | HARRISON DAVIS STEAKLEY MORRISON JONES, PC |
| BROOKS, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-08498 | HARRISON DAVIS STEAKLEY MORRISON JONES, PC |
| CLARK, IDA | NJ - USDC for the District of New Jersey | 3:17-cv-11652 | HARRISON DAVIS STEAKLEY MORRISON JONES, PC |
| HILL, DORIS | NJ - USDC for the District of New Jersey | 3:17-cv-11658 | HARRISON DAVIS STEAKLEY MORRISON JONES, PC |
| MALLARD, LOLA | NJ - USDC for the District of New Jersey | 3:18-cv-12359 | HARRISON DAVIS STEAKLEY MORRISON JONES, PC |
| MASSAGEE, BONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-08479 | HARRISON DAVIS STEAKLEY MORRISON JONES, PC |
| MOORE, NORMA | NJ - USDC for the District of New Jersey | 3:17-cv-11656 | HARRISON DAVIS STEAKLEY MORRISON JONES, PC |
| SCHELLINGER, GAIL | NJ - USDC for the District of New Jersey | 3:17-cv-08502 | HARRISON DAVIS STEAKLEY MORRISON JONES, PC |
| WINTERS, RITA | NJ - USDC for the District of New Jersey | 3:18-cv-01271 | HARRISON DAVIS STEAKLEY MORRISON JONES, PC |
| EISMAN, GESELE | NJ - USDC for the District of New Jersey | 3:20-cv-05834 | HARRY I. KATZ, PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ADCOCK, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-11313 | HART MCLAUGHLIN & ELDRIDGE |
| BENFORD, ASHLEY | NJ - USDC for the District of New Jersey | 3:17-cv-11339 | HART MCLAUGHLIN & ELDRIDGE |
| CULLEY, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-11337 | HART MCLAUGHLIN & ELDRIDGE |
| GILLIGAN, TINA | NJ - USDC for the District of New Jersey | 3:17-cv-12448 | HART MCLAUGHLIN & ELDRIDGE |
| GOMEZ, GLORIA | IL - Circuit Court - Cook County | 2021L005938 | HART MCLAUGHLIN & ELDRIDGE |
| HOLLIFIELD, SOPHIE | NJ - USDC for the District of New Jersey | 3:17-cv-11333 | HART MCLAUGHLIN & ELDRIDGE |
| JONES, MARGARET | IL - Circuit Court - Cook County | 2021L003098 | HART MCLAUGHLIN & ELDRIDGE |
| LENGELE, CINDY | NJ - USDC for the District of New Jersey | 3:17-cv-11319 | HART MCLAUGHLIN & ELDRIDGE |
| LETOURNEAUT, MAGDALENA | NJ - USDC for the District of New Jersey | 3:17-cv-11330 | HART MCLAUGHLIN & ELDRIDGE |
| SAYEGH, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-11331 | HART MCLAUGHLIN & ELDRIDGE |
| SEYMOUR, YOKITA | NJ - USDC for the District of New Jersey | 3:17-cv-11329 | HART MCLAUGHLIN & ELDRIDGE |
| SIZEMORE, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-11326 | HART MCLAUGHLIN & ELDRIDGE |
| STOROZYSZYN, JANE | NJ - USDC for the District of New Jersey | 3:17-cv-11324 | HART MCLAUGHLIN & ELDRIDGE |
| TABOR, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-11344 | HART MCLAUGHLIN & ELDRIDGE |
| TREADWELL, LINDA | NJ - USDC for the District of New Jersey | 3:16-cv-09495 | HART MCLAUGHLIN & ELDRIDGE |
| WHITE, SHEENA | NJ - USDC for the District of New Jersey | 3:17-cv-11322 | HART MCLAUGHLIN & ELDRIDGE |
| BOYKINS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-08286 | HAUSFELD |
| HORN, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-18866 | HAUSFELD |
| MAHONEY-SEXTON, JEANNINE | NJ - USDC for the District of New Jersey | 3:18-cv-00278 | HAUSFELD |
| MERRITT, DESIREE | NJ - USDC for the District of New Jersey | 3:17-cv-08256 | HAUSFELD |
| OBERLIN, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-08258 | HAUSFELD |
| PAZDUR, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-20133 | HAUSFELD |
| PULASKI, MICHELE | NJ - USDC for the District of New Jersey | 3:17-cv-08289 | HAUSFELD |
| PYRAM, MICHELE | NJ - USDC for the District of New Jersey | 3:17-cv-11214 | HAUSFELD |
| RYAN, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-17029 | HAUSFELD |
| SALAVICS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-08267 | HAUSFELD |
| STONE, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-08260 | HAUSFELD |
| STREETER, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-08262 | HAUSFELD |
| VERMILLION, MOIRA | NJ - USDC for the District of New Jersey | 3:18-cv-00284 | HAUSFELD |
| WINSTEAD, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-08264 | HAUSFELD |
| JOHNSON, RENAY | NJ - USDC for the District of New Jersey | 3:19-cv-17700 | HEARD LAW FIRM, PLLC |
| RANNEY, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-17724 | HEARD LAW FIRM, PLLC |
| WRIGHT, SERENA | NJ - USDC for the District of New Jersey | 3:18-cv-13415 | HEARD LAW FIRM, PLLC |
| KENT, DIANNA | NJ - USDC for the District of New Jersey | 3:17-cv-01547 | HEDRICK LAW FIRM |
| AUSTIN, VICKIE | NJ - USDC for the District of New Jersey | 3:17-cv-05116 | HELMSDALE LAW, LLF |
| BELL, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-05125 | HELMSDALE LAW, LLF |
| DYCKMAN, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-05130 | HELMSDALE LAW, LLF |
| HAWKINS, CONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-13241 | HELMSDALE LAW, LLF |
| HAYMAKER, BRYNNE | NJ - USDC for the District of New Jersey | 3:17-cv-05133 | HELMSDALE LAW, LLF |
| HENDRICKS, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-05436 | HELMSDALE LAW, LLF |
| JOHNSTON, RUTH | NJ - USDC for the District of New Jersey | 3:17-cv-05097 | HELMSDALE LAW, LLF |
| KAAUWAI, SHANTELL | NJ - USDC for the District of New Jersey | 3:18-cv-09156 | HELMSDALE LAW, LLF |
| MILLIREN, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-12164 | HELMSDALE LAW, LLF |
| BERKLAND, SHELLEY | NJ - USDC for the District of New Jersey | 3:19-cv-21203 | HELVEY LAW |
| ANDERSON, KATHRYN | NJ - USDC for the District of New Jersey | 3:19-cv-15372 | HENINGER GARRISON DAVIS, LLC |
| ARGO, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-10847 | HENINGER GARRISON DAVIS, LLC |
| ATIVIE, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-09325 | HENINGER GARRISON DAVIS, LLC |
| BANKS, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-12820 | HENINGER GARRISON DAVIS, LLC |
| BODISON, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-13353 | HENINGER GARRISON DAVIS, LLC |
| BOSTON, WILLETTA | NJ - USDC for the District of New Jersey | 3:19-cv-19795 | HENINGER GARRISON DAVIS, LLC |
| BRASFIELD, LELA | NJ - USDC for the District of New Jersey | 3:20-cv-14449 | HENINGER GARRISON DAVIS, LLC |
| BRITTNEY KAISER | NJ - USDC for the District of New Jersey | 3:21-cv-17817 | HENINGER GARRISON DAVIS, LLC |
| CAWTHRA, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-16176 | HENINGER GARRISON DAVIS, LLC |
| CHANEY, BOBBIE | NJ - USDC for the District of New Jersey | 3:18-cv-16516 | HENINGER GARRISON DAVIS, LLC |
| COLLEY, SHAUNA | NJ - USDC for the District of New Jersey | 3:21-cv-08232 | HENINGER GARRISON DAVIS, LLC |
| COLLINS, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-15439 | HENINGER GARRISON DAVIS, LLC |
| COLLINS, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-07560 | HENINGER GARRISON DAVIS, LLC |
| CORNELIUSEN, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-02279 | HENINGER GARRISON DAVIS, LLC |
| CRISP, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-19799 | HENINGER GARRISON DAVIS, LLC |
| DAVIS, IRENE | NJ - USDC for the District of New Jersey | 3:19-cv-15374 | HENINGER GARRISON DAVIS, LLC |
| DAVIS, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-12793 | HENINGER GARRISON DAVIS, LLC |
| DODD, CASA | NJ - USDC for the District of New Jersey | 3:21-cv-02658 | HENINGER GARRISON DAVIS, LLC |
| EPSMAN, LYNN | NJ - USDC for the District of New Jersey | 3:18-cv-13355 | HENINGER GARRISON DAVIS, LLC |
| FISHER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-15126 | HENINGER GARRISON DAVIS, LLC |
| FLOWERS, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-06864 | HENINGER GARRISON DAVIS, LLC |
| FRANKLIN, SONIA | NJ - USDC for the District of New Jersey | 3:21-cv-11735 | HENINGER GARRISON DAVIS, LLC |
| FRAZIER, SADIE | NJ - USDC for the District of New Jersey | 3:20-cv-06515 | HENINGER GARRISON DAVIS, LLC |
| FULGIONE, ELEANOR | NJ - USDC for the District of New Jersey | 3:20-cv-06514 | HENINGER GARRISON DAVIS, LLC |
| GABEL, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-06513 | HENINGER GARRISON DAVIS, LLC |
| GERBER, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-13357 | HENINGER GARRISON DAVIS, LLC |
| GOBLE, MAGGIE | NJ - USDC for the District of New Jersey | 3:18-cv-16177 | HENINGER GARRISON DAVIS, LLC |
| GORDON, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-02656 | HENINGER GARRISON DAVIS, LLC |
| GRAMLING, JOANNA | NJ - USDC for the District of New Jersey | 3:20-cv-06510 | HENINGER GARRISON DAVIS, LLC |
| GURGA, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-15441 | HENINGER GARRISON DAVIS, LLC |
| HARRIS, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-12982 | HENINGER GARRISON DAVIS, LLC |
| HASKEW, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-12511 | HENINGER GARRISON DAVIS, LLC |
| HAYES, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-16518 | HENINGER GARRISON DAVIS, LLC |
| HESTER, FREIDA | NJ - USDC for the District of New Jersey | 3:18-cv-16179 | HENINGER GARRISON DAVIS, LLC |
| HICKS, VERGA | NJ - USDC for the District of New Jersey | 3:21-cv-10502 | HENINGER GARRISON DAVIS, LLC |
| HOLLEY, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-06508 | HENINGER GARRISON DAVIS, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JAMES, TYANN | NJ - USDC for the District of New Jersey | 3:21-cv-03629 | HENINGER GARRISON DAVIS, LLC |
| JONES, AGNES | NJ - USDC for the District of New Jersey | 3:18-cv-09691 | HENINGER GARRISON DAVIS, LLC |
| JONES, AUDREY | NJ - USDC for the District of New Jersey | 3:20-cv-06555 | HENINGER GARRISON DAVIS, LLC |
| JOSEPHINE MAGDZIAK | NJ - USDC for the District of New Jersey | 3:21-cv-17816 | HENINGER GARRISON DAVIS, LLC |
| JOYNER-WIGGINS, NIKEISHA | NJ - USDC for the District of New Jersey | 3:20-cv-06507 | HENINGER GARRISON DAVIS, LLC |
| KINDRED, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-11737 | HENINGER GARRISON DAVIS, LLC |
| LAGLE, SYLVIA | NJ - USDC for the District of New Jersey | 3:19-cv-08359 | HENINGER GARRISON DAVIS, LLC |
| LARSON, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-14451 | HENINGER GARRISON DAVIS, LLC |
| LAURA LODER | NJ - USDC for the District of New Jersey | 3:21-cv-17818 | HENINGER GARRISON DAVIS, LLC |
| LEBLANC, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-15123 | HENINGER GARRISON DAVIS, LLC |
| MALONE, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-06509 | HENINGER GARRISON DAVIS, LLC |
| MANRING, DIXIE | NJ - USDC for the District of New Jersey | 3:19-cv-15373 | HENINGER GARRISON DAVIS, LLC |
| MASTRIPPOLITO, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-06511 | HENINGER GARRISON DAVIS, LLC |
| MCKINNEY, VIRGIE | NJ - USDC for the District of New Jersey | 3:21-cv-02284 | HENINGER GARRISON DAVIS, LLC |
| MCLOUGHLIN, SHARI | NJ - USDC for the District of New Jersey | 3:21-cv-08532 | HENINGER GARRISON DAVIS, LLC |
| MEDSKER, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-08541 | HENINGER GARRISON DAVIS, LLC |
| MEYER, SONIA | NJ - USDC for the District of New Jersey | 3:18-cv-16095 | HENINGER GARRISON DAVIS, LLC |
| MILLS, LIDIA | NJ - USDC for the District of New Jersey | 3:21-cv-15121 | HENINGER GARRISON DAVIS, LLC |
| MORGENROTH, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-12518 | HENINGER GARRISON DAVIS, LLC |
| MURPHY-MCCOY, CHARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-15128 | HENINGER GARRISON DAVIS, LLC |
| PATEL, USHA | NJ - USDC for the District of New Jersey | 3:18-cv-16186 | HENINGER GARRISON DAVIS, LLC |
| RANDAZZO, JOANNE | NJ - USDC for the District of New Jersey | 3:18-cv-16180 | HENINGER GARRISON DAVIS, LLC |
| RAVAS, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-15127 | HENINGER GARRISON DAVIS, LLC |
| REAGIN, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-10510 | HENINGER GARRISON DAVIS, LLC |
| REMBERT, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-18848 | HENINGER GARRISON DAVIS, LLC |
| RUBINO, HEATHER | NJ - USDC for the District of New Jersey | 3:20-cv-06556 | HENINGER GARRISON DAVIS, LLC |
| SACKRIDER, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-11314 | HENINGER GARRISON DAVIS, LLC |
| SCOTT, ROSALYN | NJ - USDC for the District of New Jersey | 3:19-cv-08361 | HENINGER GARRISON DAVIS, LLC |
| SHELTON, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-06554 | HENINGER GARRISON DAVIS, LLC |
| SILVERMAN, SALLY | NJ - USDC for the District of New Jersey | 3:21-cv-08422 | HENINGER GARRISON DAVIS, LLC |
| SMITH, GRATHA | NJ - USDC for the District of New Jersey | 3:18-cv-16519 | HENINGER GARRISON DAVIS, LLC |
| SMITH, WILLODEAN | NJ - USDC for the District of New Jersey | 3:18-cv-16181 | HENINGER GARRISON DAVIS, LLC |
| STEIGER, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-11855 | HENINGER GARRISON DAVIS, LLC |
| THOMPSON, MAGDALINE | NJ - USDC for the District of New Jersey | 3:18-cv-16182 | HENINGER GARRISON DAVIS, LLC |
| THOMPSON, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-05909 | HENINGER GARRISON DAVIS, LLC |
| VISE, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-16097 | HENINGER GARRISON DAVIS, LLC |
| WHITED, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-11854 | HENINGER GARRISON DAVIS, LLC |
| WING, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-02286 | HENINGER GARRISON DAVIS, LLC |
| WRIGHT, LENORE | NJ - USDC for the District of New Jersey | 3:21-cv-10516 | HENINGER GARRISON DAVIS, LLC |
| CLARK, BERNADETTE | NJ - USDC for the District of New Jersey | 3:18-cv-01728 | HENINGER, GARRISON, DAVIS, LLC |
| HORTON, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-01813 | HENINGER, GARRISON, DAVIS, LLC |
| BEAN, MARY | NJ - Superior Court - Atlantic County | ATL-L-1234-16 | HERMAN GEREL, LLP |
| DZIESZKOWSKI, KIMBERLY | NJ - Superior Court - Atlantic County | ATL-L-1157-16 | HERMAN GEREL, LLP |
| FLANAGAN, JILL | NJ - Superior Court - Atlantic County | ATL-L-1228-16 | HERMAN GEREL, LLP |
| FORANCE, JOANN | NJ - Superior Court - Atlantic County | ATL-L-1239-16 | HERMAN GEREL, LLP |
| GARZA, LILLIAN | NJ - Superior Court - Atlantic County | ATL-L-1230-16 | HERMAN GEREL, LLP |
| GULLMAN, ELIZABETH | NJ - Superior Court - Atlantic County | ATL-L-310-16 | HERMAN GEREL, LLP |
| HAWKINS, RHONDA | NJ - Superior Court - Atlantic County | ATL-L-1229-16 | HERMAN GEREL, LLP |
| MORTIMER, LAURA | NJ - Superior Court - Atlantic County | ATL-L-1232-16 | HERMAN GEREL, LLP |
| RANDOLPH, SANDRA | NJ - Superior Court - Atlantic County | ATL-L-1243-16 | HERMAN GEREL, LLP |
| SHOEMAKER, JULIANNE | NJ - Superior Court - Atlantic County | ATL-L-1227-16 | HERMAN GEREL, LLP |
| SMITH, JEANNE | NJ - Superior Court - Atlantic County | ATL-L-311-16 | HERMAN GEREL, LLP |
| WATERS, THERESA | NJ - Superior Court - Atlantic County | ATL-L-1242-16 | HERMAN GEREL, LLP |
| XOCHIHUA, MARIA | NJ - Superior Court - Atlantic County | ATL-L-1237-16 | HERMAN GEREL, LLP |
| ADAMS, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-10041 | HEYGOOD, ORR & PEARSON |
| ADAMS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-13439 | HEYGOOD, ORR & PEARSON |
| ALVY, CRISTINA | NJ - USDC for the District of New Jersey | 3:17-cv-11406 | HEYGOOD, ORR & PEARSON |
| AMICA, JACQUELINE | NJ - USDC for the District of New Jersey | 3:17-cv-07061 | HEYGOOD, ORR & PEARSON |
| APONTE, ANALYDE | NJ - USDC for the District of New Jersey | 3:18-cv-02107 | HEYGOOD, ORR & PEARSON |
| BELL, MARILYN | NJ - USDC for the District of New Jersey | 3:17-cv-03040 | HEYGOOD, ORR & PEARSON |
| BLACKMON, JUDY | NJ - USDC for the District of New Jersey | 3:17-cv-07410 | HEYGOOD, ORR & PEARSON |
| BLAIR, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-00100 | HEYGOOD, ORR & PEARSON |
| BODIE, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-03771 | HEYGOOD, ORR & PEARSON |
| BOND, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-03549 | HEYGOOD, ORR & PEARSON |
| BROOKS, WINIFRED | NJ - USDC for the District of New Jersey | 3:19-cv-00612 | HEYGOOD, ORR & PEARSON |
| BROWN, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-00532 | HEYGOOD, ORR & PEARSON |
| BUSTOS, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-12429 | HEYGOOD, ORR & PEARSON |
| CALLAHAN, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-09855 | HEYGOOD, ORR & PEARSON |
| CARSON, RAMONA | NJ - USDC for the District of New Jersey | 3:17-cv-07444 | HEYGOOD, ORR & PEARSON |
| CHAMBERS, LULLA | NJ - USDC for the District of New Jersey | 3:18-cv-00958 | HEYGOOD, ORR & PEARSON |
| CICCONE, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-04578 | HEYGOOD, ORR & PEARSON |
| COLLUM, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-06319 | HEYGOOD, ORR & PEARSON |
| COOK, DYANN | NJ - USDC for the District of New Jersey | 3:17-cv-07412 | HEYGOOD, ORR & PEARSON |
| CORBY, TONI | NJ - USDC for the District of New Jersey | 3:18-cv-01753 | HEYGOOD, ORR & PEARSON |
| CRUZ, SAMANTHA | NJ - USDC for the District of New Jersey | 3:17-cv-07415 | HEYGOOD, ORR & PEARSON |
| DAVIS, CAROL | CA - Superior Court - Santa Barbara | 17-cv-01045 | HEYGOOD, ORR & PEARSON |
| DEFOSSE, ANN | NJ - USDC for the District of New Jersey | 3:18-cv-15320 | HEYGOOD, ORR & PEARSON |
| DELLEVAS, ALEXANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-07429 | HEYGOOD, ORR & PEARSON |
| DEMERS, AGNES | NJ - USDC for the District of New Jersey | 3:18-cv-00610 | HEYGOOD, ORR & PEARSON |
| DIAZ, MARTA | NJ - USDC for the District of New Jersey | 3:18-cv-12454 | HEYGOOD, ORR & PEARSON |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DWELLE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-01451 | HEYGOOD, ORR & PEARSON |
| EDWARDS, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-12506 | HEYGOOD, ORR & PEARSON |
| ERCOLINA, JENNY | NJ - USDC for the District of New Jersey | 3:19-cv-06521 | HEYGOOD, ORR & PEARSON |
| FAHERTY, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-00606 | HEYGOOD, ORR & PEARSON |
| FELLS, ANDREA | NJ - USDC for the District of New Jersey | 3:17-cv-12576 | HEYGOOD, ORR & PEARSON |
| FRANCIS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-13165 | HEYGOOD, ORR & PEARSON |
| GARRARD, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-13446 | HEYGOOD, ORR & PEARSON |
| GILBERT, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-07918 | HEYGOOD, ORR & PEARSON |
| GONZALEZ, RHONDA | NJ - USDC for the District of New Jersey | 3:17-cv-05628 | HEYGOOD, ORR & PEARSON |
| GRACE, MADELINE | NJ - USDC for the District of New Jersey | 3:17-cv-07913 | HEYGOOD, ORR & PEARSON |
| GRESKI, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-00985 | HEYGOOD, ORR & PEARSON |
| HAHN, VERA | NJ - USDC for the District of New Jersey | 3:17-cv-01893 | HEYGOOD, ORR & PEARSON |
| HALLORAN, MARILYN | NJ - USDC for the District of New Jersey | 3:18-cv-01987 | HEYGOOD, ORR & PEARSON |
| HAMBY, CONSTANCE | NJ - USDC for the District of New Jersey | 3:19-cv-05443 | HEYGOOD, ORR & PEARSON |
| HANNING, LILLIAN | NJ - USDC for the District of New Jersey | 3:19-cv-05729 | HEYGOOD, ORR & PEARSON |
| HAYS, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-07065 | HEYGOOD, ORR & PEARSON |
| HERNANDEZ, GAIL | NJ - USDC for the District of New Jersey | 3:17-cv-11663 | HEYGOOD, ORR & PEARSON |
| HINDS, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-07430 | HEYGOOD, ORR & PEARSON |
| HOBBS, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-12835 | HEYGOOD, ORR & PEARSON |
| HOOD, GENEVA | NJ - USDC for the District of New Jersey | 3:18-cv-00762 | HEYGOOD, ORR & PEARSON |
| HOPSON, ANITA | NJ - USDC for the District of New Jersey | 3:19-cv-01042 | HEYGOOD, ORR & PEARSON |
| HOUSTON, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-04090 | HEYGOOD, ORR & PEARSON |
| HUCKS-FERRELL, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-09598 | HEYGOOD, ORR & PEARSON |
| INGRAM, GARDENIA | NJ - USDC for the District of New Jersey | 3:18-cv-08099 | HEYGOOD, ORR & PEARSON |
| IWANOW, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-05562 | HEYGOOD, ORR & PEARSON |
| JENKINS, MONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-04613 | HEYGOOD, ORR & PEARSON |
| JOHNSON, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-04268 | HEYGOOD, ORR & PEARSON |
| JOYNER, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-07431 | HEYGOOD, ORR & PEARSON |
| KENNEDY, NAOMI | NJ - USDC for the District of New Jersey | 3:17-cv-00030 | HEYGOOD, ORR & PEARSON |
| KENT, KARA | NJ - USDC for the District of New Jersey | 3:17-cv-02376 | HEYGOOD, ORR & PEARSON |
| KIRKLAND, WENDY | NJ - USDC for the District of New Jersey | 3:17-cv-04953 | HEYGOOD, ORR & PEARSON |
| KNIERIM, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-01526 | HEYGOOD, ORR & PEARSON |
| KOENIG, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-15314 | HEYGOOD, ORR & PEARSON |
| KORODY, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-02267 | HEYGOOD, ORR & PEARSON |
| KREISBERG, MARCIA | NJ - USDC for the District of New Jersey | 3:18-cv-01891 | HEYGOOD, ORR & PEARSON |
| LA VARTA, CATHERINE | CA - Superior Court - Sonoma County | SCV260077 | HEYGOOD, ORR & PEARSON |
| LAKE, SYLVIA | NJ - USDC for the District of New Jersey | 3:18-cv-15330 | HEYGOOD, ORR & PEARSON |
| MALLETT, JOAN | NJ - USDC for the District of New Jersey | 3:17-cv-05593 | HEYGOOD, ORR & PEARSON |
| MARINO, MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-07427 | HEYGOOD, ORR & PEARSON |
| MARTINEZ, DINICE | NJ - USDC for the District of New Jersey | 3:19-cv-01109 | HEYGOOD, ORR & PEARSON |
| MAY, ROSEMARY | NJ - USDC for the District of New Jersey | 3:18-cv-09642 | HEYGOOD, ORR & PEARSON |
| MAZUREK, ELLEN | NJ - USDC for the District of New Jersey | 3:17-cv-07423 | HEYGOOD, ORR & PEARSON |
| MCCUMBER, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-13171 | HEYGOOD, ORR & PEARSON |
| MOORE, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-01609 | HEYGOOD, ORR & PEARSON |
| MOORE, LILLIE | NJ - USDC for the District of New Jersey | 3:18-cv-15436 | HEYGOOD, ORR & PEARSON |
| MOSCOVICI, HEDY | NJ - USDC for the District of New Jersey | 3:18-cv-00264 | HEYGOOD, ORR & PEARSON |
| MUTTA, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-07419 | HEYGOOD, ORR & PEARSON |
| MYERS, JOLA | NJ - USDC for the District of New Jersey | 3:18-cv-12869 | HEYGOOD, ORR & PEARSON |
| NELSON, AFTON | NJ - USDC for the District of New Jersey | 3:18-cv-10535 | HEYGOOD, ORR & PEARSON |
| NICHOLS, ADELE | NJ - USDC for the District of New Jersey | 3:18-cv-02375 | HEYGOOD, ORR & PEARSON |
| OBERMILLER, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-15460 | HEYGOOD, ORR & PEARSON |
| PARKER, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-15529 | HEYGOOD, ORR & PEARSON |
| PERKOLA, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-06835 | HEYGOOD, ORR & PEARSON |
| PETERSEN, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-01135 | HEYGOOD, ORR & PEARSON |
| PIRRAGLIA, HOLLY | NJ - USDC for the District of New Jersey | 3:17-cv-00081 | HEYGOOD, ORR & PEARSON |
| POWELL, ELLIS | NJ - USDC for the District of New Jersey | 3:19-cv-00758 | HEYGOOD, ORR & PEARSON |
| PROST, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-12793 | HEYGOOD, ORR & PEARSON |
| RAJAMOHAN, SUGIRTHA | NJ - USDC for the District of New Jersey | 3:17-cv-06012 | HEYGOOD, ORR & PEARSON |
| RAY, KATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-00960 | HEYGOOD, ORR & PEARSON |
| REMPAS, LUCY | NJ - USDC for the District of New Jersey | 3:16-cv-07571 | HEYGOOD, ORR & PEARSON |
| ROBINSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-07075 | HEYGOOD, ORR & PEARSON |
| ROGERS, REBECCA | NJ - USDC for the District of New Jersey | 3:16-cv-09482 | HEYGOOD, ORR & PEARSON |
| ROLFE, LYNN | NJ - USDC for the District of New Jersey | 3:17-cv-07072 | HEYGOOD, ORR & PEARSON |
| RUBENACKER, RENE | NJ - USDC for the District of New Jersey | 3:18-cv-15864 | HEYGOOD, ORR & PEARSON |
| SALAS, SUSANA | NJ - USDC for the District of New Jersey | 3:17-cv-07381 | HEYGOOD, ORR & PEARSON |
| SANDERS, MANOLITA | NJ - USDC for the District of New Jersey | 3:19-cv-00712 | HEYGOOD, ORR & PEARSON |
| SANTOS, MONINA | NJ - USDC for the District of New Jersey | 3:17-cv-13481 | HEYGOOD, ORR & PEARSON |
| SCALF, TONYA | NJ - USDC for the District of New Jersey | 3:18-cv-14977 | HEYGOOD, ORR & PEARSON |
| SCHINDLER, SAMMIE | NJ - USDC for the District of New Jersey | 3:18-cv-01474 | HEYGOOD, ORR & PEARSON |
| SCHUERER, FAY | NJ - USDC for the District of New Jersey | 3:17-cv-13244 | HEYGOOD, ORR & PEARSON |
| SEPTER, TRENA | NJ - USDC for the District of New Jersey | 3:17-cv-12079 | HEYGOOD, ORR & PEARSON |
| SERIKAKU, GEORGINA | NJ - USDC for the District of New Jersey | 3:18-cv-09611 | HEYGOOD, ORR & PEARSON |
| SIMMONS, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-07424 | HEYGOOD, ORR & PEARSON |
| SIMMONS, SYMONE | NJ - USDC for the District of New Jersey | 3:18-cv-01179 | HEYGOOD, ORR & PEARSON |
| SMITH, RUTHIE | NJ - USDC for the District of New Jersey | 3:17-cv-00082 | HEYGOOD, ORR & PEARSON |
| SNOW, CRYSTAL | NJ - USDC for the District of New Jersey | 3:18-cv-12810 | HEYGOOD, ORR & PEARSON |
| SPANN, SHERRIE | NJ - USDC for the District of New Jersey | 3:17-cv-07436 | HEYGOOD, ORR & PEARSON |
| STEVENSON, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-07439 | HEYGOOD, ORR & PEARSON |
| SYAS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-00152 | HEYGOOD, ORR & PEARSON |
| VANDENBERG, LORI | NJ - USDC for the District of New Jersey | 3:19-cv-05786 | HEYGOOD, ORR & PEARSON |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VINSON, EMILY | NJ - USDC for the District of New Jersey | 3:17-cv-07066 | HEYGOOD, ORR & PEARSON |
| VITIELLO, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-03619 | HEYGOOD, ORR & PEARSON |
| VITOLS, BRITT | NJ - USDC for the District of New Jersey | 3:18-cv-16225 | HEYGOOD, ORR & PEARSON |
| WALKER, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-16175 | HEYGOOD, ORR & PEARSON |
| WELLS-ONYIOHA, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-07137 | HEYGOOD, ORR & PEARSON |
| WILKERSON, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-05637 | HEYGOOD, ORR & PEARSON |
| WILSON, PATSY | NJ - USDC for the District of New Jersey | 3:17-cv-13264 | HEYGOOD, ORR & PEARSON |
| WINKELSPECHT, THERESA | NJ - USDC for the District of New Jersey | 3:18-cv-04822 | HEYGOOD, ORR & PEARSON |
| WINTERS, IRINE | NJ - USDC for the District of New Jersey | 3:18-cv-09866 | HEYGOOD, ORR & PEARSON |
| JONES, TERRI | NJ - USDC for the District of New Jersey | 3:19-cv-00994 | HILLARD MUNOZ GONZALES, LLI |
| MEDINA, JUDY | NJ - USDC for the District of New Jersey | 3:17-cv-04365 | HILLARD MUNOZ GONZALES, LLI |
| RAMOS, IRMA | NJ - USDC for the District of New Jersey | 3:17-cv-04367 | HILLARD MUNOZ GONZALES, LLI |
| UTLEY, YOLUNDA | NJ - USDC for the District of New Jersey | 3:18-cv-14046 | HILLARD MUNOZ GONZALES, LLI |
| ACOSTA, FAYETTA | NJ - USDC for the District of New Jersey | 3:20-cv-14539 | HILLIARD MARTINEZ GONZALES, LLI |
| ACOSTA, MIGDALIA | NJ - USDC for the District of New Jersey | 3:20-cv-14521 | HILLIARD MARTINEZ GONZALES, LLI |
| ADAMS, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-14966 | HILLIARD MARTINEZ GONZALES, LLI |
| BAKER-LADD, SHELLY | NJ - USDC for the District of New Jersey | 3:20-cv-15256 | HILLIARD MARTINEZ GONZALES, LLI |
| BARBIC, SAMANTHA | NJ - USDC for the District of New Jersey | 3:20-cv-14067 | HILLIARD MARTINEZ GONZALES, LLI |
| BENJAMIN, SINQUISA | NJ - USDC for the District of New Jersey | 3:20-cv-14985 | HILLIARD MARTINEZ GONZALES, LLI |
| BERKEY, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-13296 | HILLIARD MARTINEZ GONZALES, LLI |
| BERNAL, MILADIS | NJ - USDC for the District of New Jersey | 3:20-cv-13347 | HILLIARD MARTINEZ GONZALES, LLI |
| BOWMAN, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-14068 | HILLIARD MARTINEZ GONZALES, LLI |
| BRANCH, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-01489 | HILLIARD MARTINEZ GONZALES, LLI |
| BROCKELMEYER, CHRISTIANE | NJ - USDC for the District of New Jersey | 3:20-cv-09347 | HILLIARD MARTINEZ GONZALES, LLI |
| BROOKS, GAYLA | NJ - USDC for the District of New Jersey | 3:20-cv-14964 | HILLIARD MARTINEZ GONZALES, LLI |
| CAMPBELL, CHERI | NJ - USDC for the District of New Jersey | 3:20-cv-15408 | HILLIARD MARTINEZ GONZALES, LLI |
| CHROSTOWSKI, HEATHER | NJ - USDC for the District of New Jersey | 3:20-cv-14969 | HILLIARD MARTINEZ GONZALES, LLI |
| CLARK, DORSHEL | NJ - USDC for the District of New Jersey | 3:20-cv-12990 | HILLIARD MARTINEZ GONZALES, LLI |
| CLINTON, JAQUEL | NJ - USDC for the District of New Jersey | 3:20-cv-13553 | HILLIARD MARTINEZ GONZALES, LLI |
| COATNEY, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-14515 | HILLIARD MARTINEZ GONZALES, LLI |
| CUPELLI, WENDY | NJ - USDC for the District of New Jersey | 3:20-cv-09431 | HILLIARD MARTINEZ GONZALES, LLI |
| DANNER, JANINE | NJ - USDC for the District of New Jersey | 3:20-cv-14072 | HILLIARD MARTINEZ GONZALES, LLI |
| DAVIS, MARSHA | NJ - USDC for the District of New Jersey | 3:20-cv-14438 | HILLIARD MARTINEZ GONZALES, LLI |
| DEMOUCHET, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-08686 | HILLIARD MARTINEZ GONZALES, LLI |
| DOBBINS, LEAH | NJ - USDC for the District of New Jersey | 3:20-cv-14071 | HILLIARD MARTINEZ GONZALES, LLI |
| DUNCAN, LATOYA | NJ - USDC for the District of New Jersey | 3:20-cv-14069 | HILLIARD MARTINEZ GONZALES, LLI |
| DURANT, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-13514 | HILLIARD MARTINEZ GONZALES, LLI |
| FANG, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-08894 | HILLIARD MARTINEZ GONZALES, LLI |
| GALLAGHER, RUTHANNE RHODES | NJ - USDC for the District of New Jersey | 3:18-cv-14044 | HILLIARD MARTINEZ GONZALES, LLI |
| GARCIA, CAROLA | NJ - USDC for the District of New Jersey | 3:20-cv-14959 | HILLIARD MARTINEZ GONZALES, LLI |
| GARNER, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-15641 | HILLIARD MARTINEZ GONZALES, LLI |
| GIBLIN, ANNE | NJ - USDC for the District of New Jersey | 3:20-cv-12984 | HILLIARD MARTINEZ GONZALES, LLI |
| GILMORE, ANIKA | NJ - USDC for the District of New Jersey | 3:19-cv-00995 | HILLIARD MARTINEZ GONZALES, LLI |
| GONZALEZ, JUANITA | NJ - USDC for the District of New Jersey | 3:20-cv-15238 | HILLIARD MARTINEZ GONZALES, LLI |
| GONZALEZ, JUANITA | NJ - USDC for the District of New Jersey | 3:20-cv-14955 | HILLIARD MARTINEZ GONZALES, LLI |
| GRAHAM, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-09432 | HILLIARD MARTINEZ GONZALES, LLI |
| GRUBER, KRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-09410 | HILLIARD MARTINEZ GONZALES, LLI |
| HERNANDEZ, SUSANA | NJ - USDC for the District of New Jersey | 3:20-cv-13346 | HILLIARD MARTINEZ GONZALES, LLI |
| HODGE, MANDY | NJ - USDC for the District of New Jersey | 3:20-cv-15803 | HILLIARD MARTINEZ GONZALES, LLI |
| HOWARD, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-16019 | HILLIARD MARTINEZ GONZALES, LLI |
| HUFFMAN, COLLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-14680 | HILLIARD MARTINEZ GONZALES, LLI |
| JOHNSON, SHELIA | NJ - USDC for the District of New Jersey | 3:20-cv-13278 | HILLIARD MARTINEZ GONZALES, LLI |
| JONES, TERRI | NJ - USDC for the District of New Jersey | 3:19-cv-13518 | HILLIARD MARTINEZ GONZALES, LLI |
| LALONDE, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-10771 | HILLIARD MARTINEZ GONZALES, LLI |
| LYNN, ELOISE | NJ - USDC for the District of New Jersey | 3:20-cv-13345 | HILLIARD MARTINEZ GONZALES, LLI |
| MAINE, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-13224 | HILLIARD MARTINEZ GONZALES, LLI |
| MALONE, KANDICE | NJ - USDC for the District of New Jersey | 3:20-cv-13500 | HILLIARD MARTINEZ GONZALES, LLI |
| MANNING, SHEILA | NJ - USDC for the District of New Jersey | 3:20-cv-14057 | HILLIARD MARTINEZ GONZALES, LLI |
| MANUEL, JOSEFEA | NJ - USDC for the District of New Jersey | 3:20-cv-13234 | HILLIARD MARTINEZ GONZALES, LLI |
| MARSHALL, TONYA | NJ - USDC for the District of New Jersey | 3:20-cv-13348 | HILLIARD MARTINEZ GONZALES, LLI |
| MARTINEZ, ROSALINDA | NJ - USDC for the District of New Jersey | 3:20-cv-08415 | HILLIARD MARTINEZ GONZALES, LLI |
| MITCHELL, ANSELMA | NJ - USDC for the District of New Jersey | 3:20-cv-15245 | HILLIARD MARTINEZ GONZALES, LLI |
| MOORE, LINDSAY | NJ - USDC for the District of New Jersey | 3:20-cv-15650 | HILLIARD MARTINEZ GONZALES, LLI |
| NISAR, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-15407 | HILLIARD MARTINEZ GONZALES, LLI |
| OWENS, BOBBIE | NJ - USDC for the District of New Jersey | 3:18-cv-17252 | HILLIARD MARTINEZ GONZALES, LLI |
| PARKS, LILLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-09215 | HILLIARD MARTINEZ GONZALES, LLI |
| PATTON, TONYA | NJ - USDC for the District of New Jersey | 3:20-cv-14476 | HILLIARD MARTINEZ GONZALES, LLI |
| PORTER, BEVERLY | NJ - USDC for the District of New Jersey | 3:18-cv-09269 | HILLIARD MARTINEZ GONZALES, LLI |
| PORTUGAL, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-15775 | HILLIARD MARTINEZ GONZALES, LLI |
| RAOUF, FARIBA | NJ - USDC for the District of New Jersey | 3:20-cv-15637 | HILLIARD MARTINEZ GONZALES, LLI |
| RAPE, CHRIS | NJ - USDC for the District of New Jersey | 3:20-cv-14725 | HILLIARD MARTINEZ GONZALES, LLI |
| RHEA-GUY, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-11546 | HILLIARD MARTINEZ GONZALES, LLI |
| RICHARDSON, NATASHA | NJ - USDC for the District of New Jersey | 3:20-cv-14475 | HILLIARD MARTINEZ GONZALES, LLI |
| ROBINSON, KELSEY | NJ - USDC for the District of New Jersey | 3:20-cv-15417 | HILLIARD MARTINEZ GONZALES, LLI |
| RODRIGUEZ, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-15413 | HILLIARD MARTINEZ GONZALES, LLI |
| RUBATT, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-08433 | HILLIARD MARTINEZ GONZALES, LLI |
| THOMAS, OLIVIA | NJ - USDC for the District of New Jersey | 3:20-cv-14775 | HILLIARD MARTINEZ GONZALES, LLI |
| THOMAS, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-14480 | HILLIARD MARTINEZ GONZALES, LLI |
| TURNER, PEARLEAN | NJ - USDC for the District of New Jersey | 3:19-cv-01118 | HILLIARD MARTINEZ GONZALES, LLI |
| VIDAURI, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-15508 | HILLIARD MARTINEZ GONZALES, LLI |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WELLINGTON, SONIQUA | NJ - USDC for the District of New Jersey | 3:20-cv-14761 | HILLIARD MARTINEZ GONZALES, LLI |
| WILKERSON, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-15496 | HILLIARD MARTINEZ GONZALES, LLI |
| WOODS, INGRIA | NJ - USDC for the District of New Jersey | 3:20-cv-13228 | HILLIARD MARTINEZ GONZALES, LLI |
| ADAIR, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-08169 | HOLLAND LAW FIRM |
| AKERS, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-20478 | HOLLAND LAW FIRM |
| ALANIS, GRACIELA | NJ - USDC for the District of New Jersey | 3:20-cv-05128 | HOLLAND LAW FIRM |
| ALLEN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-00908 | HOLLAND LAW FIRM |
| ALLEY, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-08382 | HOLLAND LAW FIRM |
| ANTHONY, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-08628 | HOLLAND LAW FIRM |
| AUSTEN-SCHLIER, LOIS | NJ - USDC for the District of New Jersey | 3:20-cv-08885 | HOLLAND LAW FIRM |
| BAYBO, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-17176 | HOLLAND LAW FIRM |
| BAYS, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-07888 | HOLLAND LAW FIRM |
| BETTENDORF, JEAN | NJ - USDC for the District of New Jersey | 3:19-cv-18372 | HOLLAND LAW FIRM |
| BETZ, VICKI | NJ - USDC for the District of New Jersey | 3:20-cv-07403 | HOLLAND LAW FIRM |
| BEZIK, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-06662 | HOLLAND LAW FIRM |
| BIDDIE, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-08360 | HOLLAND LAW FIRM |
| BLACK, INNA | NJ - USDC for the District of New Jersey | 3:17-cv-10591 | HOLLAND LAW FIRM |
| BOETTCHER, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-01653 | HOLLAND LAW FIRM |
| BOYD, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-12944 | HOLLAND LAW FIRM |
| BOYHAN, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-21300 | HOLLAND LAW FIRM |
| BOYLE, YOLANDA | NJ - USDC for the District of New Jersey | 3:20-cv-07323 | HOLLAND LAW FIRM |
| BRADLEY, VICTORIA | NJ - USDC for the District of New Jersey | 3:19-cv-20377 | HOLLAND LAW FIRM |
| BRANCH, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-20554 | HOLLAND LAW FIRM |
| BRIGHAM, ROSALEE | NJ - USDC for the District of New Jersey | 3:20-cv-09721 | HOLLAND LAW FIRM |
| BRUNO, VALERIE | NJ - USDC for the District of New Jersey | 3:19-cv-11478 | HOLLAND LAW FIRM |
| BUCKNER, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-08155 | HOLLAND LAW FIRM |
| CABRERA, RAMONA | NJ - USDC for the District of New Jersey | 3:20-cv-07882 | HOLLAND LAW FIRM |
| CALDERON, ADELAIDA | NJ - USDC for the District of New Jersey | 3:20-cv-07834 | HOLLAND LAW FIRM |
| CAMMARN, CARLA | NJ - USDC for the District of New Jersey | 3:19-cv-20955 | HOLLAND LAW FIRM |
| CAMPBELL, JANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-08374 | HOLLAND LAW FIRM |
| CARDENAS, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-21245 | HOLLAND LAW FIRM |
| CASHER, YVONNE | NJ - USDC for the District of New Jersey | 3:19-cv-15933 | HOLLAND LAW FIRM |
| CERNIGLIA, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-10662 | HOLLAND LAW FIRM |
| CHAPMAN, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-07894 | HOLLAND LAW FIRM |
| CHRYSTLER, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-09175 | HOLLAND LAW FIRM |
| CLARK, RANDALYN | NJ - USDC for the District of New Jersey | 3:20-cv-06172 | HOLLAND LAW FIRM |
| COBB, TAMI | NJ - USDC for the District of New Jersey | 3:20-cv-08038 | HOLLAND LAW FIRM |
| CORSINI, PATSY | NJ - USDC for the District of New Jersey | 3:20-cv-02828 | HOLLAND LAW FIRM |
| COSTON, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-17079 | HOLLAND LAW FIRM |
| CRAIG, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-08395 | HOLLAND LAW FIRM |
| CRAWFORD, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-01619 | HOLLAND LAW FIRM |
| CREWS, BELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-07006 | HOLLAND LAW FIRM |
| CROFT, GRETI | NJ - USDC for the District of New Jersey | 3:19-cv-18784 | HOLLAND LAW FIRM |
| CURRY, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-03748 | HOLLAND LAW FIRM |
| DALE, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-02434 | HOLLAND LAW FIRM |
| DAVIS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-21030 | HOLLAND LAW FIRM |
| DEAL, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-09109 | HOLLAND LAW FIRM |
| DEES, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-06940 | HOLLAND LAW FIRM |
| DELGADO, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-19056 | HOLLAND LAW FIRM |
| DETMAN, NICOLE | NJ - USDC for the District of New Jersey | 3:19-cv-00603 | HOLLAND LAW FIRM |
| DIBBS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-07881 | HOLLAND LAW FIRM |
| DICKE, MARYANN | NJ - USDC for the District of New Jersey | 3:20-cv-08987 | HOLLAND LAW FIRM |
| DICKERSON, MARILYN | NJ - USDC for the District of New Jersey | 3:19-cv-11491 | HOLLAND LAW FIRM |
| DOUGLAS, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-21429 | HOLLAND LAW FIRM |
| EARLS, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-14552 | HOLLAND LAW FIRM |
| EDWARDS-ROWE, JACQUELYN | NJ - USDC for the District of New Jersey | 3:19-cv-18810 | HOLLAND LAW FIRM |
| ELSASSER, DORTHY | NJ - USDC for the District of New Jersey | 3:20-cv-08035 | HOLLAND LAW FIRM |
| ENDY, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-01861 | HOLLAND LAW FIRM |
| EZERINS, MARA | NJ - USDC for the District of New Jersey | 3:20-cv-00541 | HOLLAND LAW FIRM |
| FARNAM, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-07184 | HOLLAND LAW FIRM |
| FAULK, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-14551 | HOLLAND LAW FIRM |
| FELDKAMP, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-21114 | HOLLAND LAW FIRM |
| FELLOWS, CHRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-07044 | HOLLAND LAW FIRM |
| FIELD, DIERDRA | NJ - USDC for the District of New Jersey | 3:19-cv-14218 | HOLLAND LAW FIRM |
| FOGLE, ERNESTINE | NJ - USDC for the District of New Jersey | 3:19-cv-16873 | HOLLAND LAW FIRM |
| FOWLER, MOLLY | NJ - USDC for the District of New Jersey | 3:19-cv-21768 | HOLLAND LAW FIRM |
| GABBERT-ROBERTSON, MARVALEE | NJ - USDC for the District of New Jersey | 3:19-cv-20200 | HOLLAND LAW FIRM |
| GERARD, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-07887 | HOLLAND LAW FIRM |
| GLOVER, NICCI | NJ - USDC for the District of New Jersey | 3:20-cv-05840 | HOLLAND LAW FIRM |
| GONZALEZ, MARCY | NJ - USDC for the District of New Jersey | 3:17-cv-12914 | HOLLAND LAW FIRM |
| GONZALEZ, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-16765 | HOLLAND LAW FIRM |
| GRANADO, ELIDA | NJ - USDC for the District of New Jersey | 3:20-cv-10271 | HOLLAND LAW FIRM |
| GRANT, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-06173 | HOLLAND LAW FIRM |
| GRAY, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-08447 | HOLLAND LAW FIRM |
| GREEN, BETSY | NJ - USDC for the District of New Jersey | 3:21-cv-06540 | HOLLAND LAW FIRM |
| GREEN, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-08159 | HOLLAND LAW FIRM |
| GREGORY, CLAUDIA | NJ - USDC for the District of New Jersey | 3:17-cv-10814 | HOLLAND LAW FIRM |
| GREGORY, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-21427 | HOLLAND LAW FIRM |
| GRIER, REGINA | NJ - USDC for the District of New Jersey | 3:20-cv-03801 | HOLLAND LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GROVES, LORI | NJ - USDC for the District of New Jersey | 3:19-cv-19058 | HOLLAND LAW FIRM |
| GUERRA, SHERRI | NJ - USDC for the District of New Jersey | 3:20-cv-06171 | HOLLAND LAW FIRM |
| HALEY, GRACE | NJ - USDC for the District of New Jersey | 3:20-cv-05880 | HOLLAND LAW FIRM |
| HALKIAS, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-05588 | HOLLAND LAW FIRM |
| HAMIEL, STEPHANIE | NJ - USDC for the District of New Jersey | 3:19-cv-05437 | HOLLAND LAW FIRM |
| HARP, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-09113 | HOLLAND LAW FIRM |
| HARRIS, SHELIA | NJ - USDC for the District of New Jersey | 3:20-cv-05844 | HOLLAND LAW FIRM |
| HARVEY, VERA | NJ - USDC for the District of New Jersey | 3:20-cv-09225 | HOLLAND LAW FIRM |
| HASTINGS, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-03427 | HOLLAND LAW FIRM |
| HELLER, CARYLON | NJ - USDC for the District of New Jersey | 3:20-cv-01098 | HOLLAND LAW FIRM |
| HILL, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-05130 | HOLLAND LAW FIRM |
| HOAGLAND, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-21387 | HOLLAND LAW FIRM |
| HOSWOOT, TENSIA | NJ - USDC for the District of New Jersey | 3:19-cv-19055 | HOLLAND LAW FIRM |
| HUNTER, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-09229 | HOLLAND LAW FIRM |
| HUTCHISON, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-08370 | HOLLAND LAW FIRM |
| JACKSON, JUNIE | NJ - USDC for the District of New Jersey | 3:19-cv-19060 | HOLLAND LAW FIRM |
| JACKSON, LORRAINE | NJ - USDC for the District of New Jersey | 3:20-cv-01654 | HOLLAND LAW FIRM |
| JACQUET, GAIL | NJ - USDC for the District of New Jersey | 3:20-cv-09991 | HOLLAND LAW FIRM |
| JOHNSON, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-08753 | HOLLAND LAW FIRM |
| JONES, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-00596 | HOLLAND LAW FIRM |
| JONES, SUZANNE | NJ - USDC for the District of New Jersey | 3:20-cv-05577 | HOLLAND LAW FIRM |
| KEYS, BOBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-02827 | HOLLAND LAW FIRM |
| KILMARTIN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-21767 | HOLLAND LAW FIRM |
| KNOWLES, STELLA | NJ - USDC for the District of New Jersey | 3:20-cv-07890 | HOLLAND LAW FIRM |
| KOLOZIE, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-00608 | HOLLAND LAW FIRM |
| KOSNAC, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-09162 | HOLLAND LAW FIRM |
| KOSS, ANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-05878 | HOLLAND LAW FIRM |
| LAGRONE, MARTHA | NJ - USDC for the District of New Jersey | 3:17-cv-10828 | HOLLAND LAW FIRM |
| LANDIS, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-10270 | HOLLAND LAW FIRM |
| LANDIS, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-08519 | HOLLAND LAW FIRM |
| LANE, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-15934 | HOLLAND LAW FIRM |
| LANGFORD, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-11486 | HOLLAND LAW FIRM |
| LAYTON, MONICA | NJ - USDC for the District of New Jersey | 3:19-cv-06058 | HOLLAND LAW FIRM |
| LEONARD, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-09970 | HOLLAND LAW FIRM |
| LEPE, MARGARITA | NJ - USDC for the District of New Jersey | 3:20-cv-09160 | HOLLAND LAW FIRM |
| LUNA, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-03701 | HOLLAND LAW FIRM |
| MACDONALD, CHRISTINA | NJ - USDC for the District of New Jersey | 3:19-cv-15931 | HOLLAND LAW FIRM |
| MAGNUSON, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-08366 | HOLLAND LAW FIRM |
| MAHALEY, RACHEL | NJ - USDC for the District of New Jersey | 3:20-cv-03730 | HOLLAND LAW FIRM |
| MAKAROPLOS, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-05590 | HOLLAND LAW FIRM |
| MAKER, MILDRED | NJ - USDC for the District of New Jersey | 3:20-cv-00544 | HOLLAND LAW FIRM |
| MANDRELL, DARLA | NJ - USDC for the District of New Jersey | 3:19-cv-12943 | HOLLAND LAW FIRM |
| MARCUM, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-18449 | HOLLAND LAW FIRM |
| MARSTON, TERRY | NJ - USDC for the District of New Jersey | 3:19-cv-21301 | HOLLAND LAW FIRM |
| MARTINEZ, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-21769 | HOLLAND LAW FIRM |
| MAYO-FAULKS, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-10255 | HOLLAND LAW FIRM |
| MAZARESE, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-08855 | HOLLAND LAW FIRM |
| MCCABE, JOLENE | NJ - USDC for the District of New Jersey | 3:20-cv-01862 | HOLLAND LAW FIRM |
| MCFADDEN, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-08075 | HOLLAND LAW FIRM |
| MCGEE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-14259 | HOLLAND LAW FIRM |
| MENDOZA, VANESSA | NJ - USDC for the District of New Jersey | 3:20-cv-02228 | HOLLAND LAW FIRM |
| MILLS, JOSIE | NJ - USDC for the District of New Jersey | 3:20-cv-05127 | HOLLAND LAW FIRM |
| MOORE, VALERIE | NJ - USDC for the District of New Jersey | 3:20-cv-08357 | HOLLAND LAW FIRM |
| MORGAN, SHAYLYNN | NJ - USDC for the District of New Jersey | 3:19-cv-21029 | HOLLAND LAW FIRM |
| MORRIS, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-01657 | HOLLAND LAW FIRM |
| MOSS, FLORENCE | NJ - USDC for the District of New Jersey | 3:19-cv-12945 | HOLLAND LAW FIRM |
| MOUNT, WENDY | NJ - USDC for the District of New Jersey | 3:20-cv-08041 | HOLLAND LAW FIRM |
| ONKURU, VARSHA | NJ - USDC for the District of New Jersey | 3:19-cv-22045 | HOLLAND LAW FIRM |
| OREILLY, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-00921 | HOLLAND LAW FIRM |
| OTT, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-05879 | HOLLAND LAW FIRM |
| PATRICK, LORRAINE | NJ - USDC for the District of New Jersey | 3:19-cv-14555 | HOLLAND LAW FIRM |
| PAYNE, TREASA | NJ - USDC for the District of New Jersey | 3:20-cv-08709 | HOLLAND LAW FIRM |
| PEREZ, AWILDA | NJ - USDC for the District of New Jersey | 3:19-cv-20982 | HOLLAND LAW FIRM |
| PEREZ, VALERIE | NJ - USDC for the District of New Jersey | 3:20-cv-07003 | HOLLAND LAW FIRM |
| PHILLIPS, MARJORIE | NJ - USDC for the District of New Jersey | 3:19-cv-14254 | HOLLAND LAW FIRM |
| PIMENTEL, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-08857 | HOLLAND LAW FIRM |
| ROGERS, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-03607 | HOLLAND LAW FIRM |
| ROLLSTIN, CHRISTAL | NJ - USDC for the District of New Jersey | 3:19-cv-06059 | HOLLAND LAW FIRM |
| SAFLOR, ELEUTERIA | NJ - USDC for the District of New Jersey | 3:18-cv-17381 | HOLLAND LAW FIRM |
| SALLIS, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-07005 | HOLLAND LAW FIRM |
| SAULSBERRY, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-08157 | HOLLAND LAW FIRM |
| SAUNDERS, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-09327 | HOLLAND LAW FIRM |
| SCHOFIELD, CHRISTI | NJ - USDC for the District of New Jersey | 3:20-cv-06174 | HOLLAND LAW FIRM |
| SERRANO, LUZ | NJ - USDC for the District of New Jersey | 3:20-cv-07007 | HOLLAND LAW FIRM |
| SHANNON, TOMIKA | NJ - USDC for the District of New Jersey | 3:18-cv-16863 | HOLLAND LAW FIRM |
| SHEPHERD, PHYLLIS | NJ - USDC for the District of New Jersey | 3:18-cv-16409 | HOLLAND LAW FIRM |
| SHORT, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-08989 | HOLLAND LAW FIRM |
| SLAGLE, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-21766 | HOLLAND LAW FIRM |
| SMITH, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-08221 | HOLLAND LAW FIRM |
| SOLOMON, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-12586 | HOLLAND LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SOUTER, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-08518 | HOLLAND LAW FIRM |
| STEADMAN, RHODA | NJ - USDC for the District of New Jersey | 3:20-cv-07830 | HOLLAND LAW FIRM |
| STRATTON, NINA | NJ - USDC for the District of New Jersey | 3:20-cv-09451 | HOLLAND LAW FIRM |
| TALLMAN, LORETTA | NJ - USDC for the District of New Jersey | 3:19-cv-14094 | HOLLAND LAW FIRM |
| TARCZAN, DOLORES | NJ - USDC for the District of New Jersey | 3:19-cv-21428 | HOLLAND LAW FIRM |
| TAYLOR, ALFREDA | NJ - USDC for the District of New Jersey | 3:20-cv-01658 | HOLLAND LAW FIRM |
| THOMAS, PEARLENA | NJ - USDC for the District of New Jersey | 3:20-cv-01401 | HOLLAND LAW FIRM |
| THOMPSON, NINA | NJ - USDC for the District of New Jersey | 3:19-cv-14558 | HOLLAND LAW FIRM |
| TILLMAN, LOTTIE | NJ - USDC for the District of New Jersey | 3:19-cv-14262 | HOLLAND LAW FIRM |
| TURNER, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-09686 | HOLLAND LAW FIRM |
| VAN DYKE, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-07966 | HOLLAND LAW FIRM |
| VEASQUEZ, BASSEMATH | NJ - USDC for the District of New Jersey | 3:20-cv-06659 | HOLLAND LAW FIRM |
| WAITS, JULIA | NJ - USDC for the District of New Jersey | 3:20-cv-05589 | HOLLAND LAW FIRM |
| WALLACE, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-08216 | HOLLAND LAW FIRM |
| WARNER, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-08170 | HOLLAND LAW FIRM |
| WASHINGTON, DELORISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-21241 | HOLLAND LAW FIRM |
| WATKINS, VALARIE | NJ - USDC for the District of New Jersey | 3:20-cv-10251 | HOLLAND LAW FIRM |
| WHITMAN, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-09381 | HOLLAND LAW FIRM |
| WIBBENMEYER, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-17451 | HOLLAND LAW FIRM |
| WILLIAMS, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-07896 | HOLLAND LAW FIRM |
| WILLIAMS, LALICA | NJ - USDC for the District of New Jersey | 3:19-cv-11488 | HOLLAND LAW FIRM |
| WILLIAMSON, DANA | NJ - USDC for the District of New Jersey | 3:19-cv-07211 | HOLLAND LAW FIRM |
| WOLD, DOLORES | NJ - USDC for the District of New Jersey | 3:20-cv-09985 | HOLLAND LAW FIRM |
| WRINKLE, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-05836 | HOLLAND LAW FIRM |
| ZINGONE, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-05668 | HOLLAND LAW FIRM |
| ROSS, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-04791 | HOLLAND, GROVES, SCHNELLER & STOLZE, LLC |
| BAGGETT, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-11048 | HOLLIS, WRIGHT, CLAY & VAIL, P.C |
| BOLTON, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-11076 | HOLLIS, WRIGHT, CLAY & VAIL, P.C |
| HYATT, SUN YE | OK - District Court - Oklahoma County | CJ-2021-27 | HORTON LAW FIRM |
| FREEMAN-CALLAHAN, LEATHA | NJ - USDC for the District of New Jersey | 3:19-cv-12601 | HOSSLEY EMBRY LLF |
| BASBAGILL, KATIE | NJ - USDC for the District of New Jersey | 3:18-cv-16076 | HOVDE, DASSOW, & DEETS, LLC |
| BLACKBURN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-02424 | HOVDE, DASSOW, & DEETS, LLC |
| BOOTH, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-02422 | HOVDE, DASSOW, & DEETS, LLC |
| BROOKS, DENISE | NJ - USDC for the District of New Jersey | 3:18-cv-02420 | HOVDE, DASSOW, & DEETS, LLC |
| COOPER, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-13549 | HOVDE, DASSOW, & DEETS, LLC |
| DAFOE, JOY | NJ - USDC for the District of New Jersey | 3:17-cv-06763 | HOVDE, DASSOW, & DEETS, LLC |
| DURBIN, DAWN | NJ - USDC for the District of New Jersey | 3:18-cv-16073 | HOVDE, DASSOW, & DEETS, LLC |
| FICACCI, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-16070 | HOVDE, DASSOW, & DEETS, LLC |
| FLORES, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-04796 | HOVDE, DASSOW, & DEETS, LLC |
| FLORES, LEAH | NJ - USDC for the District of New Jersey | 3:18-cv-01542 | HOVDE, DASSOW, & DEETS, LLC |
| GRAY, LYNSHINA | NJ - USDC for the District of New Jersey | 3:17-cv-05531 | HOVDE, DASSOW, & DEETS, LLC |
| GREEN, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-08590 | HOVDE, DASSOW, & DEETS, LLC |
| GRIMSLEY, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-08588 | HOVDE, DASSOW, & DEETS, LLC |
| GROSS, TONI | NJ - USDC for the District of New Jersey | 3:18-cv-16069 | HOVDE, DASSOW, & DEETS, LLC |
| HETHERINGTON, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-08076 | HOVDE, DASSOW, & DEETS, LLC |
| HUMPHRIES, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-02415 | HOVDE, DASSOW, & DEETS, LLC |
| JARAMILLO, CHRISTINA | NJ - USDC for the District of New Jersey | 3:18-cv-02412 | HOVDE, DASSOW, & DEETS, LLC |
| JAUBERT, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-16068 | HOVDE, DASSOW, & DEETS, LLC |
| KILGORE, LETITIA | NJ - USDC for the District of New Jersey | 3:18-cv-02410 | HOVDE, DASSOW, & DEETS, LLC |
| LAYMAN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-02409 | HOVDE, DASSOW, & DEETS, LLC |
| MANNING, HAZEL | NJ - USDC for the District of New Jersey | 3:18-cv-01249 | HOVDE, DASSOW, & DEETS, LLC |
| MARTINEZ, DONILA | NJ - USDC for the District of New Jersey | 3:18-cv-16066 | HOVDE, DASSOW, & DEETS, LLC |
| MARTINEZ, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-16063 | HOVDE, DASSOW, & DEETS, LLC |
| MITCHELL, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-05677 | HOVDE, DASSOW, & DEETS, LLC |
| NEVAREZ, STACY | NJ - USDC for the District of New Jersey | 3:17-cv-06431 | HOVDE, DASSOW, & DEETS, LLC |
| NIEVES, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-02408 | HOVDE, DASSOW, & DEETS, LLC |
| NOVAK, ANNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-02406 | HOVDE, DASSOW, & DEETS, LLC |
| PHIPPS, ALICE | NJ - USDC for the District of New Jersey | 3:18-cv-02405 | HOVDE, DASSOW, & DEETS, LLC |
| PRUITT, INGRID | NJ - USDC for the District of New Jersey | 3:18-cv-01254 | HOVDE, DASSOW, & DEETS, LLC |
| RISLEY, HOPE | IL - Circuit Court - Cook County | 2020L006924 | HOVDE, DASSOW, & DEETS, LLC |
| SALVATORE, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-13714 | HOVDE, DASSOW, & DEETS, LLC |
| SEIPLE, KRISTA | NJ - USDC for the District of New Jersey | 3:18-cv-01263 | HOVDE, DASSOW, & DEETS, LLC |
| SIERRA, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-12898 | HOVDE, DASSOW, & DEETS, LLC |
| STACY, SHERRIE | NJ - USDC for the District of New Jersey | 3:18-cv-02402 | HOVDE, DASSOW, & DEETS, LLC |
| SUMMERS, CAROL | IL - Circuit Court - Cook County | 2020-L-1314 | HOVDE, DASSOW, & DEETS, LLC |
| SZITAS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-13561 | HOVDE, DASSOW, & DEETS, LLC |
| THOMPSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-02400 | HOVDE, DASSOW, & DEETS, LLC |
| TOMS, MADELINE | NJ - USDC for the District of New Jersey | 3:17-cv-11391 | HOVDE, DASSOW, & DEETS, LLC |
| TURNQUIST, DIXIE | NJ - USDC for the District of New Jersey | 3:17-cv-11390 | HOVDE, DASSOW, & DEETS, LLC |
| WEED, CLORINDA | NJ - USDC for the District of New Jersey | 3:18-cv-17121 | HOVDE, DASSOW, & DEETS, LLC |
| YARBER, ANNE | NJ - USDC for the District of New Jersey | 3:18-cv-02398 | HOVDE, DASSOW, & DEETS, LLC |
| ZACCARIA, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-02397 | HOVDE, DASSOW, & DEETS, LLC |
| HOUSTON, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-02379 | HUBER, SLACK, THOMAS & MARCELLE, LLI |
| ABELL, LINDA | NJ - USDC for the District of New Jersey | 3:16-cv-08901 | HUGHES LAW FIRM, PLLC |
| BELL, KELLIE | IL - Circuit Court - Cook County | 2021L007402 | HURLEY MCKENNA & MERTZ |
| BLACKSTON, FARRIE | NJ - USDC for the District of New Jersey | 3:19-cv-12051 | HURLEY MCKENNA & MERTZ |
| GESLICKI, JACQUELINE | NJ - USDC for the District of New Jersey | 3:17-cv-01433 | HURLEY MCKENNA & MERTZ |
| MARCINIAK, CELINA | NJ - USDC for the District of New Jersey | 3:18-cv-16964 | HURLEY MCKENNA & MERTZ |
| SIMPSON, BRENDA | NJ - USDC for the District of New Jersey | 3:16-cv-07473 | HURLEY MCKENNA & MERTZ |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ACHILLES, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-04700 | HUTTON & HUTTON |
| BLAKE, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-05343 | HUTTON & HUTTON |
| BUSSEY, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-05347 | HUTTON & HUTTON |
| COX, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-04701 | HUTTON & HUTTON |
| DAVIS, JUDY | NJ - USDC for the District of New Jersey | 3:16-cv-08366 | HUTTON & HUTTON |
| HANCHETT, KAY | NJ - USDC for the District of New Jersey | 3:17-cv-04702 | HUTTON & HUTTON |
| HARRIS, CLARA | NJ - USDC for the District of New Jersey | 3:17-cv-05349 | HUTTON & HUTTON |
| HARRIS, WILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-11107 | HUTTON & HUTTON |
| MARCZYNSKI, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-09590 | HUTTON & HUTTON |
| MARTIN, RUTH | NJ - USDC for the District of New Jersey | 3:16-cv-08367 | HUTTON & HUTTON |
| MILLER, ESTHER | NJ - USDC for the District of New Jersey | 3:16-cv-08728 | HUTTON & HUTTON |
| MILLER, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-21611 | HUTTON & HUTTON |
| MILLER, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-05727 | HUTTON & HUTTON |
| LUMSDEN, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-16057 | J. ALAN WELCH P. C. |
| PRITCHARD, C. AMELIA EST OF D GRAHAM | DE - Superior Court - New Castle County | N20C-12-060 | JACOBS & CRUMPLAR |
| KURTEN, TRUDY | DE - Superior Court - New Castle County | N17C-05-314 | JACOBS & CRUMPLER, P.A. |
| POOLE, PATRICIA | DE - Superior Court - New Castle County | N17C-05-357 | JACOBS & CRUMPLER, P.A. |
| POWELL, DORIS | DE - Superior Court - New Castle County | N17C-05-390 | JACOBS & CRUMPLER, P.A. |
| STARR, IZETTA | DE - Superior Court - New Castle County | N17C-05-295 | JACOBS & CRUMPLER, P.A. |
| WRIGHT, SHERRI | DE - Superior Court - New Castle County | N17C-05-337 | JACOBS & CRUMPLER, P.A. |
| BEDFORD, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | JACOBS OHARA MCMULLEN , P.C |
| CASTRO, KERIJANE | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | JACOBS OHARA MCMULLEN , P.C |
| COLLINS, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | JACOBS OHARA MCMULLEN , P.C |
| DELGADO, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | JACOBS OHARA MCMULLEN , P.C |
| FAHIMI, SOLMAZ | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | JACOBS OHARA MCMULLEN , P.C |
| HARGROVE, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | JACOBS OHARA MCMULLEN , P.C |
| KOCH, GLENDA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | JACOBS OHARA MCMULLEN , P.C |
| MCQUILLAN, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | JACOBS OHARA MCMULLEN , P.C |
| OBRIEN, WILMA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | JACOBS OHARA MCMULLEN , P.C |
| PAN, LILING | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | JACOBS OHARA MCMULLEN , P.C |
| PAULSON, TERESA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | JACOBS OHARA MCMULLEN , P.C |
| PIPER, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | JACOBS OHARA MCMULLEN , P.C |
| RENNA, GENEVIEVE | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | JACOBS OHARA MCMULLEN , P.C |
| SIMMONS, CARRIE | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | JACOBS OHARA MCMULLEN , P.C |
| TORIBIO, LEILANI | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | JACOBS OHARA MCMULLEN , P.C |
| URICK, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | JACOBS OHARA MCMULLEN , P.C |
| LEE, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-05304 | JAMES, VERNON & WEEKS, PA |
| RENEW, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-05910 | JAMES, VERNON & WEEKS, PA |
| JOHNSTON, JAMIE | NJ - USDC for the District of New Jersey | 3:16-cv-07581 | JAMIE A. JOHNSTON, P.C. |
| ALEXANDER, REATHA | NJ - USDC for the District of New Jersey | 3:20-cv-02862 | JASON J. JOY & ASSCIATES P.L.L.C |
| ASP, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-00406 | JASON J. JOY & ASSCIATES P.L.L.C |
| BARNETT, JADIE | NJ - USDC for the District of New Jersey | 3:20-cv-01238 | JASON J. JOY & ASSCIATES P.L.L.C |
| BENTLEY, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-15478 | JASON J. JOY & ASSCIATES P.L.L.C |
| BOWEN, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-08128 | JASON J. JOY & ASSCIATES P.L.L.C |
| CAMACHO, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-07210 | JASON J. JOY & ASSCIATES P.L.L.C |
| CARLEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-07769 | JASON J. JOY & ASSCIATES P.L.L.C |
| CARPENTER, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-14312 | JASON J. JOY & ASSCIATES P.L.L.C |
| CHAVEZ, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-08120 | JASON J. JOY & ASSCIATES P.L.L.C |
| CHINEN, ADA | NJ - USDC for the District of New Jersey | 3:20-cv-05821 | JASON J. JOY & ASSCIATES P.L.L.C |
| CLARK, MINNIE | NJ - USDC for the District of New Jersey | 3:20-cv-12415 | JASON J. JOY & ASSCIATES P.L.L.C |
| DELGADO, JENNA | NJ - USDC for the District of New Jersey | 3:20-cv-10031 | JASON J. JOY & ASSCIATES P.L.L.C |
| DEVORE, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-08971 | JASON J. JOY & ASSCIATES P.L.L.C |
| DIBATTISTA, DELIA | NJ - USDC for the District of New Jersey | 3:20-cv-09958 | JASON J. JOY & ASSCIATES P.L.L.C |
| ELLISON, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-05828 | JASON J. JOY & ASSCIATES P.L.L.C |
| FADDEN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-14802 | JASON J. JOY & ASSCIATES P.L.L.C |
| FIORE-ITHIER, COLLETTE | NJ - USDC for the District of New Jersey | 3:21-cv-08205 | JASON J. JOY & ASSCIATES P.L.L.C |
| GARFOOT, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-00057 | JASON J. JOY & ASSCIATES P.L.L.C |
| GUILIANO, NOREEN | NJ - USDC for the District of New Jersey | 3:20-cv-08980 | JASON J. JOY & ASSCIATES P.L.L.C |
| HENRY, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-08337 | JASON J. JOY & ASSCIATES P.L.L.C |
| HERNANDEZ, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-14307 | JASON J. JOY & ASSCIATES P.L.L.C |
| HILL, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-09948 | JASON J. JOY & ASSCIATES P.L.L.C |
| KERR, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-16085 | JASON J. JOY & ASSCIATES P.L.L.C |
| KONECNE, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-10002 | JASON J. JOY & ASSCIATES P.L.L.C |
| KUSLER, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-00477 | JASON J. JOY & ASSCIATES P.L.L.C |
| LANGE, EDNA | NJ - USDC for the District of New Jersey | 3:20-cv-07301 | JASON J. JOY & ASSCIATES P.L.L.C |
| LEONBERGER, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-08105 | JASON J. JOY & ASSCIATES P.L.L.C |
| LEWIS, BRIDGET | NJ - USDC for the District of New Jersey | 3:20-cv-15001 | JASON J. JOY & ASSCIATES P.L.L.C |
| LEWIS, MONIQUE | NJ - USDC for the District of New Jersey | 3:20-cv-00588 | JASON J. JOY & ASSCIATES P.L.L.C |
| MARSON, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-01327 | JASON J. JOY & ASSCIATES P.L.L.C |
| MCCLURE, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-10015 | JASON J. JOY & ASSCIATES P.L.L.C |
| MCGILL, SARA | NJ - USDC for the District of New Jersey | 3:20-cv-08339 | JASON J. JOY & ASSCIATES P.L.L.C |
| MCINTYRE, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-16147 | JASON J. JOY & ASSCIATES P.L.L.C |
| MCLENNAN, MARIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-15111 | JASON J. JOY & ASSCIATES P.L.L.C |
| MILLER, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-00066 | JASON J. JOY & ASSCIATES P.L.L.C |
| MORRILL, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-07304 | JASON J. JOY & ASSCIATES P.L.L.C |
| NEAL, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-14288 | JASON J. JOY & ASSCIATES P.L.L.C |
| NEWTON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-02878 | JASON J. JOY & ASSCIATES P.L.L.C |
| NOSIK, LARISA | NJ - USDC for the District of New Jersey | 3:20-cv-08108 | JASON J. JOY & ASSCIATES P.L.L.C |
| PERKINS, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-02884 | JASON J. JOY & ASSCIATES P.L.L.C |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RICH, BERNICE | NJ - USDC for the District of New Jersey | 3:20-cv-14254 | JASON J. JOY & ASSCIATES P.L.L.C |
| RICHARDSON, CHRISTINA | NJ - USDC for the District of New Jersey | 03:21-cv-04957 | JASON J. JOY & ASSCIATES P.L.L.C |
| RICHARDSON, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-04957 | JASON J. JOY & ASSCIATES P.L.L.C |
| RICO, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-16152 | JASON J. JOY & ASSCIATES P.L.L.C |
| ROBINSON, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-07308 | JASON J. JOY & ASSCIATES P.L.L.C |
| ROCRAY, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-16965 | JASON J. JOY & ASSCIATES P.L.L.C |
| RUMSEY, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-02894 | JASON J. JOY & ASSCIATES P.L.L.C |
| SANTELLANA, ELIDA | NJ - USDC for the District of New Jersey | 3:20-cv-08099 | JASON J. JOY & ASSCIATES P.L.L.C |
| STEPHENS, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-03714 | JASON J. JOY & ASSCIATES P.L.L.C |
| STUCKENSCHEIDER, CHANEL | NJ - USDC for the District of New Jersey | 3:20-cv-16371 | JASON J. JOY & ASSCIATES P.L.L.C |
| TRADER, BRITTANY | NJ - USDC for the District of New Jersey | 3:21-cv-01250 | JASON J. JOY & ASSCIATES P.L.L.C |
| VELLA, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-08340 | JASON J. JOY & ASSCIATES P.L.L.C |
| VIELE, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-14252 | JASON J. JOY & ASSCIATES P.L.L.C |
| WAITES, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-08982 | JASON J. JOY & ASSCIATES P.L.L.C |
| WALKER, TAWANNA | NJ - USDC for the District of New Jersey | 3:20-cv-14525 | JASON J. JOY & ASSCIATES P.L.L.C |
| WILEY, CORA | NJ - USDC for the District of New Jersey | 3:21-cv-03046 | JASON J. JOY & ASSCIATES P.L.L.C |
| ZINDA, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-03043 | JASON J. JOY & ASSCIATES P.L.L.C |
| MOHAMMAD, CYNTHIA | NJ - Superior Court - Atlantic County | ATL-L-401-16 | JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SININS, P.C. |
| SCUTARI, TARA | NJ - Superior Court - Atlantic County | ATL-L-2559-17 | JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SININS, P.C. |
| ZAPPONE, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-17251 | JAZLOWIECKI & JAZLOWIECKI, LLC |
| NORMAN, STANTRA | NJ - USDC for the District of New Jersey | 3:17-cv-02593 | JEANSONNE & REMONDET |
| GENDELMAN, SHERRI | NJ - USDC for the District of New Jersey | 3:17-cv-00461 | JEFFREY R. LESSIN & ASSOCIATES, P.C |
| ABERCROMBIE, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-12977 | JENNER LAW, P.C. |
| CHAMBERLIN, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-09064 | JENNER LAW, P.C. |
| MAY, JEANNE | NJ - USDC for the District of New Jersey | 3:18-cv-11756 | JIM S. HALL & ASSOCIATES, LLC |
| BOUNDY, LYNNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-07013 | JOEL E. BROWN & ASSOCIATES, P.C. |
| COLEY, ELICIA | NJ - USDC for the District of New Jersey | 3:20-cv-06431 | JOEL E. BROWN & ASSOCIATES, P.C. |
| FERNANDES, CHERYLANN | NJ - USDC for the District of New Jersey | 3:17-cv-13067 | JOEL E. BROWN & ASSOCIATES, P.C. |
| FARRINGTON, STEPHANIE | FL - Circuit Court - Miami Dade County | 2016-16715-CA-01 | JOHN B. OSTROW, P.A. |
| ABBOTT-EDWARDS, LORI | NJ - USDC for the District of New Jersey | 3:18-cv-03385 | JOHNSON BECKER, PLLC |
| ADAMS, AMBER | NJ - USDC for the District of New Jersey | 3:18-cv-00483 | JOHNSON BECKER, PLLC |
| ADAMS, KARLA | NJ - USDC for the District of New Jersey | 3:21-cv-12953 | JOHNSON BECKER, PLLC |
| ADAMS, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-16443 | JOHNSON BECKER, PLLC |
| ALLIZZO, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-00488 | JOHNSON BECKER, PLLC |
| ALVARADO, YAHAIRA | NJ - USDC for the District of New Jersey | 3:17-cv-05171 | JOHNSON BECKER, PLLC |
| ANDRIOLA, MICHELE | NJ - USDC for the District of New Jersey | 3:18-cv-00489 | JOHNSON BECKER, PLLC |
| AUFDENCAMP, DONIELLE | NJ - USDC for the District of New Jersey | 3:18-cv-00490 | JOHNSON BECKER, PLLC |
| AYRES, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-05798 | JOHNSON BECKER, PLLC |
| BABE, JAN | NJ - USDC for the District of New Jersey | 3:19-cv-21438 | JOHNSON BECKER, PLLC |
| BAILEY, JULIA | NJ - USDC for the District of New Jersey | 3:17-cv-02258 | JOHNSON BECKER, PLLC |
| BAKER, ESSIE | NJ - USDC for the District of New Jersey | 3:18-cv-01840 | JOHNSON BECKER, PLLC |
| BALL, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-06918 | JOHNSON BECKER, PLLC |
| BARCLIFF, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11781 | JOHNSON BECKER, PLLC |
| BARNER, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-03037 | JOHNSON BECKER, PLLC |
| BARON, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-12493 | JOHNSON BECKER, PLLC |
| BARRINGER, DENISE | NJ - Superior Court - Atlantic County | ATL-1127-16 | JOHNSON BECKER, PLLC |
| BARTHOLOMEW, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-00491 | JOHNSON BECKER, PLLC |
| BATES, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-02255 | JOHNSON BECKER, PLLC |
| BATMAN, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-01784 | JOHNSON BECKER, PLLC |
| BEAVER, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-11018 | JOHNSON BECKER, PLLC |
| BELARDEES, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-00492 | JOHNSON BECKER, PLLC |
| BELCHER, DENA | NJ - USDC for the District of New Jersey | 3:17-cv-06602 | JOHNSON BECKER, PLLC |
| BENNING, CARRIE | NJ - USDC for the District of New Jersey | 3:17-cv-11025 | JOHNSON BECKER, PLLC |
| BENSON, JOANNE | NJ - USDC for the District of New Jersey | 3:17-cv-12443 | JOHNSON BECKER, PLLC |
| BENTON, LESA | NJ - USDC for the District of New Jersey | 3:17-cv-11030 | JOHNSON BECKER, PLLC |
| BERGHAUS, ANGELA | NJ - USDC for the District of New Jersey | 3:17-cv-02262 | JOHNSON BECKER, PLLC |
| BERTORELLI, JANETTE | NJ - USDC for the District of New Jersey | 3:17-cv-12478 | JOHNSON BECKER, PLLC |
| BLAKE, TRACY | NJ - USDC for the District of New Jersey | 3:18-cv-00494 | JOHNSON BECKER, PLLC |
| BLANCHETTE, KARYN | NJ - USDC for the District of New Jersey | 3:18-cv-00495 | JOHNSON BECKER, PLLC |
| BOSWELL, TERRI | NJ - USDC for the District of New Jersey | 3:18-cv-15331 | JOHNSON BECKER, PLLC |
| BOUCHARD, ANITTA | NJ - USDC for the District of New Jersey | 3:18-cv-04753 | JOHNSON BECKER, PLLC |
| BOUDROT, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-04366 | JOHNSON BECKER, PLLC |
| BRADLEY-TURNER, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-19944 | JOHNSON BECKER, PLLC |
| BRAZZEL, CHARITA | NJ - USDC for the District of New Jersey | 3:17-cv-02192 | JOHNSON BECKER, PLLC |
| BUNCY, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-00496 | JOHNSON BECKER, PLLC |
| BUNK, TISHYLINDA | NJ - USDC for the District of New Jersey | 3:18-cv-00500 | JOHNSON BECKER, PLLC |
| BURGESS, AMANDALEE | NJ - USDC for the District of New Jersey | 3:18-cv-00501 | JOHNSON BECKER, PLLC |
| CABALEIRO, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-16408 | JOHNSON BECKER, PLLC |
| CALLAHAN, ELLEN | NJ - USDC for the District of New Jersey | 3:18-cv-10155 | JOHNSON BECKER, PLLC |
| CARNEAL, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-00201 | JOHNSON BECKER, PLLC |
| CASTONGUAY, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-00502 | JOHNSON BECKER, PLLC |
| CAULTON, MARCIA | NJ - USDC for the District of New Jersey | 3:21-cv-00225 | JOHNSON BECKER, PLLC |
| CELESTINO, CHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-04360 | JOHNSON BECKER, PLLC |
| CHARNOFF, PHYLLIS | NJ - USDC for the District of New Jersey | 3:18-cv-00506 | JOHNSON BECKER, PLLC |
| CHO, STEPHANIE | NJ - USDC for the District of New Jersey | 3:18-cv-00517 | JOHNSON BECKER, PLLC |
| CLAIR, KRISTI | NJ - USDC for the District of New Jersey | 3:17-cv-03078 | JOHNSON BECKER, PLLC |
| CLANCY, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-18664 | JOHNSON BECKER, PLLC |
| CLARK, SUNANTHA | NJ - USDC for the District of New Jersey | 3:18-cv-00520 | JOHNSON BECKER, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COE, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-00522 | JOHNSON BECKER, PLLC |
| COLEMAN, YVONNE | NJ - USDC for the District of New Jersey | 3:19-cv-07612 | JOHNSON BECKER, PLLC |
| COLLINS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-05914 | JOHNSON BECKER, PLLC |
| CONNER, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-10663 | JOHNSON BECKER, PLLC |
| COOPER, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-11078 | JOHNSON BECKER, PLLC |
| CORDELL, LORETTA | NJ - USDC for the District of New Jersey | 3:17-cv-11033 | JOHNSON BECKER, PLLC |
| CORNFIELD, LYNN | NJ - USDC for the District of New Jersey | 3:18-cv-00525 | JOHNSON BECKER, PLLC |
| COURSE-CISLO, TRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-11236 | JOHNSON BECKER, PLLC |
| COVINGTON, SUZANNE | NJ - USDC for the District of New Jersey | 3:17-cv-12453 | JOHNSON BECKER, PLLC |
| CROWE, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-02157 | JOHNSON BECKER, PLLC |
| CRUZ, CLARA | NJ - USDC for the District of New Jersey | 3:21-cv-10714 | JOHNSON BECKER, PLLC |
| CUCINOTTA, JO LYNN | NJ - USDC for the District of New Jersey | 3:18-cv-00526 | JOHNSON BECKER, PLLC |
| CUTLER, SUZANNE | NJ - USDC for the District of New Jersey | 3:18-cv-00538 | JOHNSON BECKER, PLLC |
| DANAHEY, AMY | NJ - USDC for the District of New Jersey | 3:17-cv-11034 | JOHNSON BECKER, PLLC |
| DANIEL, SIOBAINNE | NJ - USDC for the District of New Jersey | 3:17-cv-02260 | JOHNSON BECKER, PLLC |
| DAVIDSON, ANITA | NJ - USDC for the District of New Jersey | 3:17-cv-06604 | JOHNSON BECKER, PLLC |
| DAVIS, BONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-02256 | JOHNSON BECKER, PLLC |
| DELGADO, CHRISTINA | NJ - USDC for the District of New Jersey | 3:18-cv-04588 | JOHNSON BECKER, PLLC |
| DEMARCO, NADINE | NJ - USDC for the District of New Jersey | 3:18-cv-15332 | JOHNSON BECKER, PLLC |
| DENYS, CORNELIA | NJ - USDC for the District of New Jersey | 3:21-cv-03211 | JOHNSON BECKER, PLLC |
| DESLAURIERS, NORMANDE | NJ - USDC for the District of New Jersey | 3:20-cv-15015 | JOHNSON BECKER, PLLC |
| DICKEN, JODY | NJ - USDC for the District of New Jersey | 3:17-cv-03079 | JOHNSON BECKER, PLLC |
| DISALLE, BECKY | NJ - USDC for the District of New Jersey | 3:20-cv-12535 | JOHNSON BECKER, PLLC |
| DONIA, MILDRED | NJ - USDC for the District of New Jersey | 3:18-cv-01890 | JOHNSON BECKER, PLLC |
| DUFFEY, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-16387 | JOHNSON BECKER, PLLC |
| DUGAN, ARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-11036 | JOHNSON BECKER, PLLC |
| DUGAN, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-12539 | JOHNSON BECKER, PLLC |
| DUNPHY, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-00539 | JOHNSON BECKER, PLLC |
| DUROVEY, TAMARA | NJ - USDC for the District of New Jersey | 3:17-cv-06606 | JOHNSON BECKER, PLLC |
| EGLEN, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-11072 | JOHNSON BECKER, PLLC |
| ELLIOTT, RUBY | NJ - USDC for the District of New Jersey | 3:17-cv-11038 | JOHNSON BECKER, PLLC |
| ELSON, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-12496 | JOHNSON BECKER, PLLC |
| FACEMIRE, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-05809 | JOHNSON BECKER, PLLC |
| FELDMAN, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-00236 | JOHNSON BECKER, PLLC |
| FERNANDEZ, SOL | NJ - USDC for the District of New Jersey | 3:20-cv-09390 | JOHNSON BECKER, PLLC |
| FLEMING, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-07255 | JOHNSON BECKER, PLLC |
| FONTAINE, BRIDGET | NJ - USDC for the District of New Jersey | 3:19-cv-06528 | JOHNSON BECKER, PLLC |
| FOSTER, NICOLE | NJ - USDC for the District of New Jersey | 3:17-cv-02259 | JOHNSON BECKER, PLLC |
| FOXWELL, ROSE | NJ - USDC for the District of New Jersey | 3:17-cv-12509 | JOHNSON BECKER, PLLC |
| FREELAND, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:17-cv-12496 | JOHNSON BECKER, PLLC |
| FRENCH, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-00242 | JOHNSON BECKER, PLLC |
| FRYE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-11074 | JOHNSON BECKER, PLLC |
| GASKIN, SHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-16072 | JOHNSON BECKER, PLLC |
| GATCHELL, GINA | NJ - USDC for the District of New Jersey | 3:17-cv-03081 | JOHNSON BECKER, PLLC |
| GLAZIER, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-11040 | JOHNSON BECKER, PLLC |
| GOODIN-VASQUEZ, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-05649 | JOHNSON BECKER, PLLC |
| GORDON, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-12052 | JOHNSON BECKER, PLLC |
| GORSKY, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-00541 | JOHNSON BECKER, PLLC |
| GRAHAM, GRACE | NJ - USDC for the District of New Jersey | 3:17-cv-12437 | JOHNSON BECKER, PLLC |
| GRGUROVICH, KOSA | NJ - USDC for the District of New Jersey | 3:19-cv-21556 | JOHNSON BECKER, PLLC |
| GRIFFEE, CHRISTY | NJ - USDC for the District of New Jersey | 3:17-cv-06615 | JOHNSON BECKER, PLLC |
| GUNDO, KARRIE | NJ - USDC for the District of New Jersey | 3:19-cv-19913 | JOHNSON BECKER, PLLC |
| GUTIERREZ, RINA | NJ - USDC for the District of New Jersey | 3:18-cv-00542 | JOHNSON BECKER, PLLC |
| HALL, SARA | NJ - USDC for the District of New Jersey | 3:18-cv-08091 | JOHNSON BECKER, PLLC |
| HALLAM, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-05782 | JOHNSON BECKER, PLLC |
| HAMMACK, TRINA | NJ - USDC for the District of New Jersey | 3:18-cv-00543 | JOHNSON BECKER, PLLC |
| HARMER, CATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-11042 | JOHNSON BECKER, PLLC |
| HARRIS, BEVERLY | NJ - USDC for the District of New Jersey | 3:19-cv-21785 | JOHNSON BECKER, PLLC |
| HARRIS, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-11044 | JOHNSON BECKER, PLLC |
| HAYES, KAYLA | NJ - USDC for the District of New Jersey | 3:18-cv-00544 | JOHNSON BECKER, PLLC |
| HAYES, MANDY | NJ - USDC for the District of New Jersey | 3:20-cv-17486 | JOHNSON BECKER, PLLC |
| HAYNES, CLARA | NJ - USDC for the District of New Jersey | 3:21-cv-01019 | JOHNSON BECKER, PLLC |
| HEATH, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-06952 | JOHNSON BECKER, PLLC |
| HIPPLEY, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-11869 | JOHNSON BECKER, PLLC |
| HIXSON, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-09414 | JOHNSON BECKER, PLLC |
| HOELLER, JEANNE | NJ - USDC for the District of New Jersey | 3:18-cv-01374 | JOHNSON BECKER, PLLC |
| HOLSCHBACH, JUDITH | NJ - USDC for the District of New Jersey | 3:17-cv-12202 | JOHNSON BECKER, PLLC |
| HYSLOP, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-00545 | JOHNSON BECKER, PLLC |
| INTREPIDO, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-00546 | JOHNSON BECKER, PLLC |
| IVORY, EARLINE | NJ - USDC for the District of New Jersey | 3:19-cv-16821 | JOHNSON BECKER, PLLC |
| JACKSON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-02603 | JOHNSON BECKER, PLLC |
| JAMES, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-00547 | JOHNSON BECKER, PLLC |
| JENSEN, LORI | NJ - USDC for the District of New Jersey | 3:18-cv-00548 | JOHNSON BECKER, PLLC |
| JOHNSON, LISA MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-02605 | JOHNSON BECKER, PLLC |
| JONES, CLAUDETTE | NJ - USDC for the District of New Jersey | 3:19-cv-16878 | JOHNSON BECKER, PLLC |
| JORDAN, BADYRE | NJ - USDC for the District of New Jersey | 3:18-cv-00549 | JOHNSON BECKER, PLLC |
| JORDAN, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-00551 | JOHNSON BECKER, PLLC |
| KARAWETIAN, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-00552 | JOHNSON BECKER, PLLC |
| KEEVEN, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-00553 | JOHNSON BECKER, PLLC |
| KENNEDY, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-11045 | JOHNSON BECKER, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KERKESLAGER, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-00557 | JOHNSON BECKER, PLLC |
| KESSEL, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:20-cv-16695 | JOHNSON BECKER, PLLC |
| KIDD, KELLY | NJ - USDC for the District of New Jersey | 3:17-cv-02263 | JOHNSON BECKER, PLLC |
| KIHN, DIANNA | NJ - USDC for the District of New Jersey | 3:17-cv-02188 | JOHNSON BECKER, PLLC |
| KLOCK, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-04353 | JOHNSON BECKER, PLLC |
| KOMP, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-16724 | JOHNSON BECKER, PLLC |
| LAMB, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-04373 | JOHNSON BECKER, PLLC |
| LAMZON, AMELITA | NJ - USDC for the District of New Jersey | 3:17-cv-12458 | JOHNSON BECKER, PLLC |
| LANCASTER, ALEXIS | NJ - USDC for the District of New Jersey | 3:21-cv-10781 | JOHNSON BECKER, PLLC |
| LANCASTER, HOLLI | NJ - USDC for the District of New Jersey | 3:17-cv-11075 | JOHNSON BECKER, PLLC |
| LAWTON, RONNI | NJ - USDC for the District of New Jersey | 3:18-cv-11647 | JOHNSON BECKER, PLLC |
| LINCECUM, HELEN | NJ - USDC for the District of New Jersey | 3:17-cv-11046 | JOHNSON BECKER, PLLC |
| LOZANO, JANIE | NJ - USDC for the District of New Jersey | 3:17-cv-02191 | JOHNSON BECKER, PLLC |
| MAHAN, JERRI | NJ - USDC for the District of New Jersey | 3:19-cv-16818 | JOHNSON BECKER, PLLC |
| MANNING, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-16402 | JOHNSON BECKER, PLLC |
| MARTIN, ELISABETH | NJ - USDC for the District of New Jersey | 3:17-cv-12465 | JOHNSON BECKER, PLLC |
| MAXWELL, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-02184 | JOHNSON BECKER, PLLC |
| MAXWELL, VICKIE | NJ - USDC for the District of New Jersey | 3:18-cv-00558 | JOHNSON BECKER, PLLC |
| MAYKOWSKI, DAWN | NJ - USDC for the District of New Jersey | 3:17-cv-11050 | JOHNSON BECKER, PLLC |
| MAZANETZ, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-12499 | JOHNSON BECKER, PLLC |
| MCCANN, KRIS-ANN | NJ - USDC for the District of New Jersey | 3:18-cv-00559 | JOHNSON BECKER, PLLC |
| MCKEE, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-16881 | JOHNSON BECKER, PLLC |
| MCKIE, DENISE | NJ - USDC for the District of New Jersey | 3:18-cv-00554 | JOHNSON BECKER, PLLC |
| MCQUAIN, LIBBY | NJ - USDC for the District of New Jersey | 3:17-cv-06616 | JOHNSON BECKER, PLLC |
| MEDLEY, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-02543 | JOHNSON BECKER, PLLC |
| MILLER, VERONICA | NJ - USDC for the District of New Jersey | 3:21-cv-16449 | JOHNSON BECKER, PLLC |
| MOLER, LANA | NJ - USDC for the District of New Jersey | 3:21-cv-05819 | JOHNSON BECKER, PLLC |
| MOMOU, HORTENSE | NJ - USDC for the District of New Jersey | 3:18-cv-09899 | JOHNSON BECKER, PLLC |
| MONGE, LORI | NJ - USDC for the District of New Jersey | 3:19-cv-21568 | JOHNSON BECKER, PLLC |
| MOORE, NORMA | NJ - USDC for the District of New Jersey | 3:18-cv-03432 | JOHNSON BECKER, PLLC |
| MORGAN, INELL | NJ - USDC for the District of New Jersey | 3:18-cv-16751 | JOHNSON BECKER, PLLC |
| MUNSON, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-04061 | JOHNSON BECKER, PLLC |
| NELSON, LESLIE | NJ - USDC for the District of New Jersey | 3:17-cv-02264 | JOHNSON BECKER, PLLC |
| NOBLE, TRACEY | NJ - USDC for the District of New Jersey | 3:17-cv-05331 | JOHNSON BECKER, PLLC |
| NORTON, CATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-05395 | JOHNSON BECKER, PLLC |
| NOWELL, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-00560 | JOHNSON BECKER, PLLC |
| OCAIN, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-02607 | JOHNSON BECKER, PLLC |
| OCONNOR, KATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-00561 | JOHNSON BECKER, PLLC |
| OCONNOR, MELANIE | NJ - USDC for the District of New Jersey | 3:17-cv-06917 | JOHNSON BECKER, PLLC |
| ONUKIAVAGE, MARYANN | NJ - USDC for the District of New Jersey | 3:18-cv-16376 | JOHNSON BECKER, PLLC |
| ORR, ANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-16943 | JOHNSON BECKER, PLLC |
| ORTIZ, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-02606 | JOHNSON BECKER, PLLC |
| PALAFOX, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-03693 | JOHNSON BECKER, PLLC |
| PARRIOTT, JAIME | NJ - USDC for the District of New Jersey | 3:21-cv-10779 | JOHNSON BECKER, PLLC |
| PERKINS, LADAWN | NJ - USDC for the District of New Jersey | 3:17-cv-11065 | JOHNSON BECKER, PLLC |
| PERRY, SUZANNE | NJ - USDC for the District of New Jersey | 3:17-cv-12513 | JOHNSON BECKER, PLLC |
| PETERS, KIM | NJ - USDC for the District of New Jersey | 3:17-cv-12480 | JOHNSON BECKER, PLLC |
| PIERCE, SONDRA | NJ - USDC for the District of New Jersey | 3:18-cv-02259 | JOHNSON BECKER, PLLC |
| POWERS, IRENE | NJ - USDC for the District of New Jersey | 3:19-cv-12498 | JOHNSON BECKER, PLLC |
| PRASIL, THERESA | NJ - USDC for the District of New Jersey | 3:18-cv-00562 | JOHNSON BECKER, PLLC |
| PRAWOTO, JUNI | NJ - USDC for the District of New Jersey | 3:18-cv-08094 | JOHNSON BECKER, PLLC |
| PRINCE, ANTIONETTE | NJ - USDC for the District of New Jersey | 3:18-cv-00563 | JOHNSON BECKER, PLLC |
| RAINEY, ADRIANA | NJ - USDC for the District of New Jersey | 3:17-cv-03084 | JOHNSON BECKER, PLLC |
| RAMBO, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-00564 | JOHNSON BECKER, PLLC |
| RANSOM, SHEILA | NJ - USDC for the District of New Jersey | 3:17-cv-12450 | JOHNSON BECKER, PLLC |
| READE, VICTORIA | NJ - USDC for the District of New Jersey | 3:17-cv-02265 | JOHNSON BECKER, PLLC |
| REED, DENA | NJ - USDC for the District of New Jersey | 3:20-cv-17473 | JOHNSON BECKER, PLLC |
| REED, TERRI | NJ - USDC for the District of New Jersey | 3:18-cv-16285 | JOHNSON BECKER, PLLC |
| RISNER, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-13478 | JOHNSON BECKER, PLLC |
| ROBALLO, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-16764 | JOHNSON BECKER, PLLC |
| ROMERO, EVELYN | NJ - USDC for the District of New Jersey | 3:18-cv-00565 | JOHNSON BECKER, PLLC |
| SAMBO, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-15323 | JOHNSON BECKER, PLLC |
| SANCHEZ, AMANDA | NJ - USDC for the District of New Jersey | 3:17-cv-05329 | JOHNSON BECKER, PLLC |
| SAUVE, APRIL | NJ - USDC for the District of New Jersey | 3:17-cv-12515 | JOHNSON BECKER, PLLC |
| SAVAGE, LAUREN | NJ - USDC for the District of New Jersey | 3:18-cv-00566 | JOHNSON BECKER, PLLC |
| SCALES, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-09411 | JOHNSON BECKER, PLLC |
| SCHLEEF, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-03423 | JOHNSON BECKER, PLLC |
| SCOTT, KISHA | NJ - USDC for the District of New Jersey | 3:17-cv-06916 | JOHNSON BECKER, PLLC |
| SILVA, KAMALA | CA - Superior Court - Los Angeles County | BC635962 | JOHNSON BECKER, PLLC |
| SILVA, KAMALA | NJ - USDC for the District of New Jersey | 3:17-cv-12449 | JOHNSON BECKER, PLLC |
| SIMON, PEGGY | NJ - USDC for the District of New Jersey | 3:18-cv-00555 | JOHNSON BECKER, PLLC |
| SLOCUM, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-08096 | JOHNSON BECKER, PLLC |
| STEVENS, JEAN | NJ - USDC for the District of New Jersey | 3:17-cv-11077 | JOHNSON BECKER, PLLC |
| STICK, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-02251 | JOHNSON BECKER, PLLC |
| STIPE, EARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-16447 | JOHNSON BECKER, PLLC |
| STUCHENKO-SPARKS, JO-ANN | NJ - USDC for the District of New Jersey | 3:17-cv-06919 | JOHNSON BECKER, PLLC |
| SULLIVAN, LORETTA | NJ - USDC for the District of New Jersey | 3:18-cv-00568 | JOHNSON BECKER, PLLC |
| SWEET, PENNY | NJ - USDC for the District of New Jersey | 3:17-cv-11052 | JOHNSON BECKER, PLLC |
| TAYLOR, DENISE | NJ - USDC for the District of New Jersey | 3:18-cv-02314 | JOHNSON BECKER, PLLC |
| TAYLOR, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-05759 | JOHNSON BECKER, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMAS, JEANNE | NJ - USDC for the District of New Jersey | 3:19-cv-20095 | JOHNSON BECKER, PLLC |
| THOMAS, KATELAN | NJ - USDC for the District of New Jersey | 3:21-cv-00304 | JOHNSON BECKER, PLLC |
| THOMPSON, TAMMY | NJ - USDC for the District of New Jersey | 3:18-cv-02542 | JOHNSON BECKER, PLLC |
| THORESON, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-12451 | JOHNSON BECKER, PLLC |
| TIPPETT, CHRISTY | NJ - USDC for the District of New Jersey | 3:19-cv-20417 | JOHNSON BECKER, PLLC |
| TOMASI, AMY | NJ - USDC for the District of New Jersey | 3:18-cv-00569 | JOHNSON BECKER, PLLC |
| TREMBLAY, JANE | NJ - USDC for the District of New Jersey | 3:18-cv-00570 | JOHNSON BECKER, PLLC |
| TYREE, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-02608 | JOHNSON BECKER, PLLC |
| ULLOA, MADRIGAL | NJ - USDC for the District of New Jersey | 3:18-cv-00571 | JOHNSON BECKER, PLLC |
| VALLEJO, CANDACE | NJ - USDC for the District of New Jersey | 3:19-cv-07609 | JOHNSON BECKER, PLLC |
| VAN DERVORT, SHARYN | NJ - USDC for the District of New Jersey | 3:17-cv-03085 | JOHNSON BECKER, PLLC |
| VANDENBROEKE, ASHLEY | NJ - USDC for the District of New Jersey | 3:18-cv-00572 | JOHNSON BECKER, PLLC |
| VICARI, CARRIE | NJ - USDC for the District of New Jersey | 3:18-cv-02247 | JOHNSON BECKER, PLLC |
| VILLA, ANA | NJ - USDC for the District of New Jersey | 3:20-cv-00505 | JOHNSON BECKER, PLLC |
| VOLK, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11056 | JOHNSON BECKER, PLLC |
| WAGONER, CONSTANCE | NJ - USDC for the District of New Jersey | 3:19-cv-00929 | JOHNSON BECKER, PLLC |
| WALKER, BELINDA | NJ - USDC for the District of New Jersey | 3:18-cv-02254 | JOHNSON BECKER, PLLC |
| WALKER, LESLEY | NJ - USDC for the District of New Jersey | 3:19-cv-21436 | JOHNSON BECKER, PLLC |
| WALLACE, SHELDA | NJ - USDC for the District of New Jersey | 3:17-cv-03086 | JOHNSON BECKER, PLLC |
| WARREN, OCTAVIA | NJ - USDC for the District of New Jersey | 3:20-cv-17563 | JOHNSON BECKER, PLLC |
| WARREN, TARA | NJ - USDC for the District of New Jersey | 3:18-cv-02541 | JOHNSON BECKER, PLLC |
| WASHINGTON, GAIL | NJ - USDC for the District of New Jersey | 3:18-cv-02253 | JOHNSON BECKER, PLLC |
| WEEKS, MALUDI | NJ - USDC for the District of New Jersey | 3:17-cv-11058 | JOHNSON BECKER, PLLC |
| WEST, MYRA | NJ - USDC for the District of New Jersey | 3:17-cv-02604 | JOHNSON BECKER, PLLC |
| WEYANT, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-17084 | JOHNSON BECKER, PLLC |
| WEYER, SARAH | NJ - USDC for the District of New Jersey | 3:19-cv-16876 | JOHNSON BECKER, PLLC |
| WHITE, CONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-00573 | JOHNSON BECKER, PLLC |
| WHITE, THERESA | NJ - USDC for the District of New Jersey | 3:18-cv-14823 | JOHNSON BECKER, PLLC |
| WHITFILED, ELLEN | NJ - USDC for the District of New Jersey | 3:18-cv-02252 | JOHNSON BECKER, PLLC |
| WILLIAMS, TAMEITHA | NJ - USDC for the District of New Jersey | 3:21-cv-01864 | JOHNSON BECKER, PLLC |
| YARBOROUGH, JO | NJ - USDC for the District of New Jersey | 3:21-cv-12939 | JOHNSON BECKER, PLLC |
| YOUNG, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-00556 | JOHNSON BECKER, PLLC |
| ABEDI-SAGHERIAN, RIMA | NJ - USDC for the District of New Jersey | 3:21-cv-18152 | JOHNSON LAW GROUF |
| ABEYTA, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-09042 | JOHNSON LAW GROUF |
| ADAIR, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-14565 | JOHNSON LAW GROUF |
| ADKINS, BERNADINE | NJ - USDC for the District of New Jersey | 3:18-cv-02366 | JOHNSON LAW GROUF |
| ADORNO, JASMINE | NJ - USDC for the District of New Jersey | 3:21-cv-12958 | JOHNSON LAW GROUF |
| AGUIRRE, STARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-01886 | JOHNSON LAW GROUF |
| AHRENS-TRAMS, DAWN | NJ - USDC for the District of New Jersey | 3:19-cv-05645 | JOHNSON LAW GROUF |
| AKEMANN, KARLA | NJ - USDC for the District of New Jersey | 3:18-cv-02169 | JOHNSON LAW GROUF |
| ALABA, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-16690 | JOHNSON LAW GROUF |
| ALEX, VERA | NJ - USDC for the District of New Jersey | 3:18-cv-01479 | JOHNSON LAW GROUF |
| ALLEN, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-06861 | JOHNSON LAW GROUF |
| ALLEN, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-16995 | JOHNSON LAW GROUF |
| ALLISON, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-09034 | JOHNSON LAW GROUF |
| AL-NURRIDIN, FATIMAH | NJ - USDC for the District of New Jersey | 3:18-cv-01353 | JOHNSON LAW GROUF |
| AMATO, FELICIA | NJ - USDC for the District of New Jersey | 3:20-cv-03343 | JOHNSON LAW GROUF |
| AMENGUAL, CARMEN | NJ - USDC for the District of New Jersey | 3:21-cv-06852 | JOHNSON LAW GROUF |
| AMOS, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-16514 | JOHNSON LAW GROUF |
| ANDERSON, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-02733 | JOHNSON LAW GROUF |
| ANDERSON, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-16910 | JOHNSON LAW GROUF |
| ANGELO, GINA | NJ - USDC for the District of New Jersey | 3:21-cv-02434 | JOHNSON LAW GROUF |
| ANGUIANO, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-18218 | JOHNSON LAW GROUF |
| ANNIE WILSON | NJ - USDC for the District of New Jersey | 3:21-cv-18402 | JOHNSON LAW GROUF |
| ANTOLOWITZ, ANNETTE | NJ - USDC for the District of New Jersey | 3:19-cv-02373 | JOHNSON LAW GROUF |
| APPEL, ELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-18215 | JOHNSON LAW GROUF |
| AQUIO, MICHEL | NJ - USDC for the District of New Jersey | 3:19-cv-11725 | JOHNSON LAW GROUF |
| ARAMBULA, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-10405 | JOHNSON LAW GROUF |
| ARBUTHNOT, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-02201 | JOHNSON LAW GROUF |
| ARENDT, SHERRIE | NJ - USDC for the District of New Jersey | 3:21-cv-17850 | JOHNSON LAW GROUF |
| ARGENT, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-00951 | JOHNSON LAW GROUF |
| ARINOLDO, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15702 | JOHNSON LAW GROUF |
| ARNOLD, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-03128 | JOHNSON LAW GROUF |
| ARRINGTON, MISTY | NJ - USDC for the District of New Jersey | 3:20-cv-15626 | JOHNSON LAW GROUF |
| ARROWOOD, JOHNNA | NJ - USDC for the District of New Jersey | 3:20-cv-17406 | JOHNSON LAW GROUF |
| ASHBROOK, JLENDA | NJ - USDC for the District of New Jersey | 3:21-cv-13592 | JOHNSON LAW GROUF |
| ASTUDILLO, JOAN | NJ - USDC for the District of New Jersey | 3:17-cv-10920 | JOHNSON LAW GROUF |
| ATEN, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-17436 | JOHNSON LAW GROUF |
| ATKINSON, MINNIE | NJ - USDC for the District of New Jersey | 3:21-cv-01854 | JOHNSON LAW GROUF |
| ATLEY, MELANIE | NJ - USDC for the District of New Jersey | 3:18-cv-02421 | JOHNSON LAW GROUF |
| AURICK, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-17176 | JOHNSON LAW GROUF |
| AUSTIN, WILMA | NJ - USDC for the District of New Jersey | 3:21-cv-00693 | JOHNSON LAW GROUF |
| AVERY, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-05397 | JOHNSON LAW GROUF |
| AVILA, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-09039 | JOHNSON LAW GROUF |
| AYALA, VANNESA | NJ - USDC for the District of New Jersey | 3:21-cv-07300 | JOHNSON LAW GROUF |
| AYON, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-00585 | JOHNSON LAW GROUF |
| BABB, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-03633 | JOHNSON LAW GROUF |
| BACA, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-17513 | JOHNSON LAW GROUF |
| BAILEY, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-02417 | JOHNSON LAW GROUF |
| BAKER, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-13793 | JOHNSON LAW GROUF |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BAKKEN, JANIECE | NJ - USDC for the District of New Jersey | 3:21-cv-14673 | JOHNSON LAW GROUP |
| BALENTINA, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-05572 | JOHNSON LAW GROUP |
| BALKUM, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-18206 | JOHNSON LAW GROUP |
| BALMFORTH, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-06908 | JOHNSON LAW GROUP |
| BANKS, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-15787 | JOHNSON LAW GROUP |
| BANKS-HARRIS, BEULAH | NJ - USDC for the District of New Jersey | 3:17-cv-04838 | JOHNSON LAW GROUP |
| BAPTISTE, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-02048 | JOHNSON LAW GROUP |
| BARAN, VICKI | NJ - USDC for the District of New Jersey | 3:18-cv-01517 | JOHNSON LAW GROUP |
| BARATH, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-12616 | JOHNSON LAW GROUP |
| BARCLAY, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-02084 | JOHNSON LAW GROUP |
| BARGE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-09967 | JOHNSON LAW GROUP |
| BARKLEY, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:21-cv-17704 | JOHNSON LAW GROUP |
| BARRESI, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-19383 | JOHNSON LAW GROUP |
| BARTH, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-16014 | JOHNSON LAW GROUP |
| BARTON, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-15624 | JOHNSON LAW GROUP |
| BARTOWICK, KRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-01761 | JOHNSON LAW GROUP |
| BATES, DUANN | NJ - USDC for the District of New Jersey | 3:21-cv-01132 | JOHNSON LAW GROUP |
| BATES, PAULINE | NJ - USDC for the District of New Jersey | 3:20-cv-18116 | JOHNSON LAW GROUP |
| BEAN, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-02250 | JOHNSON LAW GROUP |
| BEAVER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-16983 | JOHNSON LAW GROUP |
| BECICKA, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-16389 | JOHNSON LAW GROUP |
| BECK, SHANNON | NJ - USDC for the District of New Jersey | 3:18-cv-02394 | JOHNSON LAW GROUP |
| BEDFORD, SAUNDRA | NJ - USDC for the District of New Jersey | 3:18-cv-01737 | JOHNSON LAW GROUP |
| BEEGLE, CATHY | NJ - USDC for the District of New Jersey | 3:18-cv-01329 | JOHNSON LAW GROUP |
| BELLO, LOUISE | NJ - USDC for the District of New Jersey | 3:21-cv-13988 | JOHNSON LAW GROUP |
| BENAC, DOINA | NJ - USDC for the District of New Jersey | 3:20-cv-01478 | JOHNSON LAW GROUP |
| BENITEZ, MARIA LIRA | NJ - USDC for the District of New Jersey | 3:21-cv-12904 | JOHNSON LAW GROUP |
| BENJAMIN, DANA | NJ - USDC for the District of New Jersey | 3:18-cv-02231 | JOHNSON LAW GROUP |
| BENNETT, YVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-17122 | JOHNSON LAW GROUP |
| BENTLEY, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-07331 | JOHNSON LAW GROUP |
| BENUSA, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-05441 | JOHNSON LAW GROUP |
| BERGER, KERRI | NJ - USDC for the District of New Jersey | 3:18-cv-01946 | JOHNSON LAW GROUP |
| BERNARD, JILL | NJ - USDC for the District of New Jersey | 3:20-cv-01982 | JOHNSON LAW GROUP |
| BERRY, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-14632 | JOHNSON LAW GROUP |
| BERRY, MICHELE | NJ - USDC for the District of New Jersey | 3:20-cv-14351 | JOHNSON LAW GROUP |
| BETANCOURT, ANA | NJ - USDC for the District of New Jersey | 3:19-cv-18506 | JOHNSON LAW GROUP |
| BEVER, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-09863 | JOHNSON LAW GROUP |
| BIANCHI, JOY | NJ - USDC for the District of New Jersey | 3:21-cv-10699 | JOHNSON LAW GROUP |
| BILLIOT, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-06522 | JOHNSON LAW GROUP |
| BISHOP, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-01753 | JOHNSON LAW GROUP |
| BJELAN, DESA | NJ - USDC for the District of New Jersey | 3:19-cv-05946 | JOHNSON LAW GROUP |
| BLAKE, CAREY | NJ - USDC for the District of New Jersey | 3:21-cv-05590 | JOHNSON LAW GROUP |
| BLAKE, ELDA | NJ - USDC for the District of New Jersey | 3:21-cv-16878 | JOHNSON LAW GROUP |
| BLANCHETTE, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-01860 | JOHNSON LAW GROUP |
| BLANCO, CRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-15851 | JOHNSON LAW GROUP |
| BLAPPERT, CARON | NJ - USDC for the District of New Jersey | 3:21-cv-05560 | JOHNSON LAW GROUP |
| BLASKA, ASHLEY | NJ - USDC for the District of New Jersey | 3:19-cv-02391 | JOHNSON LAW GROUP |
| BLEUER, BETSY | NJ - USDC for the District of New Jersey | 3:21-cv-13791 | JOHNSON LAW GROUP |
| BLOCK, SYLVIA | NJ - USDC for the District of New Jersey | 3:21-cv-17065 | JOHNSON LAW GROUP |
| BLOCTON, JOMATIA | NJ - USDC for the District of New Jersey | 3:21-cv-07612 | JOHNSON LAW GROUP |
| BOBB, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-01901 | JOHNSON LAW GROUP |
| BOESE, SANDY | NJ - USDC for the District of New Jersey | 3:21-cv-01306 | JOHNSON LAW GROUP |
| BOIE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-02381 | JOHNSON LAW GROUP |
| BOLIN, BILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-00893 | JOHNSON LAW GROUP |
| BOOTH, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-14129 | JOHNSON LAW GROUP |
| BOOTH, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-01192 | JOHNSON LAW GROUP |
| BOOTH, LYNNE | NJ - USDC for the District of New Jersey | 3:21-cv-06756 | JOHNSON LAW GROUP |
| BORCHERT, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-05563 | JOHNSON LAW GROUP |
| BOSTWICK, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-13713 | JOHNSON LAW GROUP |
| BOTHWELL, CRYSTAL | NJ - USDC for the District of New Jersey | 3:18-cv-02158 | JOHNSON LAW GROUP |
| BOUND, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-13719 | JOHNSON LAW GROUP |
| BOUTCHER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-01473 | JOHNSON LAW GROUP |
| BOUVIA, STEPHANIE | NJ - USDC for the District of New Jersey | 3:18-cv-17687 | JOHNSON LAW GROUP |
| BOVA, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-05621 | JOHNSON LAW GROUP |
| BOWDEN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01625 | JOHNSON LAW GROUP |
| BOWMAN, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-13345 | JOHNSON LAW GROUP |
| BOWNE, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-01790 | JOHNSON LAW GROUP |
| BOWYER, LOUISE | NJ - USDC for the District of New Jersey | 3:21-cv-16119 | JOHNSON LAW GROUP |
| BOYD, SYRIL | NJ - USDC for the District of New Jersey | 3:21-cv-07307 | JOHNSON LAW GROUP |
| BOYER, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-04087 | JOHNSON LAW GROUP |
| BOYETTE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-21612 | JOHNSON LAW GROUP |
| BOZICH, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-18163 | JOHNSON LAW GROUP |
| BRAAK, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-01483 | JOHNSON LAW GROUP |
| BRADBURY, EVELYNE | NJ - USDC for the District of New Jersey | 3:19-cv-18469 | JOHNSON LAW GROUP |
| BRADDOCK, ETHEL | NJ - USDC for the District of New Jersey | 3:21-cv-07139 | JOHNSON LAW GROUP |
| BRADEN, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-09904 | JOHNSON LAW GROUP |
| BRADLEY, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-10395 | JOHNSON LAW GROUP |
| BRADY, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-02977 | JOHNSON LAW GROUP |
| BRANDT-NAAB, DORREEN | NJ - USDC for the District of New Jersey | 3:21-cv-16456 | JOHNSON LAW GROUP |
| BRANNON, VERONICA | NJ - USDC for the District of New Jersey | 3:21-cv-17188 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRAZIL, LOUISEANN | NJ - USDC for the District of New Jersey | 3:21-cv-16459 | JOHNSON LAW GROUP |
| BREDEWEG-DEJAGER, SIMIE | NJ - USDC for the District of New Jersey | 3:21-cv-07620 | JOHNSON LAW GROUP |
| BREMSETH, CORA | NJ - USDC for the District of New Jersey | 3:21-cv-16840 | JOHNSON LAW GROUP |
| BRIDGET BEAUDET | NJ - USDC for the District of New Jersey | 3:21-cv-18397 | JOHNSON LAW GROUP |
| BRILEY, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-06181 | JOHNSON LAW GROUP |
| BRIZZOLARA, SONYA | NJ - USDC for the District of New Jersey | 3:21-cv-08776 | JOHNSON LAW GROUP |
| BROADWAY, TARA | NJ - USDC for the District of New Jersey | 3:19-cv-13966 | JOHNSON LAW GROUP |
| BROCATO, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-13276 | JOHNSON LAW GROUP |
| BRONIEC, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-19016 | JOHNSON LAW GROUP |
| BROOKS, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-06572 | JOHNSON LAW GROUP |
| BROOKS, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-16745 | JOHNSON LAW GROUP |
| BROOKS, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-14393 | JOHNSON LAW GROUP |
| BROOKS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:18-cv-10880 | JOHNSON LAW GROUP |
| BROOKS-HILLIARD, KANDY | NJ - USDC for the District of New Jersey | 3:17-cv-11737 | JOHNSON LAW GROUP |
| BROWN, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-01277 | JOHNSON LAW GROUP |
| BROWN, SALLY | NJ - USDC for the District of New Jersey | 3:21-cv-17089 | JOHNSON LAW GROUP |
| BROWN, SALLY | NJ - USDC for the District of New Jersey | 3:20-cv-05573 | JOHNSON LAW GROUP |
| BRUNETTE, JANIE | NJ - USDC for the District of New Jersey | 3:21-cv-01280 | JOHNSON LAW GROUP |
| BRUSETH, MADGE | NJ - USDC for the District of New Jersey | 3:20-cv-01854 | JOHNSON LAW GROUP |
| BRYANT, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-02352 | JOHNSON LAW GROUP |
| BRYSON, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-02468 | JOHNSON LAW GROUP |
| BUCHANAN, EVON | NJ - USDC for the District of New Jersey | 3:21-cv-07546 | JOHNSON LAW GROUP |
| BUCHANAN, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-18087 | JOHNSON LAW GROUP |
| BUCK, TRACEY | NJ - USDC for the District of New Jersey | 3:21-cv-18198 | JOHNSON LAW GROUP |
| BUGLIONE, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-15524 | JOHNSON LAW GROUP |
| BUJEIRO, ELISABEL | NJ - USDC for the District of New Jersey | 3:20-cv-01878 | JOHNSON LAW GROUP |
| BUNTEN, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-13924 | JOHNSON LAW GROUP |
| BURGESS, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-04722 | JOHNSON LAW GROUP |
| BURGESS, KAY | NJ - USDC for the District of New Jersey | 3:21-cv-13917 | JOHNSON LAW GROUP |
| BURGOS, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-05703 | JOHNSON LAW GROUP |
| BURK, GERALDINE | NJ - USDC for the District of New Jersey | 3:21-cv-16166 | JOHNSON LAW GROUP |
| BURKE, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-17836 | JOHNSON LAW GROUP |
| BURKE, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-13186 | JOHNSON LAW GROUP |
| BURNETT, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-16833 | JOHNSON LAW GROUP |
| BURNS, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-17929 | JOHNSON LAW GROUP |
| BUSH, JULIE | NJ - USDC for the District of New Jersey | 3:19-cv-18413 | JOHNSON LAW GROUP |
| BUTLER, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-14625 | JOHNSON LAW GROUP |
| BUTLER-SISNROY, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-02325 | JOHNSON LAW GROUP |
| BUZZELLI, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-15864 | JOHNSON LAW GROUP |
| BYERLEY, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-03866 | JOHNSON LAW GROUP |
| BYRNE, KIMBERLEE | NJ - USDC for the District of New Jersey | 3:18-cv-01710 | JOHNSON LAW GROUP |
| CADE, DEBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-17094 | JOHNSON LAW GROUP |
| CAFFEE, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-00182 | JOHNSON LAW GROUP |
| CAGG, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-01208 | JOHNSON LAW GROUP |
| CALABRESE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-18605 | JOHNSON LAW GROUP |
| CALDERON, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-00745 | JOHNSON LAW GROUP |
| CALLOWAY, ALIEEN | NJ - USDC for the District of New Jersey | 3:20-cv-02781 | JOHNSON LAW GROUP |
| CAMPBELL, ELLEN | NJ - USDC for the District of New Jersey | 3:19-cv-02416 | JOHNSON LAW GROUP |
| CAMPI, ERIN | NJ - USDC for the District of New Jersey | 3:18-cv-01487 | JOHNSON LAW GROUP |
| CAMPISI, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-15578 | JOHNSON LAW GROUP |
| CANDIELLO, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-13429 | JOHNSON LAW GROUP |
| CANTERINO, DOMENICA | NJ - USDC for the District of New Jersey | 3:21-cv-13032 | JOHNSON LAW GROUP |
| CANTU, FRANCIS | NJ - USDC for the District of New Jersey | 3:21-cv-00723 | JOHNSON LAW GROUP |
| CAPEK, CLAUDIA | NJ - USDC for the District of New Jersey | 3:21-cv-12957 | JOHNSON LAW GROUP |
| CARLSON, CHRISTY | NJ - USDC for the District of New Jersey | 3:18-cv-02176 | JOHNSON LAW GROUP |
| CARMONA, RACHEL | NJ - USDC for the District of New Jersey | 3:19-cv-05962 | JOHNSON LAW GROUP |
| CARNELL, MARYANNE | NJ - USDC for the District of New Jersey | 3:17-cv-12823 | JOHNSON LAW GROUP |
| CARO, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-19367 | JOHNSON LAW GROUP |
| CARPENTER, VICKY | NJ - USDC for the District of New Jersey | 3:18-cv-01516 | JOHNSON LAW GROUP |
| CARPINTERO, RUBY | NJ - USDC for the District of New Jersey | 3:20-cv-01795 | JOHNSON LAW GROUP |
| CARRILLO, STACY | NJ - USDC for the District of New Jersey | 3:21-cv-16392 | JOHNSON LAW GROUP |
| CARROLL, MYRTLE | NJ - USDC for the District of New Jersey | 3:21-cv-08769 | JOHNSON LAW GROUP |
| CARSON, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-15460 | JOHNSON LAW GROUP |
| CARTER, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-05187 | JOHNSON LAW GROUP |
| CARTER, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-02087 | JOHNSON LAW GROUP |
| CARUSO, ANN | NJ - Superior Court - Atlantic County | ATL-L-000944-21 | JOHNSON LAW GROUP |
| CARVER, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-16116 | JOHNSON LAW GROUP |
| CARYL, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-01875 | JOHNSON LAW GROUP |
| CASKEY-SCHREIBER, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-02316 | JOHNSON LAW GROUP |
| CASSELMAN-KENDALL, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-01730 | JOHNSON LAW GROUP |
| CATOE, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-18100 | JOHNSON LAW GROUP |
| CAUSEY, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-15485 | JOHNSON LAW GROUP |
| CAVANAUGH, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-02196 | JOHNSON LAW GROUP |
| CELI, FRANCES | NJ - USDC for the District of New Jersey | 3:19-cv-19516 | JOHNSON LAW GROUP |
| CHACON, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-02035 | JOHNSON LAW GROUP |
| CHAIREZ, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-17412 | JOHNSON LAW GROUP |
| CHALIFOUR, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-01798 | JOHNSON LAW GROUP |
| CHAPA, JOANNA | NJ - USDC for the District of New Jersey | 3:20-cv-06866 | JOHNSON LAW GROUP |
| CHAPMAN, JUNE | NJ - USDC for the District of New Jersey | 3:17-cv-03362 | JOHNSON LAW GROUP |
| CHASTEEN, SARAH | NJ - USDC for the District of New Jersey | 3:19-cv-12558 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHATMAN, DAVIDA | NJ - USDC for the District of New Jersey | 3:20-cv-14368 | JOHNSON LAW GROUP |
| CHECKAN, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-15528 | JOHNSON LAW GROUP |
| CHILDRESS, GINNIE | NJ - USDC for the District of New Jersey | 3:17-cv-11323 | JOHNSON LAW GROUP |
| CHILDRESS, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-13279 | JOHNSON LAW GROUP |
| CHIUMIENTO, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-15628 | JOHNSON LAW GROUP |
| CHRISTI, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-18992 | JOHNSON LAW GROUP |
| CHRISTIANSEN, CHRISTI | NJ - USDC for the District of New Jersey | 3:20-cv-18761 | JOHNSON LAW GROUP |
| CHRISTY, KIMBERLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13188 | JOHNSON LAW GROUP |
| CHURCH, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-14371 | JOHNSON LAW GROUP |
| CIAMPOLI, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-02067 | JOHNSON LAW GROUP |
| CLARK, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-16845 | JOHNSON LAW GROUP |
| CLARK, JUNE | NJ - USDC for the District of New Jersey | 3:21-cv-13838 | JOHNSON LAW GROUP |
| CLARK, MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-11320 | JOHNSON LAW GROUP |
| CLARK, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-18127 | JOHNSON LAW GROUP |
| CLARK, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-02177 | JOHNSON LAW GROUP |
| CLARK, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-01717 | JOHNSON LAW GROUP |
| CLARSON, GENA | NJ - USDC for the District of New Jersey | 3:19-cv-01248 | JOHNSON LAW GROUP |
| CLEMENS, LORETTA | NJ - USDC for the District of New Jersey | 3:18-cv-02324 | JOHNSON LAW GROUP |
| CLEMONS, KERRI | NJ - USDC for the District of New Jersey | 3:21-cv-13532 | JOHNSON LAW GROUP |
| CLINE, PENELOPE | NJ - USDC for the District of New Jersey | 3:21-cv-14056 | JOHNSON LAW GROUP |
| COBB, CINDY | NJ - USDC for the District of New Jersey | 3:17-cv-02349 | JOHNSON LAW GROUP |
| COGORNO, PIA | NJ - USDC for the District of New Jersey | 3:21-cv-02162 | JOHNSON LAW GROUP |
| COLBERT, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-15054 | JOHNSON LAW GROUP |
| COLE, FREEDA | NJ - USDC for the District of New Jersey | 3:21-cv-03009 | JOHNSON LAW GROUP |
| COLE, LOLITA | NJ - USDC for the District of New Jersey | 3:21-cv-13127 | JOHNSON LAW GROUP |
| COLE, TONIA | NJ - USDC for the District of New Jersey | 3:18-cv-02350 | JOHNSON LAW GROUP |
| COLEMAN, RHONDA | NJ - USDC for the District of New Jersey | 3:18-cv-16292 | JOHNSON LAW GROUP |
| COLLINS, CLARA | NJ - USDC for the District of New Jersey | 3:21-cv-00943 | JOHNSON LAW GROUP |
| COLLINS, EULA | NJ - USDC for the District of New Jersey | 3:21-cv-15208 | JOHNSON LAW GROUP |
| COLLINS, LORI | NJ - USDC for the District of New Jersey | 3:18-cv-01342 | JOHNSON LAW GROUP |
| COLLINS, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-18678 | JOHNSON LAW GROUP |
| COLLINS, SHEILA | NJ - USDC for the District of New Jersey | 3:18-cv-10594 | JOHNSON LAW GROUP |
| COLSON, LESA | NJ - USDC for the District of New Jersey | 3:21-cv-06304 | JOHNSON LAW GROUP |
| COMPTON, VERNESSA | NJ - USDC for the District of New Jersey | 3:20-cv-01804 | JOHNSON LAW GROUP |
| CONLEY, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-10430 | JOHNSON LAW GROUP |
| CONLEY, MANDY | NJ - USDC for the District of New Jersey | 3:17-cv-11736 | JOHNSON LAW GROUP |
| CONROW, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-12999 | JOHNSON LAW GROUP |
| CONYERS, ANGELA | NJ - USDC for the District of New Jersey | 3:18-cv-09522 | JOHNSON LAW GROUP |
| COOK, HALEY | NJ - USDC for the District of New Jersey | 3:21-cv-01206 | JOHNSON LAW GROUP |
| COOK, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-06202 | JOHNSON LAW GROUP |
| COOPER-MCNULTY, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-03751 | JOHNSON LAW GROUP |
| COPELAND, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-05235 | JOHNSON LAW GROUP |
| COPPENGER, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-02294 | JOHNSON LAW GROUP |
| CORLESS, LEIGH | NJ - USDC for the District of New Jersey | 3:19-cv-19282 | JOHNSON LAW GROUP |
| CORNELIUS, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-13591 | JOHNSON LAW GROUP |
| CORNINE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-02281 | JOHNSON LAW GROUP |
| CORRAL, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-02019 | JOHNSON LAW GROUP |
| CORRIGAN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-17698 | JOHNSON LAW GROUP |
| CORTEZ, LILLIANA | NJ - USDC for the District of New Jersey | 3:21-cv-16306 | JOHNSON LAW GROUP |
| COSGROVE, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-18148 | JOHNSON LAW GROUP |
| COSTELLO, TRINA | NJ - USDC for the District of New Jersey | 3:21-cv-14593 | JOHNSON LAW GROUP |
| COUGHLIN, SHERRI | NJ - USDC for the District of New Jersey | 3:18-cv-01331 | JOHNSON LAW GROUP |
| COUSETTE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-01758 | JOHNSON LAW GROUP |
| CRANE, JOYCELYN | NJ - USDC for the District of New Jersey | 3:21-cv-12824 | JOHNSON LAW GROUP |
| CRAVEN, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-01481 | JOHNSON LAW GROUP |
| CREDLE, CARMELA | NJ - USDC for the District of New Jersey | 3:21-cv-06354 | JOHNSON LAW GROUP |
| CREED, LORI | NJ - USDC for the District of New Jersey | 3:18-cv-02075 | JOHNSON LAW GROUP |
| CRIBB, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-14170 | JOHNSON LAW GROUP |
| CRIBB, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-05963 | JOHNSON LAW GROUP |
| CRUSON, HEIDI | NJ - USDC for the District of New Jersey | 3:21-cv-03732 | JOHNSON LAW GROUP |
| CRUZ, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-15931 | JOHNSON LAW GROUP |
| CULLIVAN, LUCIA | NJ - USDC for the District of New Jersey | 3:19-cv-06566 | JOHNSON LAW GROUP |
| CURTIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-01135 | JOHNSON LAW GROUP |
| DAHER, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-16112 | JOHNSON LAW GROUP |
| DAHILIG, KATHLEEN SHELTON | NJ - USDC for the District of New Jersey | 3:18-cv-01333 | JOHNSON LAW GROUP |
| DANEL, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-13615 | JOHNSON LAW GROUP |
| DANIEL, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-13614 | JOHNSON LAW GROUP |
| DANNER, DOREEN | NJ - USDC for the District of New Jersey | 3:21-cv-17629 | JOHNSON LAW GROUP |
| DARE, SUZANNE | NJ - USDC for the District of New Jersey | 3:20-cv-03316 | JOHNSON LAW GROUP |
| DARMAND, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-08546 | JOHNSON LAW GROUP |
| DAVENPORT, SHAREN | NJ - USDC for the District of New Jersey | 3:21-cv-04264 | JOHNSON LAW GROUP |
| DAVIS, DAJIAH | NJ - USDC for the District of New Jersey | 3:20-cv-01684 | JOHNSON LAW GROUP |
| DAVIS, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-18095 | JOHNSON LAW GROUP |
| DAVIS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-17771 | JOHNSON LAW GROUP |
| DAVIS, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-21562 | JOHNSON LAW GROUP |
| DAVIS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-00895 | JOHNSON LAW GROUP |
| DAVIS, TRACI | NJ - USDC for the District of New Jersey | 3:21-cv-03879 | JOHNSON LAW GROUP |
| DAY, LUCILLE | NJ - USDC for the District of New Jersey | 3:19-cv-13962 | JOHNSON LAW GROUP |
| DAYEKH, RANIA | NJ - USDC for the District of New Jersey | 3:21-cv-14472 | JOHNSON LAW GROUP |
| DE LEON, OLENA | NJ - USDC for the District of New Jersey | 3:21-cv-08399 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DE LOS REYES, KATRINA | NJ - USDC for the District of New Jersey | 3:18-cv-02186 | JOHNSON LAW GROUP |
| DEKEYZER, EULA | NJ - USDC for the District of New Jersey | 3:18-cv-01906 | JOHNSON LAW GROUP |
| DEL TORO, ENEDINA | NJ - USDC for the District of New Jersey | 3:21-cv-14241 | JOHNSON LAW GROUP |
| DELA TORRE, DELIA | NJ - USDC for the District of New Jersey | 3:21-cv-17775 | JOHNSON LAW GROUP |
| DEMPSEY, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-15210 | JOHNSON LAW GROUP |
| DENK, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-00955 | JOHNSON LAW GROUP |
| DENKE, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-13080 | JOHNSON LAW GROUP |
| DENNY, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-00178 | JOHNSON LAW GROUP |
| DENTON, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-01045 | JOHNSON LAW GROUP |
| DEPAULT, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-03625 | JOHNSON LAW GROUP |
| DERDEN, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-17497 | JOHNSON LAW GROUP |
| DESAI, MEENA | NJ - USDC for the District of New Jersey | 3:21-cv-16450 | JOHNSON LAW GROUP |
| DEVILLIER, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-13854 | JOHNSON LAW GROUP |
| DHAN, RIMAL | NJ - USDC for the District of New Jersey | 3:19-cv-12837 | JOHNSON LAW GROUP |
| DIAZ, EVANGELINA | NJ - USDC for the District of New Jersey | 3:20-cv-03160 | JOHNSON LAW GROUP |
| DIAZ, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-08390 | JOHNSON LAW GROUP |
| DICKERSON, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-04291 | JOHNSON LAW GROUP |
| DICKES, JULEE | NJ - USDC for the District of New Jersey | 3:19-cv-13967 | JOHNSON LAW GROUP |
| DICOSIMO, ROXANNE | NJ - USDC for the District of New Jersey | 3:20-cv-10394 | JOHNSON LAW GROUP |
| DIEU-STEELE, SHERRI | NJ - USDC for the District of New Jersey | 3:18-cv-01338 | JOHNSON LAW GROUP |
| DIGGS, PEARL | NJ - USDC for the District of New Jersey | 3:21-cv-09537 | JOHNSON LAW GROUP |
| DILKS, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-17418 | JOHNSON LAW GROUP |
| DILLOW, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-00950 | JOHNSON LAW GROUP |
| DIORIO, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-02089 | JOHNSON LAW GROUP |
| DIPIETRO, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-14059 | JOHNSON LAW GROUP |
| DISHNO, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-14384 | JOHNSON LAW GROUP |
| DIZON, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-03864 | JOHNSON LAW GROUP |
| DODD, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-10429 | JOHNSON LAW GROUP |
| DOHERTY, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-09244 | JOHNSON LAW GROUP |
| DOOLEY, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-18144 | JOHNSON LAW GROUP |
| DORSEY, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-05959 | JOHNSON LAW GROUP |
| DOYLE, CATHY | NJ - USDC for the District of New Jersey | 3:21-cv-13377 | JOHNSON LAW GROUP |
| DRAPER, CHARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-18021 | JOHNSON LAW GROUP |
| DREYER, YVONNE | NJ - USDC for the District of New Jersey | 3:19-cv-05634 | JOHNSON LAW GROUP |
| DU FRIEND, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-02057 | JOHNSON LAW GROUP |
| DUBER, STACEY | NJ - USDC for the District of New Jersey | 3:21-cv-18023 | JOHNSON LAW GROUP |
| DUE, JILL | NJ - USDC for the District of New Jersey | 3:19-cv-05574 | JOHNSON LAW GROUP |
| DUICH, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-01296 | JOHNSON LAW GROUP |
| DUNN, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-15286 | JOHNSON LAW GROUP |
| DUNNE, JEANNE | NJ - USDC for the District of New Jersey | 3:19-cv-05969 | JOHNSON LAW GROUP |
| DUPAS, FAITH | NJ - USDC for the District of New Jersey | 3:20-cv-19192 | JOHNSON LAW GROUP |
| DURYEE, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-17626 | JOHNSON LAW GROUP |
| DYAR, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-13274 | JOHNSON LAW GROUP |
| DYER, MIRIAM | NJ - USDC for the District of New Jersey | 3:21-cv-15139 | JOHNSON LAW GROUP |
| DYER, ROBINA | NJ - USDC for the District of New Jersey | 3:19-cv-06570 | JOHNSON LAW GROUP |
| DYER, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-18762 | JOHNSON LAW GROUP |
| EBERHARDT, VALI | NJ - USDC for the District of New Jersey | 3:21-cv-09729 | JOHNSON LAW GROUP |
| EBERSOLD, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-18596 | JOHNSON LAW GROUP |
| EDWARDS, CORA | NJ - USDC for the District of New Jersey | 3:21-cv-16446 | JOHNSON LAW GROUP |
| EDWARDS, MARSHA | NJ - USDC for the District of New Jersey | 3:21-cv-04805 | JOHNSON LAW GROUP |
| EDWARDS, TAI | NJ - USDC for the District of New Jersey | 3:19-cv-05941 | JOHNSON LAW GROUP |
| EICHORST, ROSEMARY | NJ - USDC for the District of New Jersey | 3:21-cv-06934 | JOHNSON LAW GROUP |
| EICK, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-03017 | JOHNSON LAW GROUP |
| EKKER, GINA | NJ - USDC for the District of New Jersey | 3:20-cv-00977 | JOHNSON LAW GROUP |
| ELLERD, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-15203 | JOHNSON LAW GROUP |
| ELLINGSON, DOTTIE | NJ - USDC for the District of New Jersey | 3:21-cv-15147 | JOHNSON LAW GROUP |
| ELLSWORTH, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-01993 | JOHNSON LAW GROUP |
| ELMSHAEUSER, NINA | NJ - USDC for the District of New Jersey | 3:19-cv-05767 | JOHNSON LAW GROUP |
| ELSEL, INGRID | NJ - USDC for the District of New Jersey | 3:21-cv-17881 | JOHNSON LAW GROUP |
| EMERSON, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-15549 | JOHNSON LAW GROUP |
| ENCINAS, ANDREA | NJ - USDC for the District of New Jersey | 3:18-cv-02315 | JOHNSON LAW GROUP |
| ENGLISH, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-03480 | JOHNSON LAW GROUP |
| EPPS, ANTONIETA | NJ - USDC for the District of New Jersey | 3:21-cv-15153 | JOHNSON LAW GROUP |
| ESCOBAR, LOURDES | NJ - USDC for the District of New Jersey | 3:21-cv-14176 | JOHNSON LAW GROUP |
| ESHELMAN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-18382 | JOHNSON LAW GROUP |
| ESTES, MARCIE | NJ - USDC for the District of New Jersey | 3:21-cv-07338 | JOHNSON LAW GROUP |
| EVANS, DELORES | NJ - USDC for the District of New Jersey | 3:21-cv-13797 | JOHNSON LAW GROUP |
| EVANS, JEANNE | NJ - USDC for the District of New Jersey | 3:20-cv-03698 | JOHNSON LAW GROUP |
| EVANS, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-01925 | JOHNSON LAW GROUP |
| EVERSOLE, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-05152 | JOHNSON LAW GROUP |
| FABREGAS, LUISE | NJ - USDC for the District of New Jersey | 3:19-cv-06563 | JOHNSON LAW GROUP |
| FAIELLA, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-05404 | JOHNSON LAW GROUP |
| FALKINGHAM, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-01859 | JOHNSON LAW GROUP |
| FALZARANO, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-12954 | JOHNSON LAW GROUP |
| FARIAS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-18038 | JOHNSON LAW GROUP |
| FARR, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13068 | JOHNSON LAW GROUP |
| FEARON, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-06711 | JOHNSON LAW GROUP |
| FEBUS, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-17260 | JOHNSON LAW GROUP |
| FELLOWS, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-07790 | JOHNSON LAW GROUP |
| FERRELL, CHARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-16108 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FERRELL, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-01948 | JOHNSON LAW GROUP |
| FERRELL, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-14999 | JOHNSON LAW GROUP |
| FERRELL-LYNN, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-10909 | JOHNSON LAW GROUP |
| FERRIS, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-01939 | JOHNSON LAW GROUP |
| FIDLER, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-04523 | JOHNSON LAW GROUP |
| FIEGEL, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-02081 | JOHNSON LAW GROUP |
| FIELDS, LILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-05201 | JOHNSON LAW GROUP |
| FILLINGER, YVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-13042 | JOHNSON LAW GROUP |
| FINE, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-09627 | JOHNSON LAW GROUP |
| FINLASON, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-01873 | JOHNSON LAW GROUP |
| FIORE, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:21-cv-05999 | JOHNSON LAW GROUP |
| FISHER, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-18278 | JOHNSON LAW GROUP |
| FLANAGAN, SHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-01481 | JOHNSON LAW GROUP |
| FLANDERS, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-18088 | JOHNSON LAW GROUP |
| FOCHTMAN, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-14171 | JOHNSON LAW GROUP |
| FOLTZ, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-13428 | JOHNSON LAW GROUP |
| FORD, PAULETTE | NJ - USDC for the District of New Jersey | 3:20-cv-01911 | JOHNSON LAW GROUP |
| FOREMAN, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-01659 | JOHNSON LAW GROUP |
| FORT, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-15200 | JOHNSON LAW GROUP |
| FOX, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-12964 | JOHNSON LAW GROUP |
| FOX, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13666 | JOHNSON LAW GROUP |
| FRANCIS, AISHA | NJ - USDC for the District of New Jersey | 3:19-cv-05616 | JOHNSON LAW GROUP |
| FRANCIS, NELDA | NJ - USDC for the District of New Jersey | 3:20-cv-12529 | JOHNSON LAW GROUP |
| FRAZIER, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-03313 | JOHNSON LAW GROUP |
| FREDSALL, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-11719 | JOHNSON LAW GROUP |
| FREEMAN, KIMBERLEY | NJ - USDC for the District of New Jersey | 3:18-cv-15050 | JOHNSON LAW GROUP |
| FREUDENTHAL, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-04837 | JOHNSON LAW GROUP |
| FRISCHOLZ, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-17062 | JOHNSON LAW GROUP |
| FUECHSEL, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-14227 | JOHNSON LAW GROUP |
| FUJII, KRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-09572 | JOHNSON LAW GROUP |
| FURIA, MARINA | NJ - USDC for the District of New Jersey | 3:21-cv-05392 | JOHNSON LAW GROUP |
| FYOCK, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-07563 | JOHNSON LAW GROUP |
| GABRIELE, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-14995 | JOHNSON LAW GROUP |
| GACCETTA, WANDA | NJ - USDC for the District of New Jersey | 3:18-cv-02346 | JOHNSON LAW GROUP |
| GAETAN, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-08561 | JOHNSON LAW GROUP |
| GAINES, HEATHER | NJ - USDC for the District of New Jersey | 3:20-cv-01483 | JOHNSON LAW GROUP |
| GALE, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-13191 | JOHNSON LAW GROUP |
| GALLAGHER, JANETTA | NJ - USDC for the District of New Jersey | 3:19-cv-14822 | JOHNSON LAW GROUP |
| GALVAN, IRMA | NJ - USDC for the District of New Jersey | 3:21-cv-14676 | JOHNSON LAW GROUP |
| GAMBLIN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-01293 | JOHNSON LAW GROUP |
| GAMBLIN, VERONA | NJ - USDC for the District of New Jersey | 3:21-cv-01133 | JOHNSON LAW GROUP |
| GANN, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-01715 | JOHNSON LAW GROUP |
| GARCIA, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-01990 | JOHNSON LAW GROUP |
| GARCIA, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-14557 | JOHNSON LAW GROUP |
| GARCIA, DEBBIE | NJ - USDC for the District of New Jersey | 3:18-cv-14392 | JOHNSON LAW GROUP |
| GARCIA, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-16893 | JOHNSON LAW GROUP |
| GARRETT, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-14687 | JOHNSON LAW GROUP |
| GARRITY, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-14054 | JOHNSON LAW GROUP |
| GEAR, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-14374 | JOHNSON LAW GROUP |
| GENOVESE, GABRIELE | NJ - USDC for the District of New Jersey | 3:21-cv-17943 | JOHNSON LAW GROUP |
| GENTRY, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-10402 | JOHNSON LAW GROUP |
| GEORGE, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-12901 | JOHNSON LAW GROUP |
| GIBLIN, EMMYLN | NJ - USDC for the District of New Jersey | 3:21-cv-13375 | JOHNSON LAW GROUP |
| GIBSON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-00695 | JOHNSON LAW GROUP |
| GIGUERE, VALERIE | NJ - USDC for the District of New Jersey | 3:19-cv-02553 | JOHNSON LAW GROUP |
| GILDNER, BODIL | NJ - USDC for the District of New Jersey | 3:21-cv-17510 | JOHNSON LAW GROUP |
| GIROUX, PEGGY | NJ - USDC for the District of New Jersey | 3:17-cv-11695 | JOHNSON LAW GROUP |
| GLOVER, DIXIE | NJ - USDC for the District of New Jersey | 3:21-cv-12907 | JOHNSON LAW GROUP |
| GLYNN, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-01239 | JOHNSON LAW GROUP |
| GNIAS, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-14979 | JOHNSON LAW GROUP |
| GOATEE, ZARAH | NJ - USDC for the District of New Jersey | 3:18-cv-02017 | JOHNSON LAW GROUP |
| GODFREY, JOELLYN | NJ - USDC for the District of New Jersey | 3:21-cv-14548 | JOHNSON LAW GROUP |
| GONZALEZ, CATHY | NJ - USDC for the District of New Jersey | 3:19-cv-14232 | JOHNSON LAW GROUP |
| GONZALEZ, FLORENTINA | NJ - USDC for the District of New Jersey | 3:21-cv-16933 | JOHNSON LAW GROUP |
| GOODRICH, MEREDITH | NJ - USDC for the District of New Jersey | 3:21-cv-15450 | JOHNSON LAW GROUP |
| GOODRUM, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-01750 | JOHNSON LAW GROUP |
| GOODSELL, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-01726 | JOHNSON LAW GROUP |
| GOODWIN, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-16649 | JOHNSON LAW GROUP |
| GORDON, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-01199 | JOHNSON LAW GROUP |
| GORE, WILLA | NJ - USDC for the District of New Jersey | 3:21-cv-01957 | JOHNSON LAW GROUP |
| GORING, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-16896 | JOHNSON LAW GROUP |
| GOUR, TIFFINY | NJ - USDC for the District of New Jersey | 3:20-cv-07318 | JOHNSON LAW GROUP |
| GOWER, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-10364 | JOHNSON LAW GROUP |
| GRACE, MERI | NJ - USDC for the District of New Jersey | 3:21-cv-14285 | JOHNSON LAW GROUP |
| GRAESER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-18273 | JOHNSON LAW GROUP |
| GRAF, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-13139 | JOHNSON LAW GROUP |
| GRAHAM, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-03614 | JOHNSON LAW GROUP |
| GRAHAM, MEAGAN | NJ - USDC for the District of New Jersey | 3:20-cv-10540 | JOHNSON LAW GROUP |
| GRAHAM, SHANDELLE | NJ - USDC for the District of New Jersey | 3:19-cv-05918 | JOHNSON LAW GROUP |
| GRAY, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-20523 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GREAVES, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-15486 | JOHNSON LAW GROUP |
| GREEN, BETSY | NJ - USDC for the District of New Jersey | 3:21-cv-06540 | JOHNSON LAW GROUP |
| GREEN, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-14312 | JOHNSON LAW GROUP |
| GREEN, MARY LOU | NJ - USDC for the District of New Jersey | 3:21-cv-13077 | JOHNSON LAW GROUP |
| GREENE, APRIL | NJ - USDC for the District of New Jersey | 3:20-cv-10913 | JOHNSON LAW GROUP |
| GREGORY, SUNDI | NJ - USDC for the District of New Jersey | 3:20-cv-19247 | JOHNSON LAW GROUP |
| GRIFFIN, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-14022 | JOHNSON LAW GROUP |
| GRIZZLE, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-02395 | JOHNSON LAW GROUP |
| GROSE, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-04379 | JOHNSON LAW GROUP |
| GRUBS, CLEONE | NJ - USDC for the District of New Jersey | 3:21-cv-04415 | JOHNSON LAW GROUP |
| GUIDRY, KEISHAWN | NJ - USDC for the District of New Jersey | 3:21-cv-04444 | JOHNSON LAW GROUP |
| GUINN, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-17937 | JOHNSON LAW GROUP |
| GULLIFORD, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-02254 | JOHNSON LAW GROUP |
| GUTHRIE, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-06530 | JOHNSON LAW GROUP |
| GUTIERREZ, ANA | NJ - USDC for the District of New Jersey | 3:18-cv-02172 | JOHNSON LAW GROUP |
| HAAS, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-09842 | JOHNSON LAW GROUP |
| HACHEY, SAYLA | NJ - USDC for the District of New Jersey | 3:21-cv-00690 | JOHNSON LAW GROUP |
| HALIFAX, SHELLEY | NJ - USDC for the District of New Jersey | 3:19-cv-21927 | JOHNSON LAW GROUP |
| HALL, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-04250 | JOHNSON LAW GROUP |
| HALL, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-05959 | JOHNSON LAW GROUP |
| HALL, TAWNYA | NJ - USDC for the District of New Jersey | 3:18-cv-00867 | JOHNSON LAW GROUP |
| HALPERIN, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-13658 | JOHNSON LAW GROUP |
| HALSEY, LOVELLE | NJ - USDC for the District of New Jersey | 3:21-cv-15270 | JOHNSON LAW GROUP |
| HAMILTON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-04730 | JOHNSON LAW GROUP |
| HAMM, GEORGIA | NJ - USDC for the District of New Jersey | 3:21-cv-12895 | JOHNSON LAW GROUP |
| HAND, HAZEL | NJ - USDC for the District of New Jersey | 3:21-cv-00968 | JOHNSON LAW GROUP |
| HANDLEY, ALICIA | NJ - USDC for the District of New Jersey | 3:21-cv-04536 | JOHNSON LAW GROUP |
| HANDLEY, MARJORIE | NJ - USDC for the District of New Jersey | 3:21-cv-00747 | JOHNSON LAW GROUP |
| HANNA, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-15483 | JOHNSON LAW GROUP |
| HARNESS, LORRAINE | NJ - USDC for the District of New Jersey | 3:21-cv-02066 | JOHNSON LAW GROUP |
| HARP, CEANNA | NJ - USDC for the District of New Jersey | 3:18-cv-02038 | JOHNSON LAW GROUP |
| HARRINGTON, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-06687 | JOHNSON LAW GROUP |
| HARRINGTON, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-09551 | JOHNSON LAW GROUP |
| HARRIS, CARLA | NJ - USDC for the District of New Jersey | 3:21-cv-16735 | JOHNSON LAW GROUP |
| HARRIS, CODY | NJ - USDC for the District of New Jersey | 3:18-cv-02418 | JOHNSON LAW GROUP |
| HARRIS, JANELL | NJ - USDC for the District of New Jersey | 3:21-cv-13922 | JOHNSON LAW GROUP |
| HARRIS, JANELLE | NJ - USDC for the District of New Jersey | 3:20-cv-01876 | JOHNSON LAW GROUP |
| HARRIS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-19385 | JOHNSON LAW GROUP |
| HARRIS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13424 | JOHNSON LAW GROUP |
| HARRIS, MELVINA | NJ - USDC for the District of New Jersey | 3:19-cv-10975 | JOHNSON LAW GROUP |
| HARRIS, NETTY | NJ - USDC for the District of New Jersey | 3:19-cv-01244 | JOHNSON LAW GROUP |
| HARSHBERGER, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-09701 | JOHNSON LAW GROUP |
| HARTWIG, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-15554 | JOHNSON LAW GROUP |
| HARVEY, BLANCHE | NJ - USDC for the District of New Jersey | 3:21-cv-06311 | JOHNSON LAW GROUP |
| HARVEY, JENNY | NJ - USDC for the District of New Jersey | 3:21-cv-16508 | JOHNSON LAW GROUP |
| HASBARGEN, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-01891 | JOHNSON LAW GROUP |
| HASENAUER, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-02494 | JOHNSON LAW GROUP |
| HAYNES, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-02367 | JOHNSON LAW GROUP |
| HAZLETT, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-13853 | JOHNSON LAW GROUP |
| HAZSLIP, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-00940 | JOHNSON LAW GROUP |
| HEARD, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-13655 | JOHNSON LAW GROUP |
| HEATH, FRANKIE | NJ - USDC for the District of New Jersey | 3:20-cv-03602 | JOHNSON LAW GROUP |
| HEDGER, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-06905 | JOHNSON LAW GROUP |
| HEISER, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-17934 | JOHNSON LAW GROUP |
| HELMES, LOLA | NJ - USDC for the District of New Jersey | 3:20-cv-01592 | JOHNSON LAW GROUP |
| HELTON, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-18015 | JOHNSON LAW GROUP |
| HENDERSON, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-10508 | JOHNSON LAW GROUP |
| HENEGAR, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-21036 | JOHNSON LAW GROUP |
| HENSON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-18033 | JOHNSON LAW GROUP |
| HENTON, THERESE | NJ - USDC for the District of New Jersey | 3:21-cv-13589 | JOHNSON LAW GROUP |
| HERNANDEZ, EDNA | NJ - USDC for the District of New Jersey | 3:21-cv-14599 | JOHNSON LAW GROUP |
| HERNANDEZ, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-02220 | JOHNSON LAW GROUP |
| HERRERA, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-16327 | JOHNSON LAW GROUP |
| HERRYGERS, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-04634 | JOHNSON LAW GROUP |
| HESS, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-16004 | JOHNSON LAW GROUP |
| HEWITT, JESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-01631 | JOHNSON LAW GROUP |
| HICKMAN, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-15925 | JOHNSON LAW GROUP |
| HIGGINBOTHAM, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-17364 | JOHNSON LAW GROUP |
| HILDRETH, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-14378 | JOHNSON LAW GROUP |
| HILL, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-15792 | JOHNSON LAW GROUP |
| HILL, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-01518 | JOHNSON LAW GROUP |
| HILLIARD, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-01352 | JOHNSON LAW GROUP |
| HINKLE, TERRI | NJ - USDC for the District of New Jersey | 3:21-cv-04000 | JOHNSON LAW GROUP |
| HINSON, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-07159 | JOHNSON LAW GROUP |
| HISE, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-08794 | JOHNSON LAW GROUP |
| HIX, JOELLYN | NJ - USDC for the District of New Jersey | 3:21-cv-17092 | JOHNSON LAW GROUP |
| HODGE, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-13413 | JOHNSON LAW GROUP |
| HOERNER, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-05554 | JOHNSON LAW GROUP |
| HOFEIN, MERICI MARCANO | NJ - USDC for the District of New Jersey | 3:21-cv-04549 | JOHNSON LAW GROUP |
| HOFFMAN, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-13045 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOFFNAGLE, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-15300 | JOHNSON LAW GROUP |
| HOFMANN, MARCIA | NJ - USDC for the District of New Jersey | 3:21-cv-11381 | JOHNSON LAW GROUP |
| HOGLEN, CARRIE | NJ - USDC for the District of New Jersey | 3:21-cv-01692 | JOHNSON LAW GROUP |
| HOLDEN, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-14218 | JOHNSON LAW GROUP |
| HOLLAND, JOELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-14389 | JOHNSON LAW GROUP |
| HOLLENBECK, DANA | NJ - USDC for the District of New Jersey | 3:18-cv-02311 | JOHNSON LAW GROUP |
| HOLLIER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-06513 | JOHNSON LAW GROUP |
| HOLMES, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-04907 | JOHNSON LAW GROUP |
| HOLT, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-01594 | JOHNSON LAW GROUP |
| HORDOROVIC, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-01910 | JOHNSON LAW GROUP |
| HORELICA, MELANIE | NJ - USDC for the District of New Jersey | 3:20-cv-15490 | JOHNSON LAW GROUP |
| HORN, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-01299 | JOHNSON LAW GROUP |
| HOSKIE, DELORES | NJ - USDC for the District of New Jersey | 3:20-cv-02656 | JOHNSON LAW GROUP |
| HOSLER, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-03512 | JOHNSON LAW GROUP |
| HOUSLEY, YVONNE | NJ - USDC for the District of New Jersey | 3:19-cv-00987 | JOHNSON LAW GROUP |
| HOUSTON, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-04080 | JOHNSON LAW GROUP |
| HOVIS, ASHLEY | NJ - USDC for the District of New Jersey | 3:19-cv-01250 | JOHNSON LAW GROUP |
| HUANG, MELANIE | NJ - USDC for the District of New Jersey | 3:18-cv-02036 | JOHNSON LAW GROUP |
| HUCHTON, JONETTE | NJ - USDC for the District of New Jersey | 3:21-cv-15862 | JOHNSON LAW GROUP |
| HUDGINS, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-11345 | JOHNSON LAW GROUP |
| HUERTA, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-03996 | JOHNSON LAW GROUP |
| HUFF, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-01292 | JOHNSON LAW GROUP |
| HUGHES, KATIE | NJ - USDC for the District of New Jersey | 3:18-cv-02030 | JOHNSON LAW GROUP |
| HUGHES, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-16281 | JOHNSON LAW GROUP |
| HUMPAL, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-17632 | JOHNSON LAW GROUP |
| HUNTER, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-13197 | JOHNSON LAW GROUP |
| HUNTSMAN, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-06854 | JOHNSON LAW GROUP |
| HURST, SHERRY | NJ - USDC for the District of New Jersey | 3:18-cv-08177 | JOHNSON LAW GROUP |
| HUSSEY, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-05737 | JOHNSON LAW GROUP |
| HUTSLER, SHERRI | NJ - USDC for the District of New Jersey | 3:19-cv-21926 | JOHNSON LAW GROUP |
| IBARRA, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-12831 | JOHNSON LAW GROUP |
| ILLARRAMENDI, LIZETTE | NJ - USDC for the District of New Jersey | 3:20-cv-02770 | JOHNSON LAW GROUP |
| ILLIAN, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-01895 | JOHNSON LAW GROUP |
| IRVIN, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-04999 | JOHNSON LAW GROUP |
| IUPPA, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06702 | JOHNSON LAW GROUP |
| IVANOV, LYUDMILA | NJ - Superior Court - Atlantic County | ATL-L-001249-21 | JOHNSON LAW GROUP |
| JAAFAR, VIRGINIA | NJ - USDC for the District of New Jersey | 3:18-cv-02154 | JOHNSON LAW GROUP |
| JABLONOWSKI, ROBIN | NJ - USDC for the District of New Jersey | 3:18-cv-01477 | JOHNSON LAW GROUP |
| JABOUIN, MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-12960 | JOHNSON LAW GROUP |
| JACHYM, LORRAINE | NJ - USDC for the District of New Jersey | 3:19-cv-12186 | JOHNSON LAW GROUP |
| JACHYM, LORRAINE | NJ - USDC for the District of New Jersey | 3:19-cv-12186 | JOHNSON LAW GROUP |
| JACKSON, CEDIA | NJ - USDC for the District of New Jersey | 3:21-cv-12882 | JOHNSON LAW GROUP |
| JAMBAZIAN, ANUSH | NJ - USDC for the District of New Jersey | 3:19-cv-17509 | JOHNSON LAW GROUP |
| JANICE DELEEUW | NJ - USDC for the District of New Jersey | 3:21-cv-18404 | JOHNSON LAW GROUP |
| JARACZ, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-17441 | JOHNSON LAW GROUP |
| JARRELL, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-00980 | JOHNSON LAW GROUP |
| JEAN, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-10448 | JOHNSON LAW GROUP |
| JEFFERSON, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-17618 | JOHNSON LAW GROUP |
| JEMMOTT, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-09036 | JOHNSON LAW GROUP |
| JENSEN, AMANDA | NJ - USDC for the District of New Jersey | 3:19-cv-05733 | JOHNSON LAW GROUP |
| JEWELL, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-01720 | JOHNSON LAW GROUP |
| JIROUSEK, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-17051 | JOHNSON LAW GROUP |
| JOHNSON, CARRIE | NJ - USDC for the District of New Jersey | 3:21-cv-04969 | JOHNSON LAW GROUP |
| JOHNSON, DELORIES | NJ - USDC for the District of New Jersey | 3:18-cv-01337 | JOHNSON LAW GROUP |
| JOHNSON, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-18120 | JOHNSON LAW GROUP |
| JOHNSON, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-17270 | JOHNSON LAW GROUP |
| JOHNSON, GAIL | NJ - USDC for the District of New Jersey | 3:20-cv-01860 | JOHNSON LAW GROUP |
| JOHNSON, JUDITH | NJ - USDC for the District of New Jersey | 3:21-CV-17599 | JOHNSON LAW GROUP |
| JOHNSON, KRISTI | NJ - USDC for the District of New Jersey | 3:21-cv-03002 | JOHNSON LAW GROUP |
| JOHNSON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-04245 | JOHNSON LAW GROUP |
| JOHNSON, TONYA | NJ - USDC for the District of New Jersey | 3:18-cv-01505 | JOHNSON LAW GROUP |
| JOHNSON, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-07321 | JOHNSON LAW GROUP |
| JOHNSTON, KARYL | NJ - USDC for the District of New Jersey | 3:20-cv-01475 | JOHNSON LAW GROUP |
| JOLLY, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-14804 | JOHNSON LAW GROUP |
| JONES, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-14377 | JOHNSON LAW GROUP |
| JONES, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-13840 | JOHNSON LAW GROUP |
| JONES, TINA | NJ - USDC for the District of New Jersey | 3:17-cv-05438 | JOHNSON LAW GROUP |
| JORDAN, MARY VISHER | NJ - USDC for the District of New Jersey | 3:21-cv-09909 | JOHNSON LAW GROUP |
| JORDON, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-21552 | JOHNSON LAW GROUP |
| JORGENSEN, SUE | NJ - USDC for the District of New Jersey | 3:21-cv-08661 | JOHNSON LAW GROUP |
| JOSEPH, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-12844 | JOHNSON LAW GROUP |
| JOYCE, DELORIS | NJ - USDC for the District of New Jersey | 3:20-cv-15304 | JOHNSON LAW GROUP |
| JUAREZ-DELGADILLO, IVAN | NJ - USDC for the District of New Jersey | 3:18-cv-11586 | JOHNSON LAW GROUP |
| JUDD, CATHY | NJ - USDC for the District of New Jersey | 3:18-cv-14396 | JOHNSON LAW GROUP |
| JUSTICE, TANYA | NJ - USDC for the District of New Jersey | 3:20-cv-15518 | JOHNSON LAW GROUP |
| KANGAS, CARREN | NJ - USDC for the District of New Jersey | 3:21-cv-16642 | JOHNSON LAW GROUP |
| KARAS, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13844 | JOHNSON LAW GROUP |
| KASZA, CARMEN | NJ - USDC for the District of New Jersey | 3:20-cv-01639 | JOHNSON LAW GROUP |
| KATHLEEN COHRS | NJ - USDC for the District of New Jersey | 3:21-cv-18425 | JOHNSON LAW GROUP |
| KATIC, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-06319 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KATZ, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-17368 | JOHNSON LAW GROUP |
| KAUHANE, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-09046 | JOHNSON LAW GROUP |
| KAURANEN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-08783 | JOHNSON LAW GROUP |
| KAZAR, TIA | NJ - USDC for the District of New Jersey | 3:21-cv-16252 | JOHNSON LAW GROUP |
| KEAST, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-02390 | JOHNSON LAW GROUP |
| KEATING, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-14347 | JOHNSON LAW GROUP |
| KEENAN, CHANNE | NJ - USDC for the District of New Jersey | 3:20-cv-09288 | JOHNSON LAW GROUP |
| KEETON, BRANDI | NJ - USDC for the District of New Jersey | 3:20-cv-00002 | JOHNSON LAW GROUP |
| KEMPF, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-05408 | JOHNSON LAW GROUP |
| KENNEDY, NATASHA | NJ - USDC for the District of New Jersey | 3:20-cv-15250 | JOHNSON LAW GROUP |
| KEOWN, ANNE | NJ - USDC for the District of New Jersey | 3:19-cv-05626 | JOHNSON LAW GROUP |
| KERNS, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-10881 | JOHNSON LAW GROUP |
| KERSHNER, TAMMY | NJ - USDC for the District of New Jersey | 3:18-cv-01884 | JOHNSON LAW GROUP |
| KESTERSON, JAMIE | NJ - USDC for the District of New Jersey | 3:18-cv-01933 | JOHNSON LAW GROUP |
| KIDWELL, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-15214 | JOHNSON LAW GROUP |
| KING, WILMA | NJ - USDC for the District of New Jersey | 3:21-cv-08376 | JOHNSON LAW GROUP |
| KIRBY, CAROLE | NJ - USDC for the District of New Jersey | 3:21-cv-13836 | JOHNSON LAW GROUP |
| KIRSCH, JOANNA | NJ - USDC for the District of New Jersey | 3:20-cv-16594 | JOHNSON LAW GROUP |
| KISSINGER, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-14231 | JOHNSON LAW GROUP |
| KIYABU, JOY | NJ - USDC for the District of New Jersey | 3:21-cv-02480 | JOHNSON LAW GROUP |
| KLENDER, CRYSTAL | NJ - USDC for the District of New Jersey | 3:19-cv-06574 | JOHNSON LAW GROUP |
| KLEPPIN, DENISE | NJ - USDC for the District of New Jersey | 3:18-cv-09815 | JOHNSON LAW GROUP |
| KLINGLER, MELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-15480 | JOHNSON LAW GROUP |
| KNABLE, JENNIE | NJ - USDC for the District of New Jersey | 3:20-cv-09570 | JOHNSON LAW GROUP |
| KNAPIK, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-01509 | JOHNSON LAW GROUP |
| KNIPE, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-04635 | JOHNSON LAW GROUP |
| KNOEBEL, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-06718 | JOHNSON LAW GROUP |
| KNOX, JULIA | NJ - USDC for the District of New Jersey | 3:21-cv-14063 | JOHNSON LAW GROUP |
| KO, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-09280 | JOHNSON LAW GROUP |
| KOCH, CATHY | NJ - USDC for the District of New Jersey | 3:21-cv-12838 | JOHNSON LAW GROUP |
| KOCIAK, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-17277 | JOHNSON LAW GROUP |
| KOENIG, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-06565 | JOHNSON LAW GROUP |
| KOHN, ANNJANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-03134 | JOHNSON LAW GROUP |
| KOINIS, PAULINE | NJ - USDC for the District of New Jersey | 3:20-cv-18142 | JOHNSON LAW GROUP |
| KOMNATH, ARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-03503 | JOHNSON LAW GROUP |
| KORNBLUM, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-13965 | JOHNSON LAW GROUP |
| KORNEGAY, JEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-16248 | JOHNSON LAW GROUP |
| KOSKOWITZ, ALICIA | NJ - USDC for the District of New Jersey | 3:20-cv-18170 | JOHNSON LAW GROUP |
| KOVACEVICH, ROXANNE | NJ - USDC for the District of New Jersey | 3:21-cv-01766 | JOHNSON LAW GROUP |
| KOWALSKI, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13618 | JOHNSON LAW GROUP |
| KRAY, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-03977 | JOHNSON LAW GROUP |
| KRIVITZKY, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-13421 | JOHNSON LAW GROUP |
| KROON, TERRI | NJ - USDC for the District of New Jersey | 3:19-cv-05570 | JOHNSON LAW GROUP |
| KRUSE, BETH | NJ - USDC for the District of New Jersey | 3:18-cv-02049 | JOHNSON LAW GROUP |
| KYLE, BRIDGET | NJ - USDC for the District of New Jersey | 3:21-cv-13530 | JOHNSON LAW GROUP |
| LALONE, LILLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-01459 | JOHNSON LAW GROUP |
| LAMBERT, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-15038 | JOHNSON LAW GROUP |
| LAMBIE, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-14380 | JOHNSON LAW GROUP |
| LAMSON, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-02767 | JOHNSON LAW GROUP |
| LANCASTER, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-05003 | JOHNSON LAW GROUP |
| LANDO, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-09366 | JOHNSON LAW GROUP |
| LANDRUM, BOBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-12975 | JOHNSON LAW GROUP |
| LANEGRAN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-14820 | JOHNSON LAW GROUP |
| LANTHIER, GEMMA | NJ - USDC for the District of New Jersey | 3:20-cv-09917 | JOHNSON LAW GROUP |
| LARKIN, AUDREY | NJ - USDC for the District of New Jersey | 3:19-cv-21547 | JOHNSON LAW GROUP |
| LAROSE, LEE | NJ - USDC for the District of New Jersey | 3:21-cv-12890 | JOHNSON LAW GROUP |
| LARSEN, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-08672 | JOHNSON LAW GROUP |
| LATHAM, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-01207 | JOHNSON LAW GROUP |
| LATIMER, CAROLE | NJ - USDC for the District of New Jersey | 3:18-cv-01714 | JOHNSON LAW GROUP |
| LAUGHRUN, SHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-02647 | JOHNSON LAW GROUP |
| LAURENCE, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-05991 | JOHNSON LAW GROUP |
| LAURSEN, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-18613 | JOHNSON LAW GROUP |
| LAUVER, NIKOLAJA | NJ - USDC for the District of New Jersey | 3:21-cv-14989 | JOHNSON LAW GROUP |
| LAWHON, TEENA | NJ - USDC for the District of New Jersey | 3:21-cv-16730 | JOHNSON LAW GROUP |
| LAWRENCE, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-05970 | JOHNSON LAW GROUP |
| LAWSON, KANDACE | NJ - USDC for the District of New Jersey | 3:21-cv-04412 | JOHNSON LAW GROUP |
| LAYMAN, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-01275 | JOHNSON LAW GROUP |
| LEE, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-03294 | JOHNSON LAW GROUP |
| LEFLORE, DIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-07127 | JOHNSON LAW GROUP |
| LENON, DARLA | NJ - USDC for the District of New Jersey | 3:21-cv-03762 | JOHNSON LAW GROUP |
| LEROY, MARLENE | NJ - Superior Court - Atlantic County | ATL-L-001134-21 | JOHNSON LAW GROUP |
| LESLIE, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-00790 | JOHNSON LAW GROUP |
| LEVY, JEARLEAN | NJ - USDC for the District of New Jersey | 3:21-cv-13839 | JOHNSON LAW GROUP |
| LEWIS, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-18296 | JOHNSON LAW GROUP |
| LEWIS, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-01719 | JOHNSON LAW GROUP |
| LIGHT, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-15271 | JOHNSON LAW GROUP |
| LINDSEY, CHARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-08658 | JOHNSON LAW GROUP |
| LITTLE, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-03004 | JOHNSON LAW GROUP |
| LLOYD, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-02243 | JOHNSON LAW GROUP |
| LOBATO, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-16501 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOCKWOOD, SAMANTHA | NJ - USDC for the District of New Jersey | 3:21-cv-16377 | JOHNSON LAW GROUP |
| LOMELI, FRANCISCA | NJ - USDC for the District of New Jersey | 3:21-cv-18254 | JOHNSON LAW GROUP |
| LONG, MARION | NJ - USDC for the District of New Jersey | 3:21-cv-16242 | JOHNSON LAW GROUP |
| LONGMIRE, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-17438 | JOHNSON LAW GROUP |
| LOPEZ, SYLVIA | NJ - USDC for the District of New Jersey | 3:21-cv-05934 | JOHNSON LAW GROUP |
| LUERA, JOSIE | NJ - USDC for the District of New Jersey | 3:21-cv-15944 | JOHNSON LAW GROUP |
| LUFFMAN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-01274 | JOHNSON LAW GROUP |
| LUNA, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-01696 | JOHNSON LAW GROUP |
| LUND, ELEANOR | NJ - USDC for the District of New Jersey | 3:21-cv-15860 | JOHNSON LAW GROUP |
| LUNDE, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-10543 | JOHNSON LAW GROUP |
| MACDONALD, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-09259 | JOHNSON LAW GROUP |
| MACKIEWICZ, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-02345 | JOHNSON LAW GROUP |
| MACON, TCIAYA | NJ - USDC for the District of New Jersey | 3:19-cv-13972 | JOHNSON LAW GROUP |
| MADDEN, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-06567 | JOHNSON LAW GROUP |
| MADONNA MCALEER | NJ - USDC for the District of New Jersey | 3:21-cv-18264 | JOHNSON LAW GROUP |
| MAGEE, QUANDARIA | NJ - USDC for the District of New Jersey | 3:21-cv-09378 | JOHNSON LAW GROUP |
| MAHAFFEY, LISHA | NJ - USDC for the District of New Jersey | 3:21-cv-04674 | JOHNSON LAW GROUP |
| MAINES, MELODY | NJ - USDC for the District of New Jersey | 3:19-cv-06048 | JOHNSON LAW GROUP |
| MALATINO, ANGELICA | NJ - USDC for the District of New Jersey | 3:20-cv-06999 | JOHNSON LAW GROUP |
| MALAZARTE, MYRNA | NJ - USDC for the District of New Jersey | 3:21-cv-08372 | JOHNSON LAW GROUP |
| MALLARI, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-15936 | JOHNSON LAW GROUP |
| MALM, MISTY | NJ - USDC for the District of New Jersey | 3:21-cv-16517 | JOHNSON LAW GROUP |
| MALTOS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-04633 | JOHNSON LAW GROUP |
| MANAHAN, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-15051 | JOHNSON LAW GROUP |
| MANGERI, SANDY | NJ - USDC for the District of New Jersey | 3:20-cv-00793 | JOHNSON LAW GROUP |
| MANSFIELD, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-01857 | JOHNSON LAW GROUP |
| MARROTT, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-02411 | JOHNSON LAW GROUP |
| MARSTELLER, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-08565 | JOHNSON LAW GROUP |
| MARTIN, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-03630 | JOHNSON LAW GROUP |
| MARTIN, ARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-09834 | JOHNSON LAW GROUP |
| MARTIN, JAMESENA | NJ - USDC for the District of New Jersey | 3:20-cv-17451 | JOHNSON LAW GROUP |
| MARTIN, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-07448 | JOHNSON LAW GROUP |
| MARTINEZ, AILIL | NJ - USDC for the District of New Jersey | 3:20-cv-04866 | JOHNSON LAW GROUP |
| MARTINEZ, CAMELLIA | NJ - USDC for the District of New Jersey | 3:18-cv-01914 | JOHNSON LAW GROUP |
| MARTINEZ, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-09047 | JOHNSON LAW GROUP |
| MARTINEZ, SULEMA | NJ - USDC for the District of New Jersey | 3:21-cv-16161 | JOHNSON LAW GROUP |
| MASSIE, SANDY | NJ - USDC for the District of New Jersey | 3:18-cv-01708 | JOHNSON LAW GROUP |
| MASTERS, SUSANNA | NJ - USDC for the District of New Jersey | 3:19-cv-17480 | JOHNSON LAW GROUP |
| MATHIES, ZOE | NJ - USDC for the District of New Jersey | 3:21-cv-17194 | JOHNSON LAW GROUP |
| MATHIS, STACEY | NJ - USDC for the District of New Jersey | 3:19-cv-14223 | JOHNSON LAW GROUP |
| MATNEY, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-05724 | JOHNSON LAW GROUP |
| MATOUS, FAITH | NJ - USDC for the District of New Jersey | 3:21-cv-14483 | JOHNSON LAW GROUP |
| MATTHEWS, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-05965 | JOHNSON LAW GROUP |
| MATTHEWS, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-03989 | JOHNSON LAW GROUP |
| MATTICK, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-16644 | JOHNSON LAW GROUP |
| MATTOS, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-20376 | JOHNSON LAW GROUP |
| MATTOS, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-14305 | JOHNSON LAW GROUP |
| MAULDEN, KATHERYN | NJ - USDC for the District of New Jersey | 3:17-cv-12291 | JOHNSON LAW GROUP |
| MAYER, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-16499 | JOHNSON LAW GROUP |
| MAZZARELLA, MARCIA | NJ - USDC for the District of New Jersey | 3:18-cv-01683 | JOHNSON LAW GROUP |
| MCBRIDE, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-15266 | JOHNSON LAW GROUP |
| MCBROOM, DEBRA ANN | NJ - USDC for the District of New Jersey | 3:21-cv-16815 | JOHNSON LAW GROUP |
| MCCAIN, MILDRED | NJ - USDC for the District of New Jersey | 3:21-cv-09694 | JOHNSON LAW GROUP |
| MCCARTHY, ANNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-02050 | JOHNSON LAW GROUP |
| MCCARTHY, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13379 | JOHNSON LAW GROUP |
| MCCARVER, JANA | NJ - USDC for the District of New Jersey | 3:20-cv-03131 | JOHNSON LAW GROUP |
| MCCLAFLIN, TERI | NJ - USDC for the District of New Jersey | 3:21-cv-16631 | JOHNSON LAW GROUP |
| MCCLANAHAN, REGINA | NJ - USDC for the District of New Jersey | 3:19-cv-17494 | JOHNSON LAW GROUP |
| MCCLURE, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-17517 | JOHNSON LAW GROUP |
| MCCORVEY, CHIQUETTA | NJ - USDC for the District of New Jersey | 3:18-cv-16287 | JOHNSON LAW GROUP |
| MCCULLEY, LYNETTE | NJ - USDC for the District of New Jersey | 3:19-cv-14823 | JOHNSON LAW GROUP |
| MCDONALD, NELL | NJ - USDC for the District of New Jersey | 3:21-cv-08549 | JOHNSON LAW GROUP |
| MCGRADY, KARIN | NJ - USDC for the District of New Jersey | 3:21-cv-04743 | JOHNSON LAW GROUP |
| MCGRAW, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-15042 | JOHNSON LAW GROUP |
| MCGRIFF, MARQUETTE | NJ - USDC for the District of New Jersey | 3:18-cv-01691 | JOHNSON LAW GROUP |
| MCINERNEY, MARJORIE | NJ - USDC for the District of New Jersey | 3:21-cv-14174 | JOHNSON LAW GROUP |
| MCINTOSH, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-03463 | JOHNSON LAW GROUP |
| MCKNAB, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-17502 | JOHNSON LAW GROUP |
| MCLAUGHLIN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-00586 | JOHNSON LAW GROUP |
| MCMAHAN, PATTI | NJ - USDC for the District of New Jersey | 3:20-cv-17444 | JOHNSON LAW GROUP |
| MCMANUS, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-04798 | JOHNSON LAW GROUP |
| MCMILLIAN, CRISTIE | NJ - USDC for the District of New Jersey | 3:20-cv-01797 | JOHNSON LAW GROUP |
| MEADOWS, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-16266 | JOHNSON LAW GROUP |
| MEALY, BECKY | NJ - USDC for the District of New Jersey | 3:21-cv-00748 | JOHNSON LAW GROUP |
| MECOM, SONJA | NJ - USDC for the District of New Jersey | 3:20-cv-17531 | JOHNSON LAW GROUP |
| MEDINA, DENELDA | NJ - USDC for the District of New Jersey | 3:21-cv-09857 | JOHNSON LAW GROUP |
| MEDINA, IVELISSE | NJ - USDC for the District of New Jersey | 3:21-cv-04993 | JOHNSON LAW GROUP |
| MEDLENNOFF, PAM | NJ - USDC for the District of New Jersey | 3:20-cv-04693 | JOHNSON LAW GROUP |
| MEDRANO, KIMBERLYN | NJ - USDC for the District of New Jersey | 3:21-cv-06869 | JOHNSON LAW GROUP |
| MEEK, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-09547 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MELENDEZ, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-01791 | JOHNSON LAW GROUP |
| MENDONSA, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-16678 | JOHNSON LAW GROUP |
| MERCER, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11347 | JOHNSON LAW GROUP |
| MESSING, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-13724 | JOHNSON LAW GROUP |
| MICHEL, DOLORES | NJ - USDC for the District of New Jersey | 3:20-cv-09278 | JOHNSON LAW GROUP |
| MICHELS, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-02342 | JOHNSON LAW GROUP |
| MILINA, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-10055 | JOHNSON LAW GROUP |
| MILLER, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-03490 | JOHNSON LAW GROUP |
| MILLER, KAYDEE | NJ - USDC for the District of New Jersey | 3:18-cv-01335 | JOHNSON LAW GROUP |
| MILLER, LEIGH | NJ - USDC for the District of New Jersey | 3:21-cv-09559 | JOHNSON LAW GROUP |
| MILLER, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-01794 | JOHNSON LAW GROUP |
| MILLIER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-15267 | JOHNSON LAW GROUP |
| MILLS, ARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-17691 | JOHNSON LAW GROUP |
| MILLS, BESSIE | NJ - USDC for the District of New Jersey | 3:20-cv-03297 | JOHNSON LAW GROUP |
| MINIX, VERONICA | NJ - USDC for the District of New Jersey | 3:17-cv-11325 | JOHNSON LAW GROUP |
| MINNICK, MICHAELA | NJ - USDC for the District of New Jersey | 3:20-cv-15872 | JOHNSON LAW GROUP |
| MINOR, BRIDGETTE | NJ - USDC for the District of New Jersey | 3:21-cv-15454 | JOHNSON LAW GROUP |
| MINSQUERO, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-06344 | JOHNSON LAW GROUP |
| MINYARD, FLORENCE JONES | NJ - USDC for the District of New Jersey | 3:18-cv-17530 | JOHNSON LAW GROUP |
| MITCHELL, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-11327 | JOHNSON LAW GROUP |
| MITCHELL, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-05225 | JOHNSON LAW GROUP |
| MITCHELL, ROSE | NJ - USDC for the District of New Jersey | 3:18-cv-08447 | JOHNSON LAW GROUP |
| MIZELL-WILLIAMS, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-17653 | JOHNSON LAW GROUP |
| MOLINELLI, LOURDES | NJ - USDC for the District of New Jersey | 3:20-cv-01598 | JOHNSON LAW GROUP |
| MONKEN, MONA | NJ - USDC for the District of New Jersey | 3:18-cv-17673 | JOHNSON LAW GROUP |
| MONKIEWICZ, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-17699 | JOHNSON LAW GROUP |
| MONNIER, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-10396 | JOHNSON LAW GROUP |
| MONTALVO, RAMONA | NJ - USDC for the District of New Jersey | 3:21-cv-17314 | JOHNSON LAW GROUP |
| MONTANEZ, SELINA | NJ - USDC for the District of New Jersey | 3:20-cv-01799 | JOHNSON LAW GROUP |
| MONZON, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-18390 | JOHNSON LAW GROUP |
| MOON, COYOTE | NJ - USDC for the District of New Jersey | 3:21-cv-16682 | JOHNSON LAW GROUP |
| MOORE, SHANNA | NJ - USDC for the District of New Jersey | 3:20-cv-19208 | JOHNSON LAW GROUP |
| MOORE, TANYA | NJ - USDC for the District of New Jersey | 3:20-cv-17499 | JOHNSON LAW GROUP |
| MORA, AMPARO | NJ - USDC for the District of New Jersey | 3:21-cv-15556 | JOHNSON LAW GROUP |
| MORALES, LETICIA | NJ - USDC for the District of New Jersey | 3:18-cv-17685 | JOHNSON LAW GROUP |
| MORELOCK, GAIL | NJ - USDC for the District of New Jersey | 3:20-cv-05613 | JOHNSON LAW GROUP |
| MORGAN, PENELOPE | NJ - USDC for the District of New Jersey | 3:19-cv-14800 | JOHNSON LAW GROUP |
| MORRISON, JAYNE | NJ - USDC for the District of New Jersey | 3:20-cv-06859 | JOHNSON LAW GROUP |
| MORYKAN, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-02316 | JOHNSON LAW GROUP |
| MOTT, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01720 | JOHNSON LAW GROUP |
| MOTTER, STEPHENIE | NJ - USDC for the District of New Jersey | 3:18-cv-01931 | JOHNSON LAW GROUP |
| MOY, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-14594 | JOHNSON LAW GROUP |
| MOYERS, MELANIE | NJ - USDC for the District of New Jersey | 3:20-cv-09561 | JOHNSON LAW GROUP |
| MULDOON, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-13341 | JOHNSON LAW GROUP |
| MURPHY, ANNMARIE | NJ - USDC for the District of New Jersey | 3:21-cv-13285 | JOHNSON LAW GROUP |
| MURPHY, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-18108 | JOHNSON LAW GROUP |
| MURPHY, MEREDITH | NJ - USDC for the District of New Jersey | 3:18-cv-15041 | JOHNSON LAW GROUP |
| MURPHY, ZOELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-12693 | JOHNSON LAW GROUP |
| MURRAY, BILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-08407 | JOHNSON LAW GROUP |
| MUSE, MEGAN | NJ - USDC for the District of New Jersey | 3:19-cv-21545 | JOHNSON LAW GROUP |
| MYERS, BUFFIE | NJ - USDC for the District of New Jersey | 3:21-cv-09043 | JOHNSON LAW GROUP |
| MYERS, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-17446 | JOHNSON LAW GROUP |
| MYERS-ANTROBUS, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-11233 | JOHNSON LAW GROUP |
| NABZDYK, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-01688 | JOHNSON LAW GROUP |
| NAPITUPULU, TAMBARIA | NJ - USDC for the District of New Jersey | 3:20-cv-14354 | JOHNSON LAW GROUP |
| NARASIMHAN, SHEELA | NJ - USDC for the District of New Jersey | 3:21-cv-12621 | JOHNSON LAW GROUP |
| NASH, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-06192 | JOHNSON LAW GROUP |
| NAVARRO, DAWN | NJ - USDC for the District of New Jersey | 3:18-cv-02079 | JOHNSON LAW GROUP |
| NEAL, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-06926 | JOHNSON LAW GROUP |
| NELSON, MARTINA | NJ - USDC for the District of New Jersey | 3:21-cv-01275 | JOHNSON LAW GROUP |
| NELSON, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-14379 | JOHNSON LAW GROUP |
| NEUMANN, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-02396 | JOHNSON LAW GROUP |
| NEWKIRK, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-02177 | JOHNSON LAW GROUP |
| NEWLIN, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-13347 | JOHNSON LAW GROUP |
| NEWMAN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-12934 | JOHNSON LAW GROUP |
| NEWTON, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-10375 | JOHNSON LAW GROUP |
| NICHOLAS, BERYL | NJ - USDC for the District of New Jersey | 3:21-cv-09851 | JOHNSON LAW GROUP |
| NICOL, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-13124 | JOHNSON LAW GROUP |
| NICOLARD, DEANNA | NJ - USDC for the District of New Jersey | 3:21-cv-15120 | JOHNSON LAW GROUP |
| NIEDBALSKI, MARGUERITE | NJ - USDC for the District of New Jersey | 3:19-cv-18510 | JOHNSON LAW GROUP |
| NIETO, CLAUDIA | NJ - USDC for the District of New Jersey | 3:21-cv-14169 | JOHNSON LAW GROUP |
| NIETO, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:21-cv-16028 | JOHNSON LAW GROUP |
| NISWONGER, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-04801 | JOHNSON LAW GROUP |
| NOBLE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-03692 | JOHNSON LAW GROUP |
| NUTALL, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-12955 | JOHNSON LAW GROUP |
| OBRIEN, CORINNE | NJ - USDC for the District of New Jersey | 3:21-cv-13542 | JOHNSON LAW GROUP |
| OCONNELL, GERALDINE | NJ - USDC for the District of New Jersey | 3:18-cv-04562 | JOHNSON LAW GROUP |
| ODONNELL, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-12978 | JOHNSON LAW GROUP |
| OHMAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-16915 | JOHNSON LAW GROUP |
| OLANYK, LADONNA | NJ - USDC for the District of New Jersey | 3:19-cv-06558 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OLEARY, MAURA | NJ - USDC for the District of New Jersey | 3:20-cv-15621 | JOHNSON LAW GROUP |
| OLIVIER, CLAIRE | NJ - USDC for the District of New Jersey | 3:21-cv-05273 | JOHNSON LAW GROUP |
| ONEILL, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-02475 | JOHNSON LAW GROUP |
| ORBEN, ELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-15810 | JOHNSON LAW GROUP |
| ORCUTT, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-06997 | JOHNSON LAW GROUP |
| ORDONEZ, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-13994 | JOHNSON LAW GROUP |
| OROZCO, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-17694 | JOHNSON LAW GROUP |
| ORTEGA, JESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-10949 | JOHNSON LAW GROUP |
| ORTIZ, ADRIANA | NJ - USDC for the District of New Jersey | 3:21-cv-17785 | JOHNSON LAW GROUP |
| OSWALD, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-09277 | JOHNSON LAW GROUP |
| OTILLIO, CORRIN | LA - District Court - East Baton Rouge Parish | C-702021-22 | JOHNSON LAW GROUP |
| OUIMETTE, DONNICE | NJ - USDC for the District of New Jersey | 3:18-cv-17718 | JOHNSON LAW GROUP |
| OVIEDO, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-14233 | JOHNSON LAW GROUP |
| OWEN, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-01729 | JOHNSON LAW GROUP |
| OWEN, JERRI | NJ - USDC for the District of New Jersey | 3:21-cv-14309 | JOHNSON LAW GROUP |
| OWENS, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-17686 | JOHNSON LAW GROUP |
| PABROS, GIZELDA | NJ - USDC for the District of New Jersey | 3:21-cv-13980 | JOHNSON LAW GROUP |
| PACE, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-01695 | JOHNSON LAW GROUP |
| PACK, MARSHA | NJ - USDC for the District of New Jersey | 3:21-cv-09712 | JOHNSON LAW GROUP |
| PADELSKY, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-01897 | JOHNSON LAW GROUP |
| PADILLA, NORMA | NJ - USDC for the District of New Jersey | 3:19-cv-17486 | JOHNSON LAW GROUP |
| PAGEL, ANNABELLE | NJ - USDC for the District of New Jersey | 3:21-cv-16739 | JOHNSON LAW GROUP |
| PAGUE, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-21944 | JOHNSON LAW GROUP |
| PALAZZO, COLLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-02149 | JOHNSON LAW GROUP |
| PALMER, TONI | NJ - USDC for the District of New Jersey | 3:19-cv-04602 | JOHNSON LAW GROUP |
| PANAGOS, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-02192 | JOHNSON LAW GROUP |
| PAOLONE, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-20483 | JOHNSON LAW GROUP |
| PAPPAS, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-09539 | JOHNSON LAW GROUP |
| PARISHER, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-01506 | JOHNSON LAW GROUP |
| PARKER, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-05629 | JOHNSON LAW GROUP |
| PARSLEY, LEANNA | NJ - USDC for the District of New Jersey | 3:18-cv-02238 | JOHNSON LAW GROUP |
| PARSON, BETH | NJ - USDC for the District of New Jersey | 3:20-cv-07337 | JOHNSON LAW GROUP |
| PARSONS, LENA | NJ - USDC for the District of New Jersey | 3:20-cv-17417 | JOHNSON LAW GROUP |
| PARYS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-09037 | JOHNSON LAW GROUP |
| PASSON, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-05715 | JOHNSON LAW GROUP |
| PASTOR, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-17605 | JOHNSON LAW GROUP |
| PATOCK, CARRIE | NJ - USDC for the District of New Jersey | 3:20-cv-01636 | JOHNSON LAW GROUP |
| PATTERSON, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-03307 | JOHNSON LAW GROUP |
| PATTERSON, BONNEY | NJ - USDC for the District of New Jersey | 3:21-cv-01129 | JOHNSON LAW GROUP |
| PATTON, JESSIE | NJ - USDC for the District of New Jersey | 3:20-cv-04681 | JOHNSON LAW GROUP |
| PAUL, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-02218 | JOHNSON LAW GROUP |
| PAULETTI, CELINA | NJ - USDC for the District of New Jersey | 3:21-cv-13585 | JOHNSON LAW GROUP |
| PAULUS, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-07804 | JOHNSON LAW GROUP |
| PAYTON, BEATRICE | NJ - USDC for the District of New Jersey | 3:20-cv-02346 | JOHNSON LAW GROUP |
| PEARLSTEIN, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-05580 | JOHNSON LAW GROUP |
| PEINE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-17265 | JOHNSON LAW GROUP |
| PELLETIER, KELLY | NJ - USDC for the District of New Jersey | 3:17-cv-09758 | JOHNSON LAW GROUP |
| PEMBERTON, KRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-18141 | JOHNSON LAW GROUP |
| PENA, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-16742 | JOHNSON LAW GROUP |
| PENA, ROSA | NJ - USDC for the District of New Jersey | 3:21-cv-13073 | JOHNSON LAW GROUP |
| PENADO, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-15455 | JOHNSON LAW GROUP |
| PENSON, THELMA | NJ - USDC for the District of New Jersey | 3:21-cv-02987 | JOHNSON LAW GROUP |
| PEQUENO, BERTHA | NJ - USDC for the District of New Jersey | 3:20-cv-06342 | JOHNSON LAW GROUP |
| PERAZA, LYNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-00883 | JOHNSON LAW GROUP |
| PEREA, NORA | NJ - USDC for the District of New Jersey | 3:19-cv-05954 | JOHNSON LAW GROUP |
| PEREZ, CARMEN | NJ - USDC for the District of New Jersey | 3:21-cv-13027 | JOHNSON LAW GROUP |
| PEREZ, LAURIE | NJ - USDC for the District of New Jersey | 3:20-cv-02775 | JOHNSON LAW GROUP |
| PEREZ, MONICA | NJ - USDC for the District of New Jersey | 3:19-cv-18493 | JOHNSON LAW GROUP |
| PERIMAN, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-03165 | JOHNSON LAW GROUP |
| PERKINS, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-05967 | JOHNSON LAW GROUP |
| PERRIN, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-04868 | JOHNSON LAW GROUP |
| PERSAUD, DEOMATTIE | NJ - USDC for the District of New Jersey | 3:21-cv-08366 | JOHNSON LAW GROUP |
| PETERS, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-13131 | JOHNSON LAW GROUP |
| PETTIGREW, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-16438 | JOHNSON LAW GROUP |
| PETTIGREW, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-04122 | JOHNSON LAW GROUP |
| PETTY-OLSON, DARLA | NJ - USDC for the District of New Jersey | 3:19-cv-00184 | JOHNSON LAW GROUP |
| PHILLIPS, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-05011 | JOHNSON LAW GROUP |
| PHILLIPS, ROXANN | NJ - USDC for the District of New Jersey | 3:18-cv-02313 | JOHNSON LAW GROUP |
| PHIPPS, LIZA | NJ - USDC for the District of New Jersey | 3:17-cv-05174 | JOHNSON LAW GROUP |
| PINKOSKI, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-17691 | JOHNSON LAW GROUP |
| PISTOLE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-17846 | JOHNSON LAW GROUP |
| PITTEL, CHRISTA | NJ - USDC for the District of New Jersey | 3:21-cv-01687 | JOHNSON LAW GROUP |
| PLATER, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-04220 | JOHNSON LAW GROUP |
| POLLACK, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-04683 | JOHNSON LAW GROUP |
| POLUS, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-13137 | JOHNSON LAW GROUP |
| POMERLEAU, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-01593 | JOHNSON LAW GROUP |
| POPLICK, HEIDII | NJ - USDC for the District of New Jersey | 3:21-cv-11112 | JOHNSON LAW GROUP |
| PORCHER, PATRICIA S | NJ - USDC for the District of New Jersey | 3:21-cv-03710 | JOHNSON LAW GROUP |
| PORTER, MARSHA | NJ - USDC for the District of New Jersey | 3:21-cv-17273 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PORTER-PANT, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-05641 | JOHNSON LAW GROUP |
| POUNDS, BETTE | NJ - USDC for the District of New Jersey | 3:21-cv-04074 | JOHNSON LAW GROUP |
| POWERS, EUNICE | NJ - USDC for the District of New Jersey | 3:21-cv-15560 | JOHNSON LAW GROUP |
| PRATER, PRISCILLA | NJ - USDC for the District of New Jersey | 3:21-cv-04813 | JOHNSON LAW GROUP |
| PRATLEY, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-09392 | JOHNSON LAW GROUP |
| PRATT, LOUISIA | NJ - USDC for the District of New Jersey | 3:21-cv-07207 | JOHNSON LAW GROUP |
| PRICE, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-06860 | JOHNSON LAW GROUP |
| PRITCHARD, JANIE | NJ - USDC for the District of New Jersey | 3:21-cv-04396 | JOHNSON LAW GROUP |
| PROBY, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-09566 | JOHNSON LAW GROUP |
| PROFFITT, TANYA | NJ - USDC for the District of New Jersey | 3:20-cv-20476 | JOHNSON LAW GROUP |
| PRUETT, STACI | NJ - USDC for the District of New Jersey | 3:20-cv-15278 | JOHNSON LAW GROUP |
| PUDELEK, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-09405 | JOHNSON LAW GROUP |
| PUGH, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-15546 | JOHNSON LAW GROUP |
| PULLEN, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-04610 | JOHNSON LAW GROUP |
| PULLEY, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-13749 | JOHNSON LAW GROUP |
| PUMALA, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-17070 | JOHNSON LAW GROUP |
| QUEZADA, YOLANDA | NJ - USDC for the District of New Jersey | 3:21-cv-12635 | JOHNSON LAW GROUP |
| QUILLIN, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-17053 | JOHNSON LAW GROUP |
| QUINTANA, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-06199 | JOHNSON LAW GROUP |
| RACHELS, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-04735 | JOHNSON LAW GROUP |
| RAHIMINMANESH, PARVIN | NJ - USDC for the District of New Jersey | 3:21-cv-16686 | JOHNSON LAW GROUP |
| RAMIREZ, ALEJANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-15572 | JOHNSON LAW GROUP |
| RAMIREZ, WILMA | NJ - USDC for the District of New Jersey | 3:21-cv-05568 | JOHNSON LAW GROUP |
| RAMOS, CONSUELO | NJ - USDC for the District of New Jersey | 3:19-cv-02114 | JOHNSON LAW GROUP |
| RAMSEY, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-18269 | JOHNSON LAW GROUP |
| RAMXEY, ROBERTA | NJ - USDC for the District of New Jersey | 3:21-cv-17866 | JOHNSON LAW GROUP |
| RANSON, VICTORIA | NJ - USDC for the District of New Jersey | 3:19-cv-19371 | JOHNSON LAW GROUP |
| RASBAND, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-16635 | JOHNSON LAW GROUP |
| REESE, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-04097 | JOHNSON LAW GROUP |
| REEVES, CONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-06569 | JOHNSON LAW GROUP |
| REYES, TRACY | NJ - USDC for the District of New Jersey | 3:18-cv-10872 | JOHNSON LAW GROUP |
| REYES, VIOLA | NJ - USDC for the District of New Jersey | 3:20-cv-04584 | JOHNSON LAW GROUP |
| REYNOLDS, DANA | NJ - USDC for the District of New Jersey | 3:18-cv-17677 | JOHNSON LAW GROUP |
| REYNOLDS, DELTA | NJ - USDC for the District of New Jersey | 3:18-cv-00756 | JOHNSON LAW GROUP |
| REYNOLDS, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-14496 | JOHNSON LAW GROUP |
| REYNOSO, AMIE | NJ - USDC for the District of New Jersey | 3:20-cv-09744 | JOHNSON LAW GROUP |
| RHINEHART, MACKENZIE | NJ - USDC for the District of New Jersey | 3:19-cv-06174 | JOHNSON LAW GROUP |
| RHODES, CATHY | NJ - USDC for the District of New Jersey | 3:20-cv-10555 | JOHNSON LAW GROUP |
| RHODES, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:20-cv-14381 | JOHNSON LAW GROUP |
| RICHARDS, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-07315 | JOHNSON LAW GROUP |
| RIDENOUR, CORINA | NJ - USDC for the District of New Jersey | 3:21-cv-01859 | JOHNSON LAW GROUP |
| RIEBESELL, ANN | NJ - Superior Court - Atlantic County | ATL-L-002152-21 | JOHNSON LAW GROUP |
| RIENZO, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-02312 | JOHNSON LAW GROUP |
| RIGGS, ROSANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13383 | JOHNSON LAW GROUP |
| RISER, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-15928 | JOHNSON LAW GROUP |
| RITCHIE, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-14985 | JOHNSON LAW GROUP |
| RIVERA, KATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-15045 | JOHNSON LAW GROUP |
| ROBBINS, CARMELITA | NJ - USDC for the District of New Jersey | 3:18-cv-02310 | JOHNSON LAW GROUP |
| ROBERTS, EVA | NJ - USDC for the District of New Jersey | 3:21-cv-01982 | JOHNSON LAW GROUP |
| ROBERTS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-09131 | JOHNSON LAW GROUP |
| ROBERTSON, LORIE | NJ - USDC for the District of New Jersey | 3:21-cv-17219 | JOHNSON LAW GROUP |
| ROBERTSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-12838 | JOHNSON LAW GROUP |
| ROBINSON, CHASITY | NJ - USDC for the District of New Jersey | 3:20-cv-01695 | JOHNSON LAW GROUP |
| ROBINSON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-14635 | JOHNSON LAW GROUP |
| ROBINSON, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-13981 | JOHNSON LAW GROUP |
| ROBLES, MARYANN | NJ - USDC for the District of New Jersey | 3:20-cv-07159 | JOHNSON LAW GROUP |
| ROCKWELL-JOYCE, JOY | NJ - USDC for the District of New Jersey | 3:21-cv-05752 | JOHNSON LAW GROUP |
| ROCKWOOD, ROSEMARY | NJ - USDC for the District of New Jersey | 3:18-cv-02323 | JOHNSON LAW GROUP |
| RODRIGUEZ, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-15247 | JOHNSON LAW GROUP |
| RODRIGUEZ, G-ANN | NJ - USDC for the District of New Jersey | 3:20-cv-17419 | JOHNSON LAW GROUP |
| ROJAS, CLAUDIA | NJ - USDC for the District of New Jersey | 3:21-cv-14237 | JOHNSON LAW GROUP |
| ROLOFF, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-18903 | JOHNSON LAW GROUP |
| ROME, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-18210 | JOHNSON LAW GROUP |
| ROSA, NORA | NJ - USDC for the District of New Jersey | 3:21-cv-13668 | JOHNSON LAW GROUP |
| ROSBROOK, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-17680 | JOHNSON LAW GROUP |
| ROSETH, KANDY | NJ - USDC for the District of New Jersey | 3:19-cv-01255 | JOHNSON LAW GROUP |
| ROSKOP, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-16972 | JOHNSON LAW GROUP |
| ROSS, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-05949 | JOHNSON LAW GROUP |
| ROSS, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-01699 | JOHNSON LAW GROUP |
| ROUSE, SALLY | NJ - USDC for the District of New Jersey | 3:19-cv-05957 | JOHNSON LAW GROUP |
| ROWE, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-10548 | JOHNSON LAW GROUP |
| ROY, IDA | NJ - USDC for the District of New Jersey | 3:21-cv-05914 | JOHNSON LAW GROUP |
| ROYSE, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-15804 | JOHNSON LAW GROUP |
| RUCKER, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-09038 | JOHNSON LAW GROUP |
| RUDOLPH, EILEEN | NJ - USDC for the District of New Jersey | 3:19-cv-21252 | JOHNSON LAW GROUP |
| RUIZ, MAKI | NJ - USDC for the District of New Jersey | 3:20-cv-18160 | JOHNSON LAW GROUP |
| RUIZ, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-18201 | JOHNSON LAW GROUP |
| RUIZ-LAW, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-02077 | JOHNSON LAW GROUP |
| RUMMEL, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-07813 | JOHNSON LAW GROUP |
| RUMSEY, KELLI | NJ - USDC for the District of New Jersey | 3:18-cv-02217 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RUSSELL, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-18617 | JOHNSON LAW GROUP |
| RUSSELL, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-04030 | JOHNSON LAW GROUP |
| RUSSO, PAULA | NJ - USDC for the District of New Jersey | 3:18-cv-01512 | JOHNSON LAW GROUP |
| RUTH, CHRISTIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-16635 | JOHNSON LAW GROUP |
| RUTUSHIN, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-18290 | JOHNSON LAW GROUP |
| RUVALCABA, EMERITA | NJ - USDC for the District of New Jersey | 3:21-cv-13192 | JOHNSON LAW GROUP |
| RYLANT, TANYA | NJ - USDC for the District of New Jersey | 3:20-cv-04585 | JOHNSON LAW GROUP |
| SACKETT, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01711 | JOHNSON LAW GROUP |
| SAGE, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-14236 | JOHNSON LAW GROUP |
| SAI, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-14628 | JOHNSON LAW GROUP |
| SALDIVAR, JULIA | NJ - USDC for the District of New Jersey | 3:21-cv-17410 | JOHNSON LAW GROUP |
| SALYER, LYNN | NJ - USDC for the District of New Jersey | 3:18-cv-02023 | JOHNSON LAW GROUP |
| SALYERS, JONELLA | NJ - USDC for the District of New Jersey | 3:21-cv-13620 | JOHNSON LAW GROUP |
| SAMPLE, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-01304 | JOHNSON LAW GROUP |
| SANCHEZ, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-16368 | JOHNSON LAW GROUP |
| SANDERS, RONDELL | NJ - USDC for the District of New Jersey | 3:21-cv-13536 | JOHNSON LAW GROUP |
| SANGUINETTI, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-15467 | JOHNSON LAW GROUP |
| SANNINO, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-15552 | JOHNSON LAW GROUP |
| SANTIAGO, CARMEN | NJ - USDC for the District of New Jersey | 3:21-cv-04405 | JOHNSON LAW GROUP |
| SATCHMEI, BATOUL | NJ - USDC for the District of New Jersey | 3:21-cv-16381 | JOHNSON LAW GROUP |
| SAUNDERS, LISSA | NJ - USDC for the District of New Jersey | 3:20-cv-09234 | JOHNSON LAW GROUP |
| SAUVAGE, JULIETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13064 | JOHNSON LAW GROUP |
| SAWYER, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-08666 | JOHNSON LAW GROUP |
| SCHAFFER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-14671 | JOHNSON LAW GROUP |
| SCHAFLE, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-01489 | JOHNSON LAW GROUP |
| SCHINDLER, EUGENIA | NJ - USDC for the District of New Jersey | 3:21-cv-16172 | JOHNSON LAW GROUP |
| SCHLARB, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-01788 | JOHNSON LAW GROUP |
| SCHOW, KERI | NJ - USDC for the District of New Jersey | 3:21-cv-00753 | JOHNSON LAW GROUP |
| SCHROEDER, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-17430 | JOHNSON LAW GROUP |
| SCHWABAUER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13586 | JOHNSON LAW GROUP |
| SCHWARTZ, PEGGY | NJ - USDC for the District of New Jersey | 3:18-cv-01346 | JOHNSON LAW GROUP |
| SCHWERY, JOLENE | NJ - USDC for the District of New Jersey | 3:21-cv-15040 | JOHNSON LAW GROUP |
| SCHWINN, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-19223 | JOHNSON LAW GROUP |
| SCOTT, FARINA | NJ - USDC for the District of New Jersey | 3:17-cv-06709 | JOHNSON LAW GROUP |
| SCOTT, KERRIE | NJ - USDC for the District of New Jersey | 3:18-cv-01494 | JOHNSON LAW GROUP |
| SCOTT, SONDRA | NJ - USDC for the District of New Jersey | 3:19-cv-01259 | JOHNSON LAW GROUP |
| SEELIG, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-13721 | JOHNSON LAW GROUP |
| SEGVICH, CATHY | NJ - USDC for the District of New Jersey | 3:20-cv-18320 | JOHNSON LAW GROUP |
| SELLMAN, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-14806 | JOHNSON LAW GROUP |
| SERTIC, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-16177 | JOHNSON LAW GROUP |
| SHEARER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-03154 | JOHNSON LAW GROUP |
| SHEARS, ELOISA | NJ - USDC for the District of New Jersey | 3:21-cv-16453 | JOHNSON LAW GROUP |
| SHELEY, MANUELA | NJ - USDC for the District of New Jersey | 3:21-cv-13986 | JOHNSON LAW GROUP |
| SHENBERGER, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-13043 | JOHNSON LAW GROUP |
| SHIELDS, VICKI | NJ - USDC for the District of New Jersey | 3:21-cv-17890 | JOHNSON LAW GROUP |
| SHIPOS, JEAN | NJ - USDC for the District of New Jersey | 3:18-cv-02232 | JOHNSON LAW GROUP |
| SHIRLEY, MARTI | NJ - USDC for the District of New Jersey | 3:20-cv-15291 | JOHNSON LAW GROUP |
| SHIVERS, NOLA | NJ - USDC for the District of New Jersey | 3:21-cv-14009 | JOHNSON LAW GROUP |
| SHRELL, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-15558 | JOHNSON LAW GROUP |
| SHRINER, DAROTHEY | NJ - USDC for the District of New Jersey | 3:21-cv-14629 | JOHNSON LAW GROUP |
| SHUPE, MARJORIE | NJ - USDC for the District of New Jersey | 3:21-cv-16114 | JOHNSON LAW GROUP |
| SIEKIERZYNSKI, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-14683 | JOHNSON LAW GROUP |
| SILVA, TANYA | NJ - USDC for the District of New Jersey | 3:18-cv-17423 | JOHNSON LAW GROUP |
| SIMMONS, MARGIE | NJ - USDC for the District of New Jersey | 3:21-cv-17435 | JOHNSON LAW GROUP |
| SIMPSON, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-09249 | JOHNSON LAW GROUP |
| SINGLETARY, ROSA | NJ - USDC for the District of New Jersey | 3:20-cv-18333 | JOHNSON LAW GROUP |
| SINOPOLI, SHERI | NJ - USDC for the District of New Jersey | 3:19-cv-21945 | JOHNSON LAW GROUP |
| SIRA, EMILY | NJ - USDC for the District of New Jersey | 3:21-cv-14588 | JOHNSON LAW GROUP |
| SKAFF, KIRSTA | NJ - USDC for the District of New Jersey | 3:21-cv-08380 | JOHNSON LAW GROUP |
| SKAGGS, NICKIE | NJ - USDC for the District of New Jersey | 3:20-cv-04687 | JOHNSON LAW GROUP |
| SKIPPER, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-04743 | JOHNSON LAW GROUP |
| SLUSSER, GRACE | NJ - USDC for the District of New Jersey | 3:21-cv-09387 | JOHNSON LAW GROUP |
| SLUSSER, MARJORIE | NJ - USDC for the District of New Jersey | 3:21-cv-14244 | JOHNSON LAW GROUP |
| SMITH, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-17780 | JOHNSON LAW GROUP |
| SMITH, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-13433 | JOHNSON LAW GROUP |
| SMITH, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-07779 | JOHNSON LAW GROUP |
| SMITH, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-18512 | JOHNSON LAW GROUP |
| SMITH, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-14139 | JOHNSON LAW GROUP |
| SMITH, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-01264 | JOHNSON LAW GROUP |
| SMITH, JOHANNA | NJ - USDC for the District of New Jersey | 3:20-cv-14400 | JOHNSON LAW GROUP |
| SMITH, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-13141 | JOHNSON LAW GROUP |
| SMITH, MICHAELA | NJ - USDC for the District of New Jersey | 3:20-cv-17504 | JOHNSON LAW GROUP |
| SMITH, SHANNA | NJ - USDC for the District of New Jersey | 3:21-cv-17946 | JOHNSON LAW GROUP |
| SNOW, DEANNA | NJ - USDC for the District of New Jersey | 3:21-cv-13927 | JOHNSON LAW GROUP |
| SNOW, ROBBIN | NJ - USDC for the District of New Jersey | 3:21-cv-03525 | JOHNSON LAW GROUP |
| SNOWDEN, DELORES | NJ - USDC for the District of New Jersey | 3:21-cv-09254 | JOHNSON LAW GROUP |
| SNYDER, COLENE | NJ - USDC for the District of New Jersey | 3:21-cv-13203 | JOHNSON LAW GROUP |
| SOBOCINSKI, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-01332 | JOHNSON LAW GROUP |
| SOMMERS, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-18158 | JOHNSON LAW GROUP |
| SOTO, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-15689 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SPEARMAN, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-02515 | JOHNSON LAW GROUP |
| SPECA, ABBEY | NJ - USDC for the District of New Jersey | 3:20-cv-03358 | JOHNSON LAW GROUP |
| SPEIGHT, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-17381 | JOHNSON LAW GROUP |
| SPRINKLE, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-02227 | JOHNSON LAW GROUP |
| ST. ARNOLD, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-14478 | JOHNSON LAW GROUP |
| STANLEY, MAXINE | NJ - USDC for the District of New Jersey | 3:20-cv-01461 | JOHNSON LAW GROUP |
| STAPLETON, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-00694 | JOHNSON LAW GROUP |
| STARK, LOUISE | NJ - USDC for the District of New Jersey | 3:20-cv-06847 | JOHNSON LAW GROUP |
| STEELE, JEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-16156 | JOHNSON LAW GROUP |
| STEELE, MACKENZIE | NJ - USDC for the District of New Jersey | 3:19-cv-13629 | JOHNSON LAW GROUP |
| STEINLINE, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-06911 | JOHNSON LAW GROUP |
| STEVENSON, COLLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-03516 | JOHNSON LAW GROUP |
| STEWART, AMBER | NJ - USDC for the District of New Jersey | 3:21-CV-17200 | JOHNSON LAW GROUP |
| STEWART, LINDSEY | NJ - USDC for the District of New Jersey | 3:21-cv-04668 | JOHNSON LAW GROUP |
| STEWART, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-07800 | JOHNSON LAW GROUP |
| STICKLE, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-02646 | JOHNSON LAW GROUP |
| STILES, GINGER | NJ - USDC for the District of New Jersey | 3:20-cv-19150 | JOHNSON LAW GROUP |
| STOJANOVIC, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-16322 | JOHNSON LAW GROUP |
| STOUT, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-15243 | JOHNSON LAW GROUP |
| STOUT, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-09751 | JOHNSON LAW GROUP |
| STOVER, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-05596 | JOHNSON LAW GROUP |
| STRAATMAN, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-11234 | JOHNSON LAW GROUP |
| STRAHAN, RAMONA | NJ - USDC for the District of New Jersey | 3:21-cv-03753 | JOHNSON LAW GROUP |
| STRATTON, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-02373 | JOHNSON LAW GROUP |
| STRICKLAND, OLIVIA | NJ - USDC for the District of New Jersey | 3:19-cv-21953 | JOHNSON LAW GROUP |
| STRINGHAM, HEIDI | NJ - USDC for the District of New Jersey | 3:21-cv-14555 | JOHNSON LAW GROUP |
| STRNAD, LAURIE | NJ - USDC for the District of New Jersey | 3:21-cv-03023 | JOHNSON LAW GROUP |
| STROBL, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-01881 | JOHNSON LAW GROUP |
| STRYKOWSKI, IDA | NJ - USDC for the District of New Jersey | 3:19-cv-05964 | JOHNSON LAW GROUP |
| STUART, CONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-10603 | JOHNSON LAW GROUP |
| STUREY, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-03877 | JOHNSON LAW GROUP |
| SUERKEN, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-08842 | JOHNSON LAW GROUP |
| SUHR, AURA | NJ - USDC for the District of New Jersey | 3:20-cv-10058 | JOHNSON LAW GROUP |
| SULLIVAN, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-15854 | JOHNSON LAW GROUP |
| SUNDGREN, KELLY | NJ - USDC for the District of New Jersey | 3:18-cv-01705 | JOHNSON LAW GROUP |
| SURAEZ, MIRIAM | NJ - USDC for the District of New Jersey | 3:19-cv-06580 | JOHNSON LAW GROUP |
| SURRENCY, EDITH | NJ - USDC for the District of New Jersey | 3:21-cv-13621 | JOHNSON LAW GROUP |
| SVANDA, DEBBIE | NJ - USDC for the District of New Jersey | 3:18-cv-01885 | JOHNSON LAW GROUP |
| SWANSON, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-02230 | JOHNSON LAW GROUP |
| SWINDLE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-14126 | JOHNSON LAW GROUP |
| SYMMONDS, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-13283 | JOHNSON LAW GROUP |
| TAGGART, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-21940 | JOHNSON LAW GROUP |
| TALAVERA, ADELAIDA | NJ - USDC for the District of New Jersey | 3:21-cv-02171 | JOHNSON LAW GROUP |
| TANNER, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-19087 | JOHNSON LAW GROUP |
| TAT, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-01643 | JOHNSON LAW GROUP |
| TATOR, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-10516 | JOHNSON LAW GROUP |
| TAYLOR, BELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-17213 | JOHNSON LAW GROUP |
| TAYLOR, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-15354 | JOHNSON LAW GROUP |
| TAYLOR, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-15036 | JOHNSON LAW GROUP |
| TAYLOR, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-18096 | JOHNSON LAW GROUP |
| TAYLOR, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-19380 | JOHNSON LAW GROUP |
| TEMKIN, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-07553 | JOHNSON LAW GROUP |
| TERMINELLO, CASEY | NJ - USDC for the District of New Jersey | 3:21-cv-13796 | JOHNSON LAW GROUP |
| THAYER, NELITA | NJ - USDC for the District of New Jersey | 3:21-cv-15282 | JOHNSON LAW GROUP |
| THIEL, CRYSTAL | NJ - USDC for the District of New Jersey | 3:19-cv-01270 | JOHNSON LAW GROUP |
| THIGPEN, REGENA | NJ - USDC for the District of New Jersey | 3:18-cv-08530 | JOHNSON LAW GROUP |
| THOMAS, ANDREA | NJ - USDC for the District of New Jersey | 3:19-cv-21932 | JOHNSON LAW GROUP |
| THOMAS, LORI | NJ - USDC for the District of New Jersey | 3:18-cv-10361 | JOHNSON LAW GROUP |
| THOMAS, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-05562 | JOHNSON LAW GROUP |
| THOMAS, MARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-08540 | JOHNSON LAW GROUP |
| THOMAS, TRACY | NJ - USDC for the District of New Jersey | 3:18-cv-00764 | JOHNSON LAW GROUP |
| THOMASON, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-06020 | JOHNSON LAW GROUP |
| THOMPSON, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-04867 | JOHNSON LAW GROUP |
| THOMPSON, CLAUDIA | NJ - USDC for the District of New Jersey | 3:21-cv-16009 | JOHNSON LAW GROUP |
| THOMPSON, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-17764 | JOHNSON LAW GROUP |
| THOMSEN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-18025 | JOHNSON LAW GROUP |
| THORPE, ELAINE | NJ - USDC for the District of New Jersey | 3:19-cv-02134 | JOHNSON LAW GROUP |
| TODD, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-10398 | JOHNSON LAW GROUP |
| TORRES, ADDY | NJ - USDC for the District of New Jersey | 3:20-cv-01628 | JOHNSON LAW GROUP |
| TORRES, ANGELICA | NJ - USDC for the District of New Jersey | 3:21-cv-12857 | JOHNSON LAW GROUP |
| TORRES, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:19-cv-18500 | JOHNSON LAW GROUP |
| TOWNSEND, LAURIE | NJ - USDC for the District of New Jersey | 3:18-cv-02170 | JOHNSON LAW GROUP |
| TRAAEN, JAN | NJ - USDC for the District of New Jersey | 3:21-cv-14057 | JOHNSON LAW GROUP |
| TRACHT, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-14137 | JOHNSON LAW GROUP |
| TRAYLOR, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-07325 | JOHNSON LAW GROUP |
| TREADWELL, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-01944 | JOHNSON LAW GROUP |
| TREFTZ, EMILY | NJ - USDC for the District of New Jersey | 3:21-cv-17795 | JOHNSON LAW GROUP |
| TRENBATH, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-03528 | JOHNSON LAW GROUP |
| TROIA, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-07318 | JOHNSON LAW GROUP |
| TSADILAS, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-02050 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TUBER, CAROLE | NJ - USDC for the District of New Jersey | 3:21-cv-11725 | JOHNSON LAW GROUP |
| TUCK, LENITA | NJ - USDC for the District of New Jersey | 3:21-cv-03509 | JOHNSON LAW GROUP |
| TUCKER, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-15261 | JOHNSON LAW GROUP |
| TUCKER, IRIS | NJ - USDC for the District of New Jersey | 3:20-cv-10545 | JOHNSON LAW GROUP |
| TUCKER, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-01973 | JOHNSON LAW GROUP |
| TURISH, MELODIE | NJ - USDC for the District of New Jersey | 3:20-cv-00975 | JOHNSON LAW GROUP |
| TURNER, DANIELLE | NJ - USDC for the District of New Jersey | 3:21-cv-14535 | JOHNSON LAW GROUP |
| TURNER, LAUREN | NJ - USDC for the District of New Jersey | 3:21-cv-14125 | JOHNSON LAW GROUP |
| TURNER, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-09237 | JOHNSON LAW GROUP |
| TURNER, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-07202 | JOHNSON LAW GROUP |
| TURNER, YVETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13790 | JOHNSON LAW GROUP |
| TWOMEY, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-14398 | JOHNSON LAW GROUP |
| TYNER, ANA | NJ - USDC for the District of New Jersey | 3:19-cv-17491 | JOHNSON LAW GROUP |
| UPAH, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-06172 | JOHNSON LAW GROUP |
| URBAS, BEVERLY | NJ - USDC for the District of New Jersey | 3:18-cv-02229 | JOHNSON LAW GROUP |
| VACI, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-17485 | JOHNSON LAW GROUP |
| VALENTINER, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-18092 | JOHNSON LAW GROUP |
| VALLARTA, GUADALUPE | NJ - USDC for the District of New Jersey | 3:21-cv-18030 | JOHNSON LAW GROUP |
| VAN OORT, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-03874 | JOHNSON LAW GROUP |
| VANDERHAM, DANIELLE | NJ - Superior Court - Atlantic County | ATL-L-000275-21 | JOHNSON LAW GROUP |
| VANDERHAM, DANIELLE | NJ - USDC for the District of New Jersey | 3:21-cv-00739 | JOHNSON LAW GROUP |
| VANDERMEER-JACKSON, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-01301 | JOHNSON LAW GROUP |
| VARELA, SUSANA | NJ - USDC for the District of New Jersey | 3:21-cv-08635 | JOHNSON LAW GROUP |
| VAUGHN, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-13527 | JOHNSON LAW GROUP |
| VEGA, ALICIA | NJ - USDC for the District of New Jersey | 3:20-cv-10399 | JOHNSON LAW GROUP |
| VELASQUEZ, LORRINA | NJ - USDC for the District of New Jersey | 3:21-cv-16258 | JOHNSON LAW GROUP |
| VERNAY, MARJORIE | NJ - USDC for the District of New Jersey | 3:21-cv-16232 | JOHNSON LAW GROUP |
| VIDAL, IVANNA | NJ - USDC for the District of New Jersey | 3:18-cv-10363 | JOHNSON LAW GROUP |
| VILLA, CAROLINA | NJ - USDC for the District of New Jersey | 3:21-cv-17106 | JOHNSON LAW GROUP |
| VILLALOBOS, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-02234 | JOHNSON LAW GROUP |
| VINCENT, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-02493 | JOHNSON LAW GROUP |
| VINEYARD, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-00960 | JOHNSON LAW GROUP |
| VISCLOSKY, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-16991 | JOHNSON LAW GROUP |
| VISO, VINCEE | NJ - USDC for the District of New Jersey | 3:21-cv-15043 | JOHNSON LAW GROUP |
| VOGT, MARION | NJ - USDC for the District of New Jersey | 3:21-cv-01297 | JOHNSON LAW GROUP |
| VOSS, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-14404 | JOHNSON LAW GROUP |
| WAGER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-01732 | JOHNSON LAW GROUP |
| WAGNER, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-06725 | JOHNSON LAW GROUP |
| WAHNEE, TONI | NJ - USDC for the District of New Jersey | 3:19-cv-13379 | JOHNSON LAW GROUP |
| WAKEFIELD, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-00889 | JOHNSON LAW GROUP |
| WALKER, CHERIE | NJ - USDC for the District of New Jersey | 3:21-cv-18098 | JOHNSON LAW GROUP |
| WALKER, YANA | NJ - USDC for the District of New Jersey | 3:21-cv-18394 | JOHNSON LAW GROUP |
| WALLACE, AMMIE | NJ - USDC for the District of New Jersey | 3:19-cv-21936 | JOHNSON LAW GROUP |
| WALSH, DORA | NJ - USDC for the District of New Jersey | 3:18-cv-02371 | JOHNSON LAW GROUP |
| WALSH, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-01723 | JOHNSON LAW GROUP |
| WALSH-LENNON, EILISH | NJ - USDC for the District of New Jersey | 3:21-cv-06161 | JOHNSON LAW GROUP |
| WARD, GLENNIS | NJ - USDC for the District of New Jersey | 3:21-cv-01125 | JOHNSON LAW GROUP |
| WARD, TAMARA | NJ - USDC for the District of New Jersey | 3:21-cv-15801 | JOHNSON LAW GROUP |
| WASHINGTON, ARETHA | NJ - USDC for the District of New Jersey | 3:20-cv-03687 | JOHNSON LAW GROUP |
| WASHINGTON, SHEILAH | NJ - USDC for the District of New Jersey | 3:21-cv-17266 | JOHNSON LAW GROUP |
| WASSON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-08839 | JOHNSON LAW GROUP |
| WATERS, BURNELL | NJ - USDC for the District of New Jersey | 3:20-cv-18686 | JOHNSON LAW GROUP |
| WATERSON, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-17928 | JOHNSON LAW GROUP |
| WATTS, EUGENIA | NJ - USDC for the District of New Jersey | 3:17-cv-07282 | JOHNSON LAW GROUP |
| WATTS, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-12168 | JOHNSON LAW GROUP |
| WEAVER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-09045 | JOHNSON LAW GROUP |
| WEBB, CORA | NJ - USDC for the District of New Jersey | 3:19-cv-13169 | JOHNSON LAW GROUP |
| WEIGEL, GINGER | NJ - USDC for the District of New Jersey | 3:19-cv-09157 | JOHNSON LAW GROUP |
| WEISBROD, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-17880 | JOHNSON LAW GROUP |
| WEISSER, JANEL | NJ - USDC for the District of New Jersey | 3:19-cv-05644 | JOHNSON LAW GROUP |
| WELDING, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-15700 | JOHNSON LAW GROUP |
| WELDON, SHELBY | NJ - USDC for the District of New Jersey | 3:20-cv-05550 | JOHNSON LAW GROUP |
| WELLMAN, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-06561 | JOHNSON LAW GROUP |
| WELLS, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-04116 | JOHNSON LAW GROUP |
| WEST, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-19375 | JOHNSON LAW GROUP |
| WEST, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-00691 | JOHNSON LAW GROUP |
| WESTERFIELD, ELVA | NJ - USDC for the District of New Jersey | 3:21-cv-05395 | JOHNSON LAW GROUP |
| WESTHOFF, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-09396 | JOHNSON LAW GROUP |
| WESTMAN, FREDA | NJ - USDC for the District of New Jersey | 3:21-cv-01282 | JOHNSON LAW GROUP |
| WESTON, MELISSA | NJ - USDC for the District of New Jersey | 3:18-cv-11050 | JOHNSON LAW GROUP |
| WHALEN, CATHY | NJ - USDC for the District of New Jersey | 3:18-cv-01356 | JOHNSON LAW GROUP |
| WHALEY, GRACE | NJ - USDC for the District of New Jersey | 3:21-cv-13716 | JOHNSON LAW GROUP |
| WHEELER, FAYE | NJ - USDC for the District of New Jersey | 3:21-cv-03702 | JOHNSON LAW GROUP |
| WHEELER, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-04678 | JOHNSON LAW GROUP |
| WHILE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-00744 | JOHNSON LAW GROUP |
| WHITE, ANDREA | NJ - USDC for the District of New Jersey | 3:18-cv-01883 | JOHNSON LAW GROUP |
| WHITE, NATALIE | NJ - USDC for the District of New Jersey | 3:20-cv-05571 | JOHNSON LAW GROUP |
| WHITE, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-02177 | JOHNSON LAW GROUP |
| WHITE, REGINA | NJ - USDC for the District of New Jersey | 3:17-cv-13161 | JOHNSON LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHITE, ROSLYN | NJ - USDC for the District of New Jersey | 3:21-cv-15349 | JOHNSON LAW GROUP |
| WHITECOTTON, BRANDY | NJ - USDC for the District of New Jersey | 3:17-cv-11028 | JOHNSON LAW GROUP |
| WHITELEY, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-16830 | JOHNSON LAW GROUP |
| WHITTED, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-17046 | JOHNSON LAW GROUP |
| WIGGINS, MIAVA | NJ - USDC for the District of New Jersey | 3:20-cv-03622 | JOHNSON LAW GROUP |
| WIGGINS, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-20494 | JOHNSON LAW GROUP |
| WIGGS, ANGILA | NJ - USDC for the District of New Jersey | 3:21-cv-16313 | JOHNSON LAW GROUP |
| WILD, RANDY | NJ - USDC for the District of New Jersey | 3:18-cv-02221 | JOHNSON LAW GROUP |
| WILEY, LINAE | NJ - USDC for the District of New Jersey | 3:20-cv-00935 | JOHNSON LAW GROUP |
| WILK, IRENA | NJ - USDC for the District of New Jersey | 3:21-cv-17090 | JOHNSON LAW GROUP |
| WILKINSON, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-02994 | JOHNSON LAW GROUP |
| WILLIAMS, ANTRANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-16023 | JOHNSON LAW |
| WILLIAMS, GAYLE | NJ - USDC for the District of New Jersey | 3:19-cv-10644 | JOHNSON LAW GROUP |
| WILLIAMS, JEANNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-01491 | JOHNSON LAW GROUP |
| WILLIAMS, LORRIE | NJ - USDC for the District of New Jersey | 3:20-cv-07309 | JOHNSON LAW GROUP |
| WILLIAMS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-16862 | JOHNSON LAW GROUP |
| WILLIAMS, PENNY | NJ - USDC for the District of New Jersey | 3:21-cv-05416 | JOHNSON LAW GROUP |
| WILLIAMS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-16319 | JOHNSON LAW GROUP |
| WILLIS, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-03520 | JOHNSON LAW GROUP |
| WILLMORE, VALERIE | NJ - USDC for the District of New Jersey | 3:17-cv-03277 | JOHNSON LAW GROUP |
| WILSON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-17927 | JOHNSON LAW GROUP |
| WILSON, NICOLETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13376 | JOHNSON LAW GROUP |
| WILSON, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-14365 | JOHNSON LAW GROUP |
| WINSTEL, LORI | NJ - USDC for the District of New Jersey | 3:18-cv-01330 | JOHNSON LAW GROUP |
| WINSTON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13920 | JOHNSON LAW GROUP |
| WITHERINGTON, SHELBA | NJ - USDC for the District of New Jersey | 3:21-cv-14596 | JOHNSON LAW GROUP |
| WITSOE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-08568 | JOHNSON LAW GROUP |
| WITTWER, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-01485 | JOHNSON LAW GROUP |
| WOLF, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-15693 | JOHNSON LAW GROUP |
| WOODRUFF, CINDY | NJ - USDC for the District of New Jersey | 3:18-cv-01514 | JOHNSON LAW GROUP |
| WOOTEN, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-02032 | JOHNSON LAW GROUP |
| WORKMAN, LESLIE | NJ - USDC for the District of New Jersey | 3:20-cv-10550 | JOHNSON LAW GROUP |
| WRIGHT, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-16640 | JOHNSON LAW GROUP |
| WRIGHT, BELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-04545 | JOHNSON LAW GROUP |
| WRIGHT, BILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-14394 | JOHNSON LAW GROUP |
| WRIGHT, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-03130 | JOHNSON LAW GROUP |
| WRIGHT, JE NAE | NJ - USDC for the District of New Jersey | 3:21-cv-13663 | JOHNSON LAW GROUP |
| WRIGHT, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-12855 | JOHNSON LAW GROUP |
| WU, GUI | NJ - USDC for the District of New Jersey | 3:20-cv-18794 | JOHNSON LAW GROUP |
| YARBROUGH, ASIA | NJ - USDC for the District of New Jersey | 3:20-cv-20470 | JOHNSON LAW GROUP |
| YESTER, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-01336 | JOHNSON LAW GROUP |
| YOCUM, PENNY | NJ - USDC for the District of New Jersey | 3:20-cv-03696 | JOHNSON LAW GROUP |
| YORK, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-21542 | JOHNSON LAW GROUP |
| YORK, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-17249 | JOHNSON LAW GROUP |
| YOUNG, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-14566 | JOHNSON LAW GROUP |
| YOUNG, DONCELLA | NJ - USDC for the District of New Jersey | 3:18-cv-01507 | JOHNSON LAW GROUP |
| YOUNG, ILENE | NJ - USDC for the District of New Jersey | 3:17-cv-06708 | JOHNSON LAW GROUP |
| YOUNG, TERESITA | NJ - USDC for the District of New Jersey | 3:21-cv-01856 | JOHNSON LAW GROUP |
| YOUNG-RUSS, LANITA | NJ - USDC for the District of New Jersey | 3:21-cv-14288 | JOHNSON LAW GROUP |
| YUPANQUI, DINORA | NJ - USDC for the District of New Jersey | 3:20-cv-01792 | JOHNSON LAW GROUP |
| ZABLAN, LUCIENNE | NJ - USDC for the District of New Jersey | 3:21-cv-02522 | JOHNSON LAW GROUP |
| ZAMBERLAN, LYNN | NJ - USDC for the District of New Jersey | 3:18-cv-02526 | JOHNSON LAW GROUP |
| ZAMNUIK, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-02358 | JOHNSON LAW GROUP |
| ZAMORA, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-10535 | JOHNSON LAW GROUP |
| ZAWISTOWSKI, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-02530 | JOHNSON LAW GROUP |
| ZIMMERMAN, HONG | NJ - USDC for the District of New Jersey | 3:18-cv-03076 | JOHNSON LAW GROUP |
| ZINGARELLI, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-14625 | JOHNSON LAW GROUP |
| ZUCCONI, LAUREN | NJ - Superior Court - Atlantic County | ATL-L-000775-21 | JOHNSON LAW GROUP |
| ZULAICA, ANDREA | NJ - USDC for the District of New Jersey | 3:18-cv-02153 | JOHNSON LAW GROUP |
| ZWALD, KATHY | NJ - USDC for the District of New Jersey | 3:18-cv-01345 | JOHNSON LAW GROUP |
| GAUTIER, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-12848 | JONES WARD PLC |
| HUGHES-WALKER, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-12844 | JONES WARD PLC |
| SORRELS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-12847 | JONES WARD PLC |
| DIAMOND, LINDA | NJ - USDC for the District of New Jersey | 3:21-md-00004 | JUSTICE LAW |
| ESCLOVON, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-12560 | JUSTINIAN & ASSOCIATES PLLC |
| MCCROSKIE, DANA | NJ - USDC for the District of New Jersey | 3:19-cv-12607 | JUSTINIAN & ASSOCIATES PLLC |
| SMITH, SHERRY | NJ - USDC for the District of New Jersey | 3:19-cv-12608 | JUSTINIAN & ASSOCIATES PLLC |
| THACKER, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-12591 | JUSTINIAN & ASSOCIATES PLLC |
| WILLIAMS, URSULA | NJ - USDC for the District of New Jersey | 3:19-cv-12605 | JUSTINIAN & ASSOCIATES PLLC |
| PARMER, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-00608 | KAHN WIKSTROM & SININS, P.C. |
| SMITH, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-00104 | KAPUSTA DEIHL & SCHWEERS, LLC |
| HVIZDOS, RUTHANN | NJ - USDC for the District of New Jersey | 3:17-cv-00047 | KARON LLC |
| BURY, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-17751 | KARR TUTTLE CAMPBELL |
| YOUNG, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-02403 | KARSMAN, MCKENZIE & HART |
| ANDERSON, LISA | NJ - Superior Court - Middlesex County | MID-L-00769-20AS | KARST & VON OISTE, LLP |
| BALT, PATRICIA AND BAPP, RONALD | NY - Supreme Court - NYCAL | 190126/2021 | KARST & VON OISTE, LLP |
| COVEN, BETTY E. | NY - Supreme Court - NYCAL | 190101/2019 | KARST & VON OISTE, LLP |
| DAPICE, FRANCIS & DAPICE, MAUREEN H | NY - Supreme Court - Westchester County | 62317/2021 | KARST & VON OISTE, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAWOOD, KAWAB GEORGE AND DAWOOD, NABIL | NJ - Superior Court - Middlesex County | MID-L-003693-20 | KARST & VON OISTE, LLP |
| DAY, WILLIAM E. III AND DAY, LAURA | MO - Circuit Court - City of St. Louis | 2122-CC00581 | KARST & VON OISTE, LLP |
| FOUCH, T & FOUCH, K EST OF KATIE FOUCH | MI - Circuit Court - Wayne County | 21-007997-NP | KARST & VON OISTE, LLP |
| GANTMAN, MURIEL C & GANTMAN, STANLEY H | MO - Circuit Court - City of St. Louis | 1922-CC11781 | KARST & VON OISTE, LLP |
| GRAHAM, SCOTT ESTATE OF PATRICIA GRAHAM | NY - Supreme Court - NYCAL | 190072/2021 | KARST & VON OISTE, LLP |
| HARRAH, TINA RE: HARRAH, STEVEN | MO - Circuit Court - City of St. Louis | 2022-CC00696 | KARST & VON OISTE, LLP |
| HYATT, SUN YE AND HYATT, CHARLES | OK - District Court - Oklahoma County | CJ-2021-27 | KARST & VON OISTE, LLP |
| JENNINGS, AMY AND JENNINGS, SCOTT | NY - Supreme Court - Rensselear County | 2020-267643 | KARST & VON OISTE, LLP |
| JOACHIM, DONNA ET. AL | MI - Circuit Court - Wayne County | 18-014392-NP | KARST & VON OISTE, LLP |
| LARRY, PEROUTKA, DIANE LARRY, AND | IL - Circuit Court - Madison County | 17-L-1589 | KARST & VON OISTE, LLP |
| MISKOFF, LAURIE  ESTATE OF MURARY BECK | NY - Supreme Court - NYCAL | 190074/2020 | KARST & VON OISTE, LLP |
| OCONNELL, LORETTA AND OCONNELL, JOHN | NY - Supreme Court - NYCAL | 190237/2020 | KARST & VON OISTE, LLP |
| SALCIDO, MARY AND SALCIDO, FRANK | AZ - Superior Court - Pima County | C20210431 | KARST & VON OISTE, LLP |
| SCHULTZE, HEIDELINDE & SCHULTZE, RICHARD | NY - Supreme Court - NYCAL | 190187/2019 | KARST & VON OISTE, LLP |
| SPINKS, SHARON | MN - District Court - Ramsey County | 62-CV-17526 | KARST & VON OISTE, LLP |
| WASHINGTON, CHARLES | MO - Circuit Court - City of St. Louis | 2122-CC09203 | KARST & VON OISTE, LLP |
| BOWLIN, NORMA EST OF GARY MOSS | SC - Court of Common Pleas - Richland County | 2020-CP-4002692 | KASSEL MCVEY |
| HOOD, ANGELA EST OF MARY MCBRAYER | SC - Court of Common Pleas - Charleston County | 2020CP1003946 | KASSEL MCVEY |
| PICKLESIMER, ROBERT | SC - Court of Common Pleas - Richland County | 2020CP4002868 | KASSEL MCVEY |
| BARKLEY, SUSAN S. | CA - Superior Court - Alameda County | RG20066950 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD |
| DAUGHERTY, JAMES AND DAUGHERTY ALISON | CA - Superior Court - Alameda County | RG19013937 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD |
| DOYLE, DANIEL C AND DOYLE, KRISTIE LYNN | CA - Superior Court - Santa Clara | 18CV333609 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD |
| EGLI, MEREDITH | CA - Superior Court - Alameda County | RG20075272 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD |
| ELIZABETH, LEAVITT TERESA & MCELROY, DEAN | CA - Superior Court - Alameda County | RG17882401 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD |
| HAYES, CYNTHIA ESTATE OF DONNA A HAYES | KY - Circuit Court - Jefferson County | 16-CI-03503 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD |
| HELO, NAWAL B. | CA - Superior Court - Alameda County | RG20064440 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD |
| HILL, VINCENT | CA - Superior Court - Alameda County | RG21099490 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD |
| PRUDENCIO, CHRISTINA G. | CA - Superior Court - Alameda County | RG20061303 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD |
| REID-CARREIRO, KATHRYN | CA - Superior Court - Alameda County | RG21105189 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD |
| REYES, ROSALINO III AND REYES, GEMMA | CA - Superior Court - Alameda County | RG20052391 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD |
| SCHMITZ, ASHLEY LEIGH | CA - Superior Court - Alameda County | RG20048957 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD |
| SCHMITZ, PATRICIA | CA - Superior Court - Alameda County | RG18923615 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD |
| VANKLIVE, NEDELKA | CA - Superior Court - Alameda County | RG20062734 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD |
| VANKLIVE, NEDELKA | CA - Superior Court - Alameda County | RG20062734 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD |
| ROSSIGNOL, SONYA | NJ - USDC for the District of New Jersey | 3:18-cv-10617 | KAZAROSIAN COSTELLO LLI |
| JOY-NOWICKI, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-10606 | KECHES LAW GROUP, P.C. |
| AGER, STELLA | NJ - Superior Court - Atlantic County | ATL-L-151-18 | KEEFE BARTELS |
| ANDERSON, SANDRA | NJ - Superior Court - Atlantic County | ATL-L-2427-17 | KEEFE BARTELS |
| BRYANT, WENDY | NJ - Superior Court - Atlantic County | ATL-L-134-18 | KEEFE BARTELS |
| BURDEN-DAVIS, JOANNE | NJ - Superior Court - Atlantic County | ATL-L-26-18 | KEEFE BARTELS |
| CRAIN, STACEY | NJ - Superior Court - Atlantic County | ATL-L-357-18 | KEEFE BARTELS |
| CRUZ, NIRMA | NJ - Superior Court - Atlantic County | ATL-L-133-18 | KEEFE BARTELS |
| DAWSON, PASSION | NJ - Superior Court - Atlantic County | ATL-L-2433-17 | KEEFE BARTELS |
| DUGAS, JUANITA | NJ - Superior Court - Atlantic County | ATL-L-2462-17 | KEEFE BARTELS |
| EBERHARDT, JANICE | NJ - Superior Court - Atlantic County | ATL-L-2700-17 | KEEFE BARTELS |
| ELLIS, ANNIE | NJ - Superior Court - Atlantic County | ATL-L-150-18 | KEEFE BARTELS |
| FABRIZIO, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-108-18 | KEEFE BARTELS |
| FITZSIMMONS, CAROL | NJ - Superior Court - Atlantic County | ATL-L-430-18 | KEEFE BARTELS |
| FREEMAN, BENNETTA | NJ - Superior Court - Atlantic County | ATL-L-434-18 | KEEFE BARTELS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GONXHE, KIMBERLY | NJ - Superior Court - Atlantic County | ATL-L-429-18 | KEEFE BARTELS |
| GREER, LATISIA | NJ - Superior Court - Atlantic County | ATL-L-2471-17 | KEEFE BARTELS |
| HAMMONDS, LIZZIE | NJ - Superior Court - Atlantic County | ATL-L-149-18 | KEEFE BARTELS |
| HARRISON, MARY | NJ - Superior Court - Atlantic County | ATL-L-381-18 | KEEFE BARTELS |
| HESS, GLORIA | NJ - Superior Court - Atlantic County | ATL-L-2662-17 | KEEFE BARTELS |
| HILTON, THERESA | NJ - Superior Court - Atlantic County | ATL-L-2429-17 | KEEFE BARTELS |
| HOWARD, JOEDAJA | NJ - Superior Court - Atlantic County | ATL-L-2192-17 | KEEFE BARTELS |
| HUMPHREY, CAROLINE | NJ - Superior Court - Atlantic County | ATL-L-2503-17 | KEEFE BARTELS |
| JACKSON, LISA | NJ - Superior Court - Atlantic County | ATL-L-2701-17 | KEEFE BARTELS |
| JOHNSON, GUADALUPE | NJ - Superior Court - Atlantic County | ATL-L-431-18 | KEEFE BARTELS |
| JONES, KAREN | NJ - Superior Court - Atlantic County | ATL-L-2454-17 | KEEFE BARTELS |
| KLIMES, JACQUELIN | NJ - Superior Court - Atlantic County | ATL-L-2626-17 | KEEFE BARTELS |
| KOONTZ, FREDA | NJ - Superior Court - Atlantic County | ATL-L-2714-17 | KEEFE BARTELS |
| LOMAS, MARYHELEN | NJ - Superior Court - Atlantic County | ATL-L-2705-17 | KEEFE BARTELS |
| LOPEZ, DARLENE | NJ - Superior Court - Atlantic County | ATL-L-2629-17 | KEEFE BARTELS |
| MAGANA, GUADALUPE | NJ - Superior Court - Atlantic County | ATL-L-2193-17 | KEEFE BARTELS |
| MILLER, EDEN | NJ - Superior Court - Atlantic County | ATL-L-2699-17 | KEEFE BARTELS |
| MOBLEY, DOROTHY | NJ - Superior Court - Atlantic County | ATL-L-130-18 | KEEFE BARTELS |
| MOORE, GRACE | NJ - Superior Court - Atlantic County | ATL-L-148-18 | KEEFE BARTELS |
| MUNGLE, CONNIE | NJ - Superior Court - Atlantic County | ATL-L-2474-17 | KEEFE BARTELS |
| OBRIEN, HELENE | NJ - Superior Court - Atlantic County | ATL-L-2439-17 | KEEFE BARTELS |
| PHILLIPS, BEVERLY | NJ - Superior Court - Atlantic County | ATL-L-2663-17 | KEEFE BARTELS |
| PHILLIPS, MARY | NJ - Superior Court - Atlantic County | ATL-L-428-18 | KEEFE BARTELS |
| RINGER, EDITH | NJ - Superior Court - Atlantic County | ATL-L-432-18 | KEEFE BARTELS |
| ROSE, ARLENE | NJ - Superior Court - Atlantic County | ATL-L-2703-17 | KEEFE BARTELS |
| RUSSELL, LATRESA | NJ - Superior Court - Atlantic County | ATL-L-2443-17 | KEEFE BARTELS |
| SEGREAVES, JULIE | NJ - USDC for the District of New Jersey | 3:16-cv-09119 | KEEFE BARTELS |
| THOMAS, STEPHANIE | NJ - Superior Court - Atlantic County | ATL-L-2722-17 | KEEFE BARTELS |
| THORLTON, VERNICE | NJ - Superior Court - Atlantic County | ATL-L-2715-17 | KEEFE BARTELS |
| THORNSBERRY, OKLA | NJ - Superior Court - Atlantic County | ATL-L-433-18 | KEEFE BARTELS |
| VEGGE, ROSEMARY | NJ - Superior Court - Atlantic County | ATL-L-2704-17 | KEEFE BARTELS |
| WELCH, COREYONNA | NJ - Superior Court - Atlantic County | ATL-L-2460-17 | KEEFE BARTELS |
| YATES, EUNICE | NJ - Superior Court - Atlantic County | ATL-L-358-18 | KEEFE BARTELS |
| GARRETT, BUHL, | NJ - Superior Court - Middlesex County | MID-L-01792-16AS | KEEFE LAW FIRM |
| ADAMS, DELORES | NJ - USDC for the District of New Jersey | 3:21-cv-00803 | KELLEY & FERRARO, LLP |
| BENIAMEN, YOUANNA | NJ - USDC for the District of New Jersey | 3:20-cv-19497 | KELLEY & FERRARO, LLP |
| FORMAN, JEFFREY A  ESTATE OF D FAHRENBACH | OH - Court of Common Please - Cuyahoga County | CV21942837 | KELLEY & FERRARO, LLP |
| MURPHY, KERRY AND MURPHY, MICHAEL | OH - Court of Common Please - Cuyahoga County | CV-21-953284 | KELLEY & FERRARO, LLP |
| BAILIFF, COLLEEN | FL - Circuit Court - Broward County | CACE19004206 | KELLEY UUSTAL, PLC |
| BOWERS, ELISA | FL - Circuit Court - Broward County | CACE19026216 | KELLEY UUSTAL, PLC |
| FITZHUGH, BETTY | FL - Circuit Court - Broward County | CACE19001150 | KELLEY UUSTAL, PLC |
| GELLEPIS, KEITH | FL - Circuit Court - Broward County | CACE20018796 | KELLEY UUSTAL, PLC |
| HENRIE, LINDA | FL - Circuit Court - Broward County | CACE19003579 | KELLEY UUSTAL, PLC |
| JIMENEZ, LOURDES | FL - Circuit Court - Broward County | CACE-19-009230 | KELLEY UUSTAL, PLC |
| KANER, LINDA | FL - Circuit Court - Broward County | CACE200143461 | KELLEY UUSTAL, PLC |
| LEONARD, BARBARA | FL - Circuit Court - Broward County | CACE-20-021156 | KELLEY UUSTAL, PLC |
| ORTIZ, SONIA | FL - Circuit Court - Broward County | CACE17015669 | KELLEY UUSTAL, PLC |
| RANSFORD, JENNIFER | FL - Circuit Court - Broward County | CACE19000142 | KELLEY UUSTAL, PLC |
| SMITH, JANET | FL - Circuit Court - Broward County | CACE-19-009180 | KELLEY UUSTAL, PLC |
| SMITH, SHARON | FL - Circuit Court - Broward County | CACE19011771 | KELLEY UUSTAL, PLC |
| SWING, LOUISE | FL - Circuit Court - Broward County | CACE-21-004162 | KELLEY UUSTAL, PLC |
| WEATHERS, MARY | FL - Circuit Court - Broward County | CACE19024382 | KELLEY UUSTAL, PLC |
| WHITAKER, HELEN | FL - Circuit Court - Broward County | CACE17016664 | KELLEY UUSTAL, PLC |
| WILLINK, SHERYL | FL - Circuit Court - Broward County | CACE-20-016317 | KELLEY UUSTAL, PLC |
| CASARETTO, ALBERTO | FL - Circuit Court - Broward County | CACE-18-028502 | KELLEY/UUSTAL, PLC |
| CAVANAUGH, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-08492 | KENNY & KENNY, PLLC |
| MENDOZA, ANNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-09376 | KENT M. LUCACCIONI, LTD. |
| HLAVSA, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-03505 | KIBBEY AND WAGNER |
| ADAMS, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-11455 | KIESEL LAW, LLP |
| ANDERSON, JANET | CA - Superior Court - Santa Clara County | 18CV327583 | KIESEL LAW, LLP |
| BARKER, ANDREA | CA - Superior Court - Santa Clara County | 18CV331103 | KIESEL LAW, LLP |
| BROCK, LATISHA | NJ - USDC for the District of New Jersey | 3:19-cv-17168 | KIESEL LAW, LLP |
| CALDERON, ELEANOR | CA - Superior Court - Santa Clara County | 18CV327516 | KIESEL LAW, LLP |
| CORDER, JAMIE | NJ - USDC for the District of New Jersey | 3:19-cv-16476 | KIESEL LAW, LLP |
| CUNNINGHAM, NORMA | CA - Superior Court - Santa Clara County | 18CV327526 | KIESEL LAW, LLP |
| DANTINNE, TERESITA | CA - Superior Court - Santa Clara County | 18CV327533 | KIESEL LAW, LLP |
| DAVIS, DEBBIE | CA - Superior Court - Santa Clara County | 17CV318660 | KIESEL LAW, LLP |
| DAY, MELISSA | CA - Superior Court - Santa Clara County | 18CV323999 | KIESEL LAW, LLP |
| DAZEN, JEANETTE | NJ - USDC for the District of New Jersey | 3:19-cv-17587 | KIESEL LAW, LLP |
| DETAR, EVELYN | NJ - USDC for the District of New Jersey | 3:19-cv-18074 | KIESEL LAW, LLP |
| DOUGHERTY, DEBRA | CA - Superior Court - Santa Clara County | 18CV339072 | KIESEL LAW, LLP |
| ENG-MAXWELL, JEAN | CA - Superior Court - San Diego County | 37-2017-43908-CU-PL-NC | KIESEL LAW, LLP |
| ESWAY, PEGGY | CA - Superior Court - Santa Clara County | 18CV322148 | KIESEL LAW, LLP |
| FELDMANN, TERRI | CA - Superior Court - Santa Clara County | 18CV331116 | KIESEL LAW, LLP |
| FOSTER, LOTTIE | CA - Superior Court - San Diego County | 37-2017-00032641-CU-PL-NC | KIESEL LAW, LLP |
| FRASER, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-13545 | KIESEL LAW, LLP |
| FULTON, HOLLI | NJ - USDC for the District of New Jersey | 3:19-cv-13915 | KIESEL LAW, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GALLOWAY, YVONNE | CA - Superior Court - Santa Clara County | 18CV323998 | KIESEL LAW, LLP |
| GAMBINO, CHRISTINA | CA - Superior Court - Santa Clara County | 18CV324488 | KIESEL LAW, LLP |
| GOINGS, MARILOU | CA - Superior Court - Santa Clara County | 18CV323995 | KIESEL LAW, LLP |
| GOULD, DALPHINA | NJ - USDC for the District of New Jersey | 3:19-cv-06856 | KIESEL LAW, LLP |
| GRAYSON, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-06854 | KIESEL LAW, LLP |
| GUERRERO, PETRA | CA - Superior Court - Los Angeles County | BC690778 | KIESEL LAW, LLP |
| GUINN, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-17588 | KIESEL LAW, LLP |
| HAMEL, LINDA | CA - Superior Court - Santa Clara County | 17CV318674 | KIESEL LAW, LLP |
| HATANAKA, SARA | CA - Superior Court - Los Angeles County | BC624643 | KIESEL LAW, LLP |
| HAYES, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-13899 | KIESEL LAW, LLP |
| HIGH, MARLENE | CA - Superior Court - Santa Clara County | 18CV327536 | KIESEL LAW, LLP |
| HILL-ESCOBEDO, NITA | CA - Superior Court - Santa Clara County | 18CV333671 | KIESEL LAW, LLP |
| HOLLIS, LINDA | CA - Superior Court - Santa Clara County | 18CV324329 | KIESEL LAW, LLP |
| HOWARD, LAKISHIA | CA - Superior Court - Santa Clara County | 17CV318663 | KIESEL LAW, LLP |
| HUSMAN, HEIDI | CA - Superior Court - Santa Clara County | 17CV318667 | KIESEL LAW, LLP |
| HYLAND, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-18885 | KIESEL LAW, LLP |
| JAMES, RHONDA | NJ - USDC for the District of New Jersey | 3:19-cv-14421 | KIESEL LAW, LLP |
| JOHNSON, CAROLINA | CA - Superior Court - Los Angeles County | BC694135 | KIESEL LAW, LLP |
| JOHNSON, SHARON | CA - Superior Court - Alameda County | RG21087966 | KIESEL LAW, LLP |
| JONES, KATHRYN | CA - Superior Court - Santa Clara County | 17CV318668 | KIESEL LAW, LLP |
| KELLY, SUSAN | CA - Superior Court - Fresno County | 16CECG03244 | KIESEL LAW, LLP |
| KENT, MONICA | CA - Superior Court - Santa Clara County | 17CV318672 | KIESEL LAW, LLP |
| KHAZZAKA, ALICE | CA - Superior Court - Santa Clara County | 17CV318673 | KIESEL LAW, LLP |
| KRAJCIK, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-00982 | KIESEL LAW, LLP |
| LADNER, TONIA | NJ - USDC for the District of New Jersey | 3:19-cv-13439 | KIESEL LAW, LLP |
| LAFRANCE, EULA | NJ - USDC for the District of New Jersey | 3:19-cv-06853 | KIESEL LAW, LLP |
| LANDES, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-11456 | KIESEL LAW, LLP |
| LAPERE, BERNARDINA | NJ - USDC for the District of New Jersey | 3:17-cv-11457 | KIESEL LAW, LLP |
| LEE, ANNIE | CA - Superior Court - Los Angeles County | BC623923 | KIESEL LAW, LLP |
| LIVINGSTON, KATHRYN | CA - Superior Court - Santa Clara County | 18CV332884 | KIESEL LAW, LLP |
| LONG, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-17530 | KIESEL LAW, LLP |
| LOO-LEW, CAROLINE | NJ - USDC for the District of New Jersey | 3:20-cv-00584 | KIESEL LAW, LLP |
| LOPEZ, ROSA | CA - Superior Court - Santa Clara County | 18CV322211 | KIESEL LAW, LLP |
| LYNCH, LADONNA | CA - Superior Court - Santa Clara County | 17CV318678 | KIESEL LAW, LLP |
| MALKIEWICZ, GINA | CA - Superior Court - Santa Clara County | 18CV331107 | KIESEL LAW, LLP |
| MARRACHE, YVIE | NJ - USDC for the District of New Jersey | 3:19-cv-14337 | KIESEL LAW, LLP |
| MARTINEZ, MARIA | CA - Superior Court - Santa Clara County | 17CV318716 | KIESEL LAW, LLP |
| MCCLINTOCK, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-15392 | KIESEL LAW, LLP |
| MEDINA, ROSA | NJ - USDC for the District of New Jersey | 3:19-cv-21076 | KIESEL LAW, LLP |
| MEGHANA, JOSHI | CA - Superior Court - Los Angeles County | JCCP4872 | KIESEL LAW, LLP |
| MENDOZA, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-17533 | KIESEL LAW, LLP |
| MITCHELL, JANE | NJ - USDC for the District of New Jersey | 3:19-cv-15425 | KIESEL LAW, LLP |
| MITCHELL, LINDA | CA - Superior Court - Santa Clara County | 17CV318679 | KIESEL LAW, LLP |
| MONIA, JANER | NJ - USDC for the District of New Jersey | 3:19-cv-17586 | KIESEL LAW, LLP |
| MONZON, MARIA | CA - Superior Court - Santa Clara County | 17CV318680 | KIESEL LAW, LLP |
| MOON-GAINES, HELEN | NJ - USDC for the District of New Jersey | 3:19-cv-16382 | KIESEL LAW, LLP |
| MOORE, LOUISE | CA - Superior Court - Santa Clara County | 17CV318684 | KIESEL LAW, LLP |
| MORALES, NAOMI | CA - Superior Court - Santa Clara County | 17CV318688 | KIESEL LAW, LLP |
| MORGAN, MARY | CA - Superior Court - Santa Clara County | 18CV330990 | KIESEL LAW, LLP |
| MUSGRAVE, GAYLE | CA - Superior Court - Santa Clara County | 18CV321873 | KIESEL LAW, LLP |
| NICKALOFF, LANA | CA - Superior Court - Alameda County | HG17878348 | KIESEL LAW, LLP |
| NICKERSON, BEA | CA - Superior Court - Orange County | 00879323CXC | KIESEL LAW, LLP |
| OHARA, LORI | CA - Superior Court - Santa Clara County | 17CV318695 | KIESEL LAW, LLP |
| OTIS, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-13913 | KIESEL LAW, LLP |
| OVERSTREET, VIVIAN | NJ - USDC for the District of New Jersey | 3:19-cv-15007 | KIESEL LAW, LLP |
| PALACIOS, VICTORIA | CA - Superior Court - Santa Clara County | 17CV318697 | KIESEL LAW, LLP |
| PERAULT, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-01146 | KIESEL LAW, LLP |
| PEREGRINA, FELICIA | CA - Superior Court - Santa Clara County | 17CV318704 | KIESEL LAW, LLP |
| PEREZ, LINDA | CA - Superior Court - Santa Clara County | 18CV324505 | KIESEL LAW, LLP |
| PEREZ, SYLVIA | NJ - USDC for the District of New Jersey | 3:19-cv-21337 | KIESEL LAW, LLP |
| PETERS, BELINDA | CA - Superior Court - Santa Clara County | 17CV318705 | KIESEL LAW, LLP |
| PETERSON, JANET | CA - Superior Court - Butte County | 17CV02548 | KIESEL LAW, LLP |
| PIZZONI, VENUS | CA - Superior Court - Los Angeles County | 18CV339081 | KIESEL LAW, LLP |
| POSEY, JANNAE | CA - Superior Court - Santa Clara County | 17CV318707 | KIESEL LAW, LLP |
| POWELL, DOROTHY | CA - Superior Court - Santa Clara County | 18CV327496 | KIESEL LAW, LLP |
| QUIGLEY, ROBIN | CA - Superior Court - Santa Clara County | 18CV333574 | KIESEL LAW, LLP |
| RADBILL, NATALIE | NJ - USDC for the District of New Jersey | 3:19-cv-16389 | KIESEL LAW, LLP |
| RIMP, PAULINE | CA - Superior Court - Santa Clara County | 17CV318710 | KIESEL LAW, LLP |
| ROBERSON, CHARLOTTE | CA - Superior Court - Ventura County | 56-2016-00486115-CU-PL-VTA | KIESEL LAW, LLP |
| SABELLA, OLINDA | CA - Superior Court - Santa Clara County | 18CV331379 | KIESEL LAW, LLP |
| SALAMANCA, SILVIA | CA - Superior Court - Santa Clara County | 18CV327582 | KIESEL LAW, LLP |
| SANCHEZ, YVONNE | NJ - USDC for the District of New Jersey | 3:19-cv-14419 | KIESEL LAW, LLP |
| SCHROERS, SANDRA | CA - Superior Court - Santa Clara County | 18CV323997 | KIESEL LAW, LLP |
| SENA-HERNANDEZ, CHRISTINA | NJ - USDC for the District of New Jersey | 3:19-cv-16241 | KIESEL LAW, LLP |
| SERRANO, LINDA | CA - Superior Court - Santa Clara County | 18CV333343 | KIESEL LAW, LLP |
| SETZER, CANDY | CA - Superior Court - Santa Clara County | 17CV318712 | KIESEL LAW, LLP |
| SIMMONS, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-17939 | KIESEL LAW, LLP |
| SKINNER, DEBRA | CA - Superior Court - Santa Clara County | 17CV318720 | KIESEL LAW, LLP |
| SMITH, MARIANNE | CA - Superior Court - Santa Clara County | 17CV318723 | KIESEL LAW, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, PATRICIA | CA - Superior Court - Santa Clara County | 17CV318724 | KIESEL LAW, LLP |
| STEELE, GAIL | CA - Superior Court - Santa Clara County | 17CV318726 | KIESEL LAW, LLP |
| STEVENS, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:18-cv-02080 | KIESEL LAW, LLP |
| STORY, BARBARA | CA - Superior Court - Santa Clara County | 17CV318722 | KIESEL LAW, LLP |
| TEMPLE, BONNIE | CA - Superior Court - Santa Clara County | 17CV318719 | KIESEL LAW, LLP |
| TRAYLOR, KELLY | CA - Superior Court - Santa Clara County | 17CV318708 | KIESEL LAW, LLP |
| VAY, BARBARA | CA - Superior Court - Los Angeles County | BC638651 | KIESEL LAW, LLP |
| VERA, VICTORIA | CA - Superior Court - Santa Clara County | 17CV318706 | KIESEL LAW, LLP |
| VINES, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-17534 | KIESEL LAW, LLP |
| WALKER, MICHELLE | CA - Superior Court - Santa Clara County | 17CV318685 | KIESEL LAW, LLP |
| WALLACE, PANILLA | NJ - USDC for the District of New Jersey | 3:19-cv-17589 | KIESEL LAW, LLP |
| WATERS, JOANNA | CA - Superior Court - Santa Clara County | 18CV324514 | KIESEL LAW, LLP |
| WHITEHEAD, AMELIA | NJ - USDC for the District of New Jersey | 3:19-cv-21318 | KIESEL LAW, LLP |
| WILBURN, MELA | NJ - USDC for the District of New Jersey | 3:19-cv-06857 | KIESEL LAW, LLP |
| WILKINSON, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:19-cv-19264 | KIESEL LAW, LLP |
| WILLIAMS, ROBIN | CA - Superior Court - Santa Clara County | 18CV333605 | KIESEL LAW, LLP |
| WILLIAMS, SUZANNA | NJ - USDC for the District of New Jersey | 3:19-cv-13438 | KIESEL LAW, LLP |
| WILLIAMS-PERKINS, PAMELA | CA - Superior Court - Santa Clara County | 17CV318682 | KIESEL LAW, LLP |
| WILLS, KATHRYN | CA - Superior Court - Santa Clara County | 17CV318656 | KIESEL LAW, LLP |
| WORLEY, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-17932 | KIESEL LAW, LLP |
| WYLLIE, JOAN | CA - Superior Court - Riverside County | RIC1716489 | KIESEL LAW, LLP |
| ZOELLER, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-11459 | KIESEL LAW, LLP |
| BUVINGER, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-15825 | KILLIAN, DAVIS, RICHTER & MAYLE, PC |
| CARNES, JULIE | NJ - USDC for the District of New Jersey | 3:17-cv-07055 | KILLIAN, DAVIS, RICHTER & MAYLE, PC |
| HACKNEY, JUDY | NJ - USDC for the District of New Jersey | 3:17-cv-05220 | KILLIAN, DAVIS, RICHTER & MAYLE, PC |
| WARREN, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-17814 | KILLIAN, DAVIS, RICHTER & MAYLE, PC |
| AHMED, KATHRYNE | NJ - USDC for the District of New Jersey | 3:20-cv-05988 | KIRKENDALL DWYER LLP |
| AVARY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-05996 | KIRKENDALL DWYER LLP |
| BARONE, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-06008 | KIRKENDALL DWYER LLP |
| BETHEA, NICIALE | NJ - USDC for the District of New Jersey | 3:20-cv-06014 | KIRKENDALL DWYER LLP |
| HAMBELTON, PATSY | NJ - USDC for the District of New Jersey | 3:20-cv-06020 | KIRKENDALL DWYER LLP |
| HICKS, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-06024 | KIRKENDALL DWYER LLP |
| MORTON, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-06035 | KIRKENDALL DWYER LLP |
| NUCKLES, SALLY | NJ - USDC for the District of New Jersey | 3:20-cv-06037 | KIRKENDALL DWYER LLP |
| PULLAN, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-06039 | KIRKENDALL DWYER LLP |
| STHAY, DRUCILLA | NJ - USDC for the District of New Jersey | 3:20-cv-06041 | KIRKENDALL DWYER LLP |
| STRATTON, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-06047 | KIRKENDALL DWYER LLP |
| THOMPKINS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-06053 | KIRKENDALL DWYER LLP |
| CRAMER, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-17608 | KIRTLAND & PACKARD, LLP |
| LIDDLE, LEEANN | NJ - USDC for the District of New Jersey | 3:21-cv-17451 | KIRTLAND & PACKARD, LLP |
| MOORE, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-17527 | KIRTLAND & PACKARD, LLP |
| XHAXHO-SKEZAS, AIDA | NJ - USDC for the District of New Jersey | 3:21-cv-17619 | KIRTLAND & PACKARD, LLP |
| BURGESS, MELVA | NJ - USDC for the District of New Jersey | 3:17-cv-11614 | KLEIN FRANK, P.C. |
| PATTEN, VICTORIA | NJ - USDC for the District of New Jersey | 3:17-cv-11610 | KLEIN FRANK, P.C. |
| ACKERMAN, MILDRED | NJ - USDC for the District of New Jersey | 3:17-cv-09367 | KLINE & SPECTER, P.C. |
| AHNER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-15115 | KLINE & SPECTER, P.C. |
| ANANOPULOS, NANCY | NJ - Superior Court - Atlantic County | ATL-001429-20 | KLINE & SPECTER, P.C. |
| ANTONETTI, JANELL | NJ - Superior Court - Atlantic County | ATL-L-003303-20 | KLINE & SPECTER, P.C. |
| BARNER, JESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-06022 | KLINE & SPECTER, P.C. |
| BIANCO, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11515 | KLINE & SPECTER, P.C. |
| BISHOP, WINONA | NJ - USDC for the District of New Jersey | 3:17-cv-10682 | KLINE & SPECTER, P.C. |
| BOLLINGER, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-07572 | KLINE & SPECTER, P.C. |
| BOSQUET, NIRKA | NJ - USDC for the District of New Jersey | 3:17-cv-05390 | KLINE & SPECTER, P.C. |
| BOYLE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-14704 | KLINE & SPECTER, P.C. |
| BOZZO, MARY | NJ - Superior Court - Atlantic County | ATL-L-000974-21 | KLINE & SPECTER, P.C. |
| BRAMANTI, CHELSEA | NJ - USDC for the District of New Jersey | 3:19-cv-09160 | KLINE & SPECTER, P.C. |
| BRINKLEY, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-02047 | KLINE & SPECTER, P.C. |
| BROOKS, MYRA | NJ - USDC for the District of New Jersey | 3:17-cv-12860 | KLINE & SPECTER, P.C. |
| BROWN, ESTHER | NJ - USDC for the District of New Jersey | 3:17-cv-12545 | KLINE & SPECTER, P.C. |
| CAIN, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-06006 | KLINE & SPECTER, P.C. |
| CAMBRIA, BEVERLY | NJ - USDC for the District of New Jersey | 3:17-cv-11513 | KLINE & SPECTER, P.C. |
| CASAZZA, ROSEMARIE | NJ - Superior Court - Atlantic County | ATL-L-000973-21 | KLINE & SPECTER, P.C. |
| CASSEL, ARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-10442 | KLINE & SPECTER, P.C. |
| CHAMBERLAIN, GERTRUDE | NJ - USDC for the District of New Jersey | 3:21-cv-05870 | KLINE & SPECTER, P.C. |
| CHEN, CUI | NJ - USDC for the District of New Jersey | 3:20-cv-14652 | KLINE & SPECTER, P.C. |
| CHISHOLM, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-10686 | KLINE & SPECTER, P.C. |
| COREA, PEGGY | NJ - USDC for the District of New Jersey | 3:17-cv-10766 | KLINE & SPECTER, P.C. |
| CULVER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-00384 | KLINE & SPECTER, P.C. |
| CURTIS, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11511 | KLINE & SPECTER, P.C. |
| DANIEL, THERESA | NJ - USDC for the District of New Jersey | 3:18-cv-11798 | KLINE & SPECTER, P.C. |
| DELMAN, JANE | NJ - USDC for the District of New Jersey | 3:18-cv-11797 | KLINE & SPECTER, P.C. |
| EDGERTON, NATALIE | NJ - USDC for the District of New Jersey | 3:17-cv-10680 | KLINE & SPECTER, P.C. |
| FIORE, HELEN | NJ - USDC for the District of New Jersey | 3:17-cv-01094 | KLINE & SPECTER, P.C. |
| GIAMBRONE, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-11429 | KLINE & SPECTER, P.C. |
| GLADMAN, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-09450 | KLINE & SPECTER, P.C. |
| GONZALEZ-SED, OLGA | NJ - USDC for the District of New Jersey | 3:20-cv-10063 | KLINE & SPECTER, P.C. |
| GRIMSTAD, TAMARA | NJ - USDC for the District of New Jersey | 3:20-cv-14684 | KLINE & SPECTER, P.C. |
| HAMILTON, BEULAH | NJ - USDC for the District of New Jersey | 3:21-cv-00193 | KLINE & SPECTER, P.C. |
| HARNER, MONA | NJ - USDC for the District of New Jersey | 3:21-cv-06028 | KLINE & SPECTER, P.C. |
| HARPER, LARINE | NJ - USDC for the District of New Jersey | 3:20-cv-14968 | KLINE & SPECTER, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HEDGCOCK, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-00356 | KLINE & SPECTER, P.C. |
| KALDROVICS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-05388 | KLINE & SPECTER, P.C. |
| KEEFFE, DESIREE | NJ - USDC for the District of New Jersey | 3:19-cv-11730 | KLINE & SPECTER, P.C. |
| KELLER, CARIE | NJ - USDC for the District of New Jersey | 3:21-cv-05954 | KLINE & SPECTER, P.C. |
| KELLY, LAURIE | NJ - USDC for the District of New Jersey | 3:20-cv-15192 | KLINE & SPECTER, P.C. |
| KERINS, BERNADETTE | NJ - USDC for the District of New Jersey | 3:20-cv-06154 | KLINE & SPECTER, P.C. |
| KINGREE, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-18176 | KLINE & SPECTER, P.C. |
| KINSEY, SUE | NJ - USDC for the District of New Jersey | 3:20-cv-12500 | KLINE & SPECTER, P.C. |
| KIRKWOOD, CHRISTY | NJ - USDC for the District of New Jersey | 3:21-cv-05973 | KLINE & SPECTER, P.C. |
| KRAWCZYK, SHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-07488 | KLINE & SPECTER, P.C. |
| KREBS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-06427 | KLINE & SPECTER, P.C. |
| LACY, KELLY | NJ - USDC for the District of New Jersey | 3:19-cv-19130 | KLINE & SPECTER, P.C. |
| LAWSON, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-09501 | KLINE & SPECTER, P.C. |
| LEVIN, LOIS | NJ - USDC for the District of New Jersey | 3:17-cv-05386 | KLINE & SPECTER, P.C. |
| LICHTIG, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-03384 | KLINE & SPECTER, P.C. |
| LLOYD, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09453 | KLINE & SPECTER, P.C. |
| LOVE, TARA | NJ - USDC for the District of New Jersey | 3:17-cv-09456 | KLINE & SPECTER, P.C. |
| MARTIN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-06440 | KLINE & SPECTER, P.C. |
| MCCLURE, HEIDI | NJ - USDC for the District of New Jersey | 3:17-cv-05392 | KLINE & SPECTER, P.C. |
| MOLKO, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-05605 | KLINE & SPECTER, P.C. |
| MORGAN, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-06516 | KLINE & SPECTER, P.C. |
| MORRIS, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-06691 | KLINE & SPECTER, P.C. |
| MUSTARO, MARYANNE | NJ - USDC for the District of New Jersey | 3:17-cv-05387 | KLINE & SPECTER, P.C. |
| NORENBERG, COLETTE | NJ - USDC for the District of New Jersey | 3:17-cv-10674 | KLINE & SPECTER, P.C. |
| OLAUGLIN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-12498 | KLINE & SPECTER, P.C. |
| OWENS, LENA | NJ - USDC for the District of New Jersey | 3:18-cv-08314 | KLINE & SPECTER, P.C. |
| QUITTER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-10361 | KLINE & SPECTER, P.C. |
| RANOIA, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:21-cv-06056 | KLINE & SPECTER, P.C. |
| REYNOLDS, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-10678 | KLINE & SPECTER, P.C. |
| ROBINSON, FELICIA | NJ - USDC for the District of New Jersey | 3:20-cv-08523 | KLINE & SPECTER, P.C. |
| ROOKS-BURKIT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-06055 | KLINE & SPECTER, P.C. |
| ROSS, VICKI | NJ - USDC for the District of New Jersey | 3:21-cv-06426 | KLINE & SPECTER, P.C. |
| SANDERS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-05599 | KLINE & SPECTER, P.C. |
| SAUTER, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-06443 | KLINE & SPECTER, P.C. |
| SCHEUER, TERRY | NJ - USDC for the District of New Jersey | 3:21-cv-00629 | KLINE & SPECTER, P.C. |
| SHANNON, JO ANN | NJ - USDC for the District of New Jersey | 3:17-cv-05389 | KLINE & SPECTER, P.C. |
| SOS, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-03919 | KLINE & SPECTER, P.C. |
| SPENCER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-05697 | KLINE & SPECTER, P.C. |
| STALNAKER, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-06010 | KLINE & SPECTER, P.C. |
| STIDHAM, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-09473 | KLINE & SPECTER, P.C. |
| STOKES, TAWANAHA | NJ - USDC for the District of New Jersey | 3:21-cv-06436 | KLINE & SPECTER, P.C. |
| STOTT, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-09483 | KLINE & SPECTER, P.C. |
| TRAINOR, TAYLOR | NJ - USDC for the District of New Jersey | 3:20-cv-10417 | KLINE & SPECTER, P.C. |
| VAN EXEL, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-04530 | KLINE & SPECTER, P.C. |
| VERMA, ANUPAMA | NJ - Superior Court - Atlantic County | ATL-L-000975-21 | KLINE & SPECTER, P.C. |
| VINCIGUERRA, SUSANNA | NJ - USDC for the District of New Jersey | 3:18-cv-13648 | KLINE & SPECTER, P.C. |
| WALDMAN, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-05391 | KLINE & SPECTER, P.C. |
| WEBB, SHERRIE | NJ - USDC for the District of New Jersey | 3:21-cv-01754 | KLINE & SPECTER, P.C. |
| WHITE, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-11423 | KLINE & SPECTER, P.C. |
| WILSON, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-05385 | KLINE & SPECTER, P.C. |
| WOOL, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-05541 | KLINE & SPECTER, P.C. |
| WYLONG, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-04546 | KLINE & SPECTER, P.C. |
| ADELSTONE, ETHEL | NJ - USDC for the District of New Jersey | 3:18-cv-12249 | KNAPP & ROBERTS, P.C. |
| ENCINAS, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-00446 | KNAPP & ROBERTS, P.C. |
| GOMEZ, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-10725 | KNAPP & ROBERTS, P.C. |
| GREEN, TRASI | NJ - USDC for the District of New Jersey | 3:20-cv-14316 | KNAPP & ROBERTS, P.C. |
| HATAM, MARIE | NJ - USDC for the District of New Jersey | 3:18-cv-11397 | KNAPP & ROBERTS, P.C. |
| HOUGH, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-15140 | KNAPP & ROBERTS, P.C. |
| NAPOLI, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-18220 | KNAPP & ROBERTS, P.C. |
| POLAK, TERESE | NJ - USDC for the District of New Jersey | 3:18-cv-12871 | KNAPP & ROBERTS, P.C. |
| GUERRERO, PETRA | CA - Superior Court - Los Angeles County | BC690778 | KNIGHT LAW GROUP, LLP |
| LOPEZ, ROSA | CA - Superior Court - Santa Clara County | 18CV322211 | KNIGHT LAW GROUP, LLP |
| CHAKALOS, JANICE | NJ - USDC for the District of New Jersey | 3:14-cv-07079 | KUHARSKI LEVITZ & GIOVINAZZO |
| CALI, JULIE | LA - District Court - East Baton Rouge Parish | C-705579 25 | LANDRY & SWARR, L.L.C. |
| ROY, LYNNE | LA - District Court - Orleans Parish | 2020-02718 | LANDRY & SWARR, L.L.C |
| BILYEU, DARLA | NJ - USDC for the District of New Jersey | 3:19-cv-10780 | LANGDON & EMISON |
| DOWNS, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-13839 | LANGDON & EMISON |
| GRELLING, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-03294 | LANGDON & EMISON |
| HAFLEY, TERRY | NJ - USDC for the District of New Jersey | 3:17-cv-11169 | LANGDON & EMISON |
| MARONEY, SHELLY | NJ - USDC for the District of New Jersey | 3:17-cv-04620 | LANGDON & EMISON |
| MCALPIN, JO | NJ - USDC for the District of New Jersey | 3:17-cv-04621 | LANGDON & EMISON |
| MCDOWELL, JUDY | NJ - USDC for the District of New Jersey | 3:17-cv-02697 | LANGDON & EMISON |
| REED, ELFA | NJ - USDC for the District of New Jersey | 3:17-cv-04624 | LANGDON & EMISON |
| SAWYER, NINA | NJ - USDC for the District of New Jersey | 3:17-cv-03274 | LANGDON & EMISON |
| SCOVENS, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-07179 | LANGDON & EMISON |
| THOMPSON, DANIA | NJ - USDC for the District of New Jersey | 3:20-cv-15295 | LANGDON & EMISON |
| TRAPP, JEAN | NJ - USDC for the District of New Jersey | 3:17-cv-02730 | LANGDON & EMISON |
| VAN HOOSEN, PATSY | NJ - USDC for the District of New Jersey | 3:18-cv-17013 | LANGDON & EMISON |
| WOOD, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-16592 | LANGDON & EMISON |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCCOY, CHRISTI (SMITH) | NJ - USDC for the District of New Jersey | 3:19-cv-22085 | LANGSTON & LOTT, PLLC |
| MCCOY, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-00235 | LANGSTON & LOTT, PLLC |
| SORENSEN-BAUMAN, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-15265 | LARSEN ADVOCATES, PC |
| BEXLEY, CHARLA | FL - Circuit Court - Broward County | CACE18029732 | LAW FIRM OF KELLEY UUSTAL, PLC |
| WYMAN, CINDY | FL - Circuit Court - Broward County | CACE18029730 | LAW FIRM OF KELLEY UUSTAL, PLC |
| GOFORTH, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-06541 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| HAMANN, MABEL | NJ - USDC for the District of New Jersey | 3:21-cv-06706 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| HENDRICKS, RHONDA | NJ - USDC for the District of New Jersey | 3:19-cv-13674 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| KLINE, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-06710 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| MOODY, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-13390 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| ONORATO, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-13624 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| TESSMER, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-13630 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| TRUJILLO, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-06721 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| WHITEFIELD, VELMA | NJ - USDC for the District of New Jersey | 3:19-cv-13632 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| YOUNG, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-13633 | LAW OFFICE OF CHARLES H JOHNSON, PA |
| JACKSON, PAULA | NJ - USDC for the District of New Jersey | 3:16-cv-07488 | LAW OFFICE OF EUSI H. PHILLIPS |
| AGER, STELLA | NJ - Superior Court - Atlantic County | ATL-151-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| ANDERSON, SANDRA | NJ - Superior Court - Atlantic County | ATL-L-2427-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| BRYANT, WENDY | NJ - Superior Court - Atlantic County | ATL-L-134-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| BURDEN-DAVIS, JOANNE | NJ - Superior Court - Atlantic County | ATL-L-26-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| CRAIN, STACEY | NJ - Superior Court - Atlantic County | ATL-L-357-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| CRUZ, NIRMA | NJ - Superior Court - Atlantic County | ATL-L-133-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| DAWSON, PASSION | NJ - Superior Court - Atlantic County | ATL-L-2433-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| EBERHARDT, JANICE | NJ - Superior Court - Atlantic County | ATL-L-2700-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| ELLIS, ANNIE | NJ - Superior Court - Atlantic County | ATL-L-150-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| FABRIZIO, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-108-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| FITZSIMMONS, CAROL | NJ - Superior Court - Atlantic County | ATL-L-430-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| FORD, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-06140 | LAW OFFICE OF GRANT D. AMEY, LLC |
| FREEMAN, BENNETTA | NJ - Superior Court - Atlantic County | ATL-L-434-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| GONXHE, KIMBERLY | NJ - Superior Court - Atlantic County | ATL-L-429-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| GREER, LATISIA | NJ - Superior Court - Atlantic County | ATL-L-2471-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| HAMMONDS, LIZZIE | NJ - Superior Court - Atlantic County | ATL-L-149-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| HARRISON, MARY | NJ - Superior Court - Atlantic County | ATL-L-381-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| HILTON, THERESA | NJ - Superior Court - Atlantic County | ATL-L-2429-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| HOWARD, JOEDAJA | NJ - Superior Court - Atlantic County | ATL-L-2192-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| HUMPHREY, CAROLINE | NJ - Superior Court - Atlantic County | ATL-L-2503-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| JACKSON, LISA | NJ - Superior Court - Atlantic County | ATL-L-2701-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| JOHNSON, GUADALUPE | NJ - Superior Court - Atlantic County | ATL-L-431-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| JONES, KAREN | NJ - Superior Court - Atlantic County | ATL-L-2454-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| KOONTZ, FREDA | NJ - Superior Court - Atlantic County | ATL-L-2714-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| LOMAS, MARYHELEN | NJ - Superior Court - Atlantic County | ATL-L-2705-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| LOPEZ, DARLENE | NJ - Superior Court - Atlantic County | ATL-L-2629-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| MAGANA, GUADALUPE | NJ - Superior Court - Atlantic County | ATL-L-2193-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| MILLER, EDEN | NJ - Superior Court - Atlantic County | ATL-L-2699-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| MOBLEY, DOROTHY | NJ - Superior Court - Atlantic County | ATL-L-130-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| MOORE, GRACE | NJ - Superior Court - Atlantic County | ATL-L-148-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| OBRIEN, HELENE | NJ - Superior Court - Atlantic County | ATL-L-2439-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| OUELLETTE, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-12263 | LAW OFFICE OF GRANT D. AMEY, LLC |
| PHILLIPS, MARY | NJ - Superior Court - Atlantic County | ATL-L-428-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| RINGER, EDITH | NJ - Superior Court - Atlantic County | ATL-L-432-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| ROSE, ARLENE | NJ - Superior Court - Atlantic County | ATL-L-2703-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| RUSSELL, LATRESA | NJ - Superior Court - Atlantic County | ATL-L-2443-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| THOMAS, STEPHANIE | NJ - Superior Court - Atlantic County | ATL-L-2722-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| THORLTON, VERNICE | NJ - Superior Court - Atlantic County | ATL-L-2715-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| THORNSBERRY, OKLA | NJ - Superior Court - Atlantic County | ATL-L-433-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| VEGGE, ROSEMARY | NJ - Superior Court - Atlantic County | ATL-L-2704-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| WELCH, COREYONNA | NJ - Superior Court - Atlantic County | ATL-L-2460-17 | LAW OFFICE OF GRANT D. AMEY, LLC |
| YATES, EUNICE | NJ - Superior Court - Atlantic County | ATL-L-358-18 | LAW OFFICE OF GRANT D. AMEY, LLC |
| BROCK, LATISHA | NJ - USDC for the District of New Jersey | 3:19-cv-17168 | LAW OFFICE OF HAYTHAM FARA. |
| CORDER, JAMIE | NJ - USDC for the District of New Jersey | 3:19-cv-16476 | LAW OFFICE OF HAYTHAM FARA. |
| DAZEN, JEANETTE | NJ - USDC for the District of New Jersey | 3:19-cv-17587 | LAW OFFICE OF HAYTHAM FARA. |
| FRASER, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-13545 | LAW OFFICE OF HAYTHAM FARA. |
| FULTON, HOLLI | NJ - USDC for the District of New Jersey | 3:19-cv-13915 | LAW OFFICE OF HAYTHAM FARA. |
| GUINN, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-17588 | LAW OFFICE OF HAYTHAM FARA. |
| HAYES, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-13899 | LAW OFFICE OF HAYTHAM FARA. |
| HYLAND, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-18885 | LAW OFFICE OF HAYTHAM FARA. |
| JAMES, RHONDA | NJ - USDC for the District of New Jersey | 3:19-cv-14421 | LAW OFFICE OF HAYTHAM FARA. |
| LADNER, TONIA | NJ - USDC for the District of New Jersey | 3:19-cv-13439 | LAW OFFICE OF HAYTHAM FARA. |
| LOO-LEW, CAROLINE | NJ - USDC for the District of New Jersey | 3:20-cv-00584 | LAW OFFICE OF HAYTHAM FARA. |
| MCCLINTOCK, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-15392 | LAW OFFICE OF HAYTHAM FARA. |
| MITCHELL, JANE | NJ - USDC for the District of New Jersey | 3:19-cv-15425 | LAW OFFICE OF HAYTHAM FARA. |
| MONIA, JANER | NJ - USDC for the District of New Jersey | 3:19-cv-17586 | LAW OFFICE OF HAYTHAM FARA. |
| MOON-GAINES, HELEN | NJ - USDC for the District of New Jersey | 3:19-cv-16382 | LAW OFFICE OF HAYTHAM FARA. |
| OTIS, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-13913 | LAW OFFICE OF HAYTHAM FARA. |
| OVERSTREET, VIVIAN | NJ - USDC for the District of New Jersey | 3:19-cv-15007 | LAW OFFICE OF HAYTHAM FARA. |
| PEREZ, SYLVIA | NJ - USDC for the District of New Jersey | 3:19-cv-21337 | LAW OFFICE OF HAYTHAM FARA. |
| RADBILL, NATALIE | NJ - USDC for the District of New Jersey | 3:19-cv-16389 | LAW OFFICE OF HAYTHAM FARA. |
| SANCHEZ, YVONNE | NJ - USDC for the District of New Jersey | 3:19-cv-14419 | LAW OFFICE OF HAYTHAM FARA. |
| SENA-HERNANDEZ, CHRISTINA | NJ - USDC for the District of New Jersey | 3:19-cv-16241 | LAW OFFICE OF HAYTHAM FARA. |
| SIMMONS, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-17939 | LAW OFFICE OF HAYTHAM FARA. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WALLACE, PANILLA | NJ - USDC for the District of New Jersey | 3:19-cv-17589 | LAW OFFICE OF HAYTHAM FARA. |
| WHITEHEAD, AMELIA | NJ - USDC for the District of New Jersey | 3:19-cv-21318 | LAW OFFICE OF HAYTHAM FARA. |
| WILKINSON, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:19-cv-19264 | LAW OFFICE OF HAYTHAM FARA. |
| WILLIAMS, SUZANNA | NJ - USDC for the District of New Jersey | 3:19-cv-13438 | LAW OFFICE OF HAYTHAM FARA. |
| WORLEY, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-17932 | LAW OFFICE OF HAYTHAM FARA. |
| ASSEF, MEHRNAZ | CA - Superior Court - Los Angeles County | 19STCV40186 | LAW OFFICE OF ISAAC TOVEG PROFESSIONAL |
| GALANG, AUDRA | NJ - USDC for the District of New Jersey | 3:20-cv-00166 | LAW OFFICE OF ISAAC TOVEG PROFESSIONAL |
| OGG, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-00126 | LAW OFFICE OF ISAAC TOVEG PROFESSIONAL |
| BLAZIO, LINDA | NJ - USDC for the District of New Jersey | 3:16-cv-07489 | LAW OFFICE OF JOHN D. SILEO, LLC |
| MATTHEWS, LAUREN | NJ - USDC for the District of New Jersey | 3:16-cv-07490 | LAW OFFICE OF JOHN D. SILEO, LLC |
| PLAISANCE, MARCY | NJ - USDC for the District of New Jersey | 3:20-cv-10115 | LAW OFFICE OF JOHN D. SILEO, LLC |
| PROUT, OLIVIA | NJ - USDC for the District of New Jersey | 3:16-cv-07474 | LAW OFFICE OF JOHN D. SILEO, LLC |
| RESOR, FAYE | NJ - USDC for the District of New Jersey | 3:16-cv-07989 | LAW OFFICE OF JOHN D. SILEO, LLC |
| VALLOT, PEGGY | NJ - USDC for the District of New Jersey | 3:16-cv-08086 | LAW OFFICE OF JOHN D. SILEO, LLC |
| JACKSON, PAULA | NJ - USDC for the District of New Jersey | 3:16-cv-07488 | LAW OFFICE OF MARION D. FLOYE |
| SANTISTEBAN, THAMAR | CA - Superior Court - San Diego County | 37-2018-55710-CU-PL-CTL | LAW OFFICE OF NICHOLAS A. BOYLAN, APC |
| GUSTAFSON, MARILYN | NJ - USDC for the District of New Jersey | 3:17-cv-07112 | LAW OFFICE OF RICHARD R. BARRETT, PLLC |
| RICH-WILLIAMS, ADA | NJ - USDC for the District of New Jersey | 3:16-cv-06489 | LAW OFFICE OF RICHARD R. BARRETT, PLLC |
| WILLIAMS, CLARA | NJ - USDC for the District of New Jersey | 3:17-cv-07056 | LAW OFFICE OF RICHARD R. BARRETT, PLLC |
| WINHELD, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-07060 | LAW OFFICE OF RICHARD R. BARRETT, PLLC |
| ALLEN, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-07339 | LAW OFFICE OF ROGER "ROCKY" WALTON, P.C. |
| GORDON, SHAMIKA | NJ - USDC for the District of New Jersey | 3:17-cv-08946 | LAW OFFICE OF ROGER "ROCKY" WALTON, P.C. |
| LOGAN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-08938 | LAW OFFICE OF ROGER "ROCKY" WALTON, P.C. |
| MASON, VICKIE | NJ - USDC for the District of New Jersey | 3:17-cv-12600 | LAW OFFICE OF ROGER "ROCKY" WALTON, P.C. |
| MIRROW, HEIDI | NJ - USDC for the District of New Jersey | 3:17-cv-06388 | LAW OFFICE OF ROGER "ROCKY" WALTON, P.C. |
| MORAN, LORETTA | NJ - USDC for the District of New Jersey | 3:17-cv-13214 | LAW OFFICE OF ROGER "ROCKY" WALTON, P.C. |
| PERKINS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-11863 | LAW OFFICE OF ROGER "ROCKY" WALTON, P.C. |
| RAMIREZ, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-04589 | LAW OFFICE OF ROGER "ROCKY" WALTON, P.C. |
| ROGERS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-07004 | LAW OFFICE OF ROGER "ROCKY" WALTON, P.C. |
| SENEROTE, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-06847 | LAW OFFICE OF ROGER "ROCKY" WALTON, P.C. |
| SONIER, MILDRED | NJ - USDC for the District of New Jersey | 3:17-cv-05433 | LAW OFFICE OF ROGER "ROCKY" WALTON, P.C. |
| WELLS, PEGGY | NJ - USDC for the District of New Jersey | 3:17-cv-06479 | LAW OFFICE OF ROGER "ROCKY" WALTON, P.C. |
| JIMINEZ, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-01582 | LAW OFFICE OF TERENCE J. SWEENEY |
| ADAMS, DOROTHY | LA - District Court - Jefferson Parish | 806168-G | LAW OFFICE OF TIMOTHY B. MOORE, L.C |
| BRANCH, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-13247 | LAW OFFICES DENNIS F. OBRIEN, P.A |
| KING, YVONNE | NJ - USDC for the District of New Jersey | 3:18-cv-13257 | LAW OFFICES DENNIS F. OBRIEN, P.A |
| BATES, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-02416 | LAW OFFICES OF CHARLES H. JOHNSON, P.A |
| BENNETT, KEA | NJ - USDC for the District of New Jersey | 3:21-cv-06535 | LAW OFFICES OF CHARLES H. JOHNSON, P.A |
| CARROLL, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-06551 | LAW OFFICES OF CHARLES H. JOHNSON, P.A |
| GILBERT, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13387 | LAW OFFICES OF CHARLES H. JOHNSON, P.A |
| MILLER, MYRA | NJ - USDC for the District of New Jersey | 3:21-cv-12738 | LAW OFFICES OF CHARLES H. JOHNSON, P.A |
| SCOBEE, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-15543 | LAW OFFICES OF CHARLES H. JOHNSON, P.A |
| SEAL, RHEA | NJ - USDC for the District of New Jersey | 3:19-cv-15160 | LAW OFFICES OF CHARLES H. JOHNSON, P.A |
| STALLWORTH, CAROLINE | NJ - USDC for the District of New Jersey | 3:21-cv-12324 | LAW OFFICES OF CHARLES H. JOHNSON, P.A |
| STAUB, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-13754 | LAW OFFICES OF CHARLES H. JOHNSON, P.A |
| ACKER, ESTER | NJ - USDC for the District of New Jersey | 3:20-cv-06836 | LAW OFFICES OF DONALD G. NORRIS |
| BUNCH, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10005 | LAW OFFICES OF DONALD G. NORRIS |
| DAVIS, JOY | NJ - USDC for the District of New Jersey | 3:20-cv-10168 | LAW OFFICES OF DONALD G. NORRIS |
| DECKER-GIBBS, PATSY | NJ - USDC for the District of New Jersey | 3:20-cv-09997 | LAW OFFICES OF DONALD G. NORRIS |
| EVANS, SUE | NJ - USDC for the District of New Jersey | 3:20-cv-09995 | LAW OFFICES OF DONALD G. NORRIS |
| HIMLER, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-16146 | LAW OFFICES OF DONALD G. NORRIS |
| PACHECO, NINFA | NJ - USDC for the District of New Jersey | 3:19-cv-05798 | LAW OFFICES OF DONALD G. NORRIS |
| WILLIAMS, VERONICA | NJ - USDC for the District of New Jersey | 3:20-cv-09993 | LAW OFFICES OF DONALD G. NORRIS |
| WINGFIELD, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-10003 | LAW OFFICES OF DONALD G. NORRIS |
| SCHOFIELD, MARY | NJ - USDC for the District of New Jersey | 3:16-cv-08331 | LAW OFFICES OF ERIC H. WEINBERG |
| GRUNDY, PEGGY | NJ - USDC for the District of New Jersey | 3:17-cv-12338 | LAW OFFICES OF JAMES S. ROGERS |
| MCBRIDE, MARCY | NJ - USDC for the District of New Jersey | 3:17-cv-12342 | LAW OFFICES OF JAMES S. ROGERS |
| MULLER, MEREDITH | NJ - USDC for the District of New Jersey | 3:17-cv-12344 | LAW OFFICES OF JAMES S. ROGERS |
| SCHWAMPE, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-03434 | LAW OFFICES OF JAMES S. ROGERS |
| WOLTERSDORF, ANNALISA | NJ - USDC for the District of New Jersey | 3:17-cv-12346 | LAW OFFICES OF JAMES S. ROGERS |
| BOWMAN, PHYLLIS-JEANNE | NJ - USDC for the District of New Jersey | 3:20-cv-11964 | LAW OFFICES OF JAMES SCOTT FARRIN |
| BUFFALOE, ROCKY HENDRICKS | NJ - USDC for the District of New Jersey | 3:18-cv-05705 | LAW OFFICES OF JAMES SCOTT FARRIN |
| HARRINGTON, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-12319 | LAW OFFICES OF JAMES SCOTT FARRIN |
| HARVEY, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-09933 | LAW OFFICES OF JAMES SCOTT FARRIN |
| JONES, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-11708 | LAW OFFICES OF JAMES SCOTT FARRIN |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEWIS, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-12064 | LAW OFFICES OF JAMES SCOTT FARRIN |
| MCFARLAND, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12427 | LAW OFFICES OF JAMES SCOTT FARRIN |
| SAMONTE, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-13420 | LAW OFFICES OF JAMES SCOTT FARRIN |
| BEAULIEU, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-06929 | LAW OFFICES OF JEFFREY S. GLASSMAN, LLC |
| BYRNES-LAVOIE, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-05147 | LAW OFFICES OF JEFFREY S. GLASSMAN, LLC |
| KRUSKALL, MARGOT | NJ - USDC for the District of New Jersey | 3:17-cv-05143 | LAW OFFICES OF KRUSKELI |
| ALLEN, DEANNA | NJ - USDC for the District of New Jersey | 3:18-cv-00257 | LAW OFFICES OF MICHAEL L. RAIR, P.A |
| DICKEY, SUSIE | NJ - USDC for the District of New Jersey | 3:17-cv-01375 | LAW OFFICES OF PETER G. ANGELOS, P.C |
| DICKEY, SUSIE | NJ - USDC for the District of New Jersey | 3:17-cv-01375 | LAW OFFICES OF PETER G. ANGELOS, P.C |
| GERLACH, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-02087 | LAW OFFICES OF PETER G. ANGELOS, P.C |
| GILL, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-01382 | LAW OFFICES OF PETER G. ANGELOS, P.C |
| HEID, ELLA | NJ - USDC for the District of New Jersey | 3:17-cv-01599 | LAW OFFICES OF PETER G. ANGELOS, P.C |
| KICKLIGHTER, HEATHER | NJ - USDC for the District of New Jersey | 3:20-cv-10517 | LAW OFFICES OF PETER G. ANGELOS, P.C |
| KROMM, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-02648 | LAW OFFICES OF PETER G. ANGELOS, P.C |
| LUTES, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-02088 | LAW OFFICES OF PETER G. ANGELOS, P.C |
| MILLER, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-01602 | LAW OFFICES OF PETER G. ANGELOS, P.C |
| NAPIER, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-01604 | LAW OFFICES OF PETER G. ANGELOS, P.C |
| PETRO, BONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-02649 | LAW OFFICES OF PETER G. ANGELOS, P.C |
| POPP, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-01384 | LAW OFFICES OF PETER G. ANGELOS, P.C |
| RUSSUM, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-02650 | LAW OFFICES OF PETER G. ANGELOS, P.C |
| SANDERS, GAIL | NJ - USDC for the District of New Jersey | 3:17-cv-02651 | LAW OFFICES OF PETER G. ANGELOS, P.C |
| SCHWARTZBERG, FERN | NJ - USDC for the District of New Jersey | 3:20-cv-19239 | LAW OFFICES OF PETER G. ANGELOS, P.C |
| WIMERT, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-02089 | LAW OFFICES OF PETER G. ANGELOS, P.C |
| WOLF-GORDON, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-01403 | LAW OFFICES OF PETER G. ANGELOS, P.C |
| SOULIOS, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-07635 | LAW OFFICES OF RICHARD R. BARRETT, PLLC |
| BAUMGARTEN, CAREY | NJ - USDC for the District of New Jersey | 3:17-cv-06504 | LAW OFFICES OF SEAN M. CLEARY |
| HARTLEY, CATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-06566 | LAW OFFICES OF SEAN M. CLEARY |
| HASKETT, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-10275 | LAW OFFICES OF SEAN M. CLEARY |
| HASKETT, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-10275 | LAW OFFICES OF SEAN M. CLEARY |
| KOSTON, DANA | NJ - USDC for the District of New Jersey | 3:17-cv-10527 | LAW OFFICES OF SEAN M. CLEARY |
| KOSTON, DANA | NJ - USDC for the District of New Jersey | 3:17-cv-10527 | LAW OFFICES OF SEAN M. CLEARY |
| LANCIERI, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-06564 | LAW OFFICES OF SEAN M. CLEARY |
| LOCKE, PAULETTE | NJ - USDC for the District of New Jersey | 3:17-cv-06568 | LAW OFFICES OF SEAN M. CLEARY |
| PERSON, JANESE | NJ - USDC for the District of New Jersey | 3:17-cv-06644 | LAW OFFICES OF SEAN M. CLEARY |
| ROBY, DWANA | NJ - USDC for the District of New Jersey | 3:17-cv-10513 | LAW OFFICES OF SEAN M. CLEARY |
| ROBY, DWANA | NJ - USDC for the District of New Jersey | 3:17-cv-10513 | LAW OFFICES OF SEAN M. CLEARY |
| WILLIAMS, TERI | NJ - USDC for the District of New Jersey | 3:17-cv-06520 | LAW OFFICES OF SEAN M. CLEARY |
| BROOKS, RAMONA | NJ - USDC for the District of New Jersey | 3:20-cv-10348 | LAW OFFICES OF THEIDA SALAZAR |
| KELLER, BENNIE | NJ - USDC for the District of New Jersey | 3:16-cv-09260 | LAW OFFICES OF WAYNE E. FERRELL, JR., PLLC |
| CHAMBERS-WHITE, LATICE | NJ - USDC for the District of New Jersey | 3:20-cv-19616 | LEE COSSELL & CROWLEY, LLP |
| BABERS, ALMA | NJ - USDC for the District of New Jersey | 3:18-cv-16520 | LENZE KAMERRER MOSS, PLC |
| BALDYGA, DOLORES | NJ - USDC for the District of New Jersey | 3:18-cv-10941 | LENZE KAMERRER MOSS, PLC |
| BANEY, JEANNA | NJ - USDC for the District of New Jersey | 3:18-cv-09912 | LENZE KAMERRER MOSS, PLC |
| BARR, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-21647 | LENZE KAMERRER MOSS, PLC |
| BECZEK, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-14103 | LENZE KAMERRER MOSS, PLC |
| BROOKS, SONYA | NJ - USDC for the District of New Jersey | 3:17-cv-02081 | LENZE KAMERRER MOSS, PLC |
| BROWN, BERTHA | NJ - USDC for the District of New Jersey | 3:17-cv-04340 | LENZE KAMERRER MOSS, PLC |
| BURROUGHS, MARY | CA - Superior Court - Ventura County | 56-2018-00521684-CU-PL-VTA | LENZE KAMERRER MOSS, PLC |
| CARTER, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-07548 | LENZE KAMERRER MOSS, PLC |
| COFFEY, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-09248 | LENZE KAMERRER MOSS, PLC |
| CRIMMINS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-15697 | LENZE KAMERRER MOSS, PLC |
| DALLER, MARIE | NJ - USDC for the District of New Jersey | 3:18-cv-14045 | LENZE KAMERRER MOSS, PLC |
| GADD, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-04165 | LENZE KAMERRER MOSS, PLC |
| GRAHAM, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-12024 | LENZE KAMERRER MOSS, PLC |
| HUBBARD, ERNESTINE | NJ - USDC for the District of New Jersey | 3:21-cv-14865 | LENZE KAMERRER MOSS, PLC |
| MONROE, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-13674 | LENZE KAMERRER MOSS, PLC |
| MOORE, ANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-09924 | LENZE KAMERRER MOSS, PLC |
| NELSON, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-14950 | LENZE KAMERRER MOSS, PLC |
| QUIAMBAO, ELONA | CA - Superior Court - Los Angeles County | BC650610 | LENZE KAMERRER MOSS, PLC |
| ROSARIOEREYES, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-14099 | LENZE KAMERRER MOSS, PLC |
| SABOE, CINDY | NJ - USDC for the District of New Jersey | 3:18-cv-15531 | LENZE KAMERRER MOSS, PLC |
| SCHNAPP, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-14905 | LENZE KAMERRER MOSS, PLC |
| SMITH, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-17136 | LENZE KAMERRER MOSS, PLC |
| SMITH, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-14787 | LENZE KAMERRER MOSS, PLC |
| SMITH, WILLIE | NJ - USDC for the District of New Jersey | 3:18-cv-09949 | LENZE KAMERRER MOSS, PLC |
| SPENCER, VENUE | NJ - USDC for the District of New Jersey | 3:17-cv-01390 | LENZE KAMERRER MOSS, PLC |
| SYKES, STEPHANIE | NJ - USDC for the District of New Jersey | 3:17-cv-06569 | LENZE KAMERRER MOSS, PLC |
| TALLY, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-09247 | LENZE KAMERRER MOSS, PLC |
| TAYLOR, TRUDY | NJ - USDC for the District of New Jersey | 3:18-cv-10773 | LENZE KAMERRER MOSS, PLC |
| THOMAS, COCANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-11566 | LENZE KAMERRER MOSS, PLC |
| VALDEZ, PEGGY; WOLF, MARGARET | CA - Superior Court - Orange County | 30-2016-00857356-CU-PL-CXC | LENZE KAMERRER MOSS, PLC |
| WHITE, MARJORIE | NJ - USDC for the District of New Jersey | 3:19-cv-10423 | LENZE KAMERRER MOSS, PLC |
| WHITELY, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-18939 | LENZE KAMERRER MOSS, PLC |
| WILKIE, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-21211 | LENZE KAMERRER MOSS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLARD, LILY | NJ - USDC for the District of New Jersey | 3:17-cv-11992 | LENZE KAMERRER MOSS, PLC |
| YANNONE, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-04859 | LENZE KAMERRER MOSS, PLC |
| YOUNG, LOUANNE | NJ - USDC for the District of New Jersey | 3:18-cv-15486 | LENZE KAMERRER MOSS, PLC |
| ABAD, LORNA | NJ - USDC for the District of New Jersey | 3:21-cv-11734 | LENZE LAWYERS, PLC |
| ACOSTA, ELEANOR | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| ACOSTA, TRINIDAD | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| AERTS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-09638 | LENZE LAWYERS, PLC |
| ALBACH, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| AL-BADEE, TASKIN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| ALEXANDER, DORINE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| ALEXANDER, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| ALLEN, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-01898 | LENZE LAWYERS, PLC |
| ANDERSON, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| ANDERSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| ANDREWS, VANNA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| ANGEL, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-14951 | LENZE LAWYERS, PLC |
| ANGEL, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| APARICIO, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-14833 | LENZE LAWYERS, PLC |
| ARP, JULIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| ARSENAULT, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-15013 | LENZE LAWYERS, PLC |
| ARSENAULT, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| ARWICK, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| AYALA, LANI | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BAGASBAS, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-05724 | LENZE LAWYERS, PLC |
| BAILEY, KELLI | NJ - USDC for the District of New Jersey | 3:19-cv-22139 | LENZE LAWYERS, PLC |
| BAKER, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-14896 | LENZE LAWYERS, PLC |
| BAROCAS, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BARRETT, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BARTEL, MEDA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BARTLETT, DENETT | NJ - USDC for the District of New Jersey | 3:20-cv-14839 | LENZE LAWYERS, PLC |
| BARTLEY, SHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-15859 | LENZE LAWYERS, PLC |
| BARTON, ALANA | NJ - USDC for the District of New Jersey | 3:21-cv-14696 | LENZE LAWYERS, PLC |
| BATES, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-09688 | LENZE LAWYERS, PLC |
| BAUMANN, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BAXTER, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-02916 | LENZE LAWYERS, PLC |
| BEAULIEU, CLAUDETTE | NJ - USDC for the District of New Jersey | 3:21-cv-14784 | LENZE LAWYERS, PLC |
| BENITEZ, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BENNETT, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| BENNETT, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-14859 | LENZE LAWYERS, PLC |
| BENTLE, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-14844 | LENZE LAWYERS, PLC |
| BERGER, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BERNAND, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-07458 | LENZE LAWYERS, PLC |
| BERRETH, GAYLE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BERRY, LUCILE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BETANCOURT, BLANCA | NJ - USDC for the District of New Jersey | 3:21-cv-14753 | LENZE LAWYERS, PLC |
| BLACK, DIANNA | NJ - USDC for the District of New Jersey | 3:21-cv-14838 | LENZE LAWYERS, PLC |
| BLACKBURN, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BLACKMON, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-00473 | LENZE LAWYERS, PLC |
| BLEUEL, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-07459 | LENZE LAWYERS, PLC |
| BOLAND, NICHOLET | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| BOMBA, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-14709 | LENZE LAWYERS, PLC |
| BONHEYO, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BOONE, MARSHA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BOOTH, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BOSQUE, JUANA | NJ - USDC for the District of New Jersey | 3:21-cv-01878 | LENZE LAWYERS, PLC |
| BOWERS, DAPHNE | NJ - USDC for the District of New Jersey | 3:21-cv-14797 | LENZE LAWYERS, PLC |
| BOWLING, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BRACEY, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BRANCH, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-14934 | LENZE LAWYERS, PLC |
| BRANCH, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BRANNON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-14845 | LENZE LAWYERS, PLC |
| BRAXTON, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-14837 | LENZE LAWYERS, PLC |
| BRAYTON, HEATHER | NJ - USDC for the District of New Jersey | 3:21-cv-14887 | LENZE LAWYERS, PLC |
| BRAZEALE, JACKIE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BREDEMEIER, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-14768 | LENZE LAWYERS, PLC |
| BRITTEN, YVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BRITTON, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-14881 | LENZE LAWYERS, PLC |
| BROADWELL, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-18156 | LENZE LAWYERS, PLC |
| BROOKS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-14792 | LENZE LAWYERS, PLC |
| BROWN, BECKY | NJ - USDC for the District of New Jersey | 3:21-cv-14744 | LENZE LAWYERS, PLC |
| BROWNING, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-14938 | LENZE LAWYERS, PLC |
| BROWNING, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BRUHN, BROWNING | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BRUHN, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-14922 | LENZE LAWYERS, PLC |
| BRYANT, ARETHA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| BRYANT, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BUELOW, SHIRELY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BUIE, KATIE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BURGHER, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-15024 | LENZE LAWYERS, PLC |
| BURGHER, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BURKE, EILEEN | NJ - USDC for the District of New Jersey | 3:20-cv-13549 | LENZE LAWYERS, PLC |
| BURNS, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-14754 | LENZE LAWYERS, PLC |
| BURNS, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-14855 | LENZE LAWYERS, PLC |
| BURNS, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BURNS, SHELLY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| BYRD, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| CAIN, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-14801 | LENZE LAWYERS, PLC |
| CALHOUN, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-14749 | LENZE LAWYERS, PLC |
| CALLAHAN, SHELIA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| CAMARILLO, DELPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-14826 | LENZE LAWYERS, PLC |
| CAMPA, ROSAMIA | CA - Superior Court - San Bernardino County | CIV SB 2101419 | LENZE LAWYERS, PLC |
| CAMPBELL, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| CARDENAS, AIMEE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| CARLTON, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-14703 | LENZE LAWYERS, PLC |
| CARMEN, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| CARRIUOLO, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-14815 | LENZE LAWYERS, PLC |
| CASTILLO, SINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| CHAMBERLIN, LEIGH | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| CHENAULT, DELORES | NJ - USDC for the District of New Jersey | 3:21-cv-14825 | LENZE LAWYERS, PLC |
| CHERYL THOMPSON | NJ - USDC for the District of New Jersey | 3:21-cv-15169 | LENZE LAWYERS, PLC |
| CHRISTENSON, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| CHRISTOPHERSEN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| CHURCH, VIKKI | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| CISNEROS, ANABEL | NJ - USDC for the District of New Jersey | 3:21-cv-14711 | LENZE LAWYERS, PLC |
| CLATTERBUCK, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-14807 | LENZE LAWYERS, PLC |
| COLE, LONI | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| COLEMAN, BILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-14752 | LENZE LAWYERS, PLC |
| COLLING, HOPE | NJ - USDC for the District of New Jersey | 3:21-cv-14898 | LENZE LAWYERS, PLC |
| COLLINS, DOLORES | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| COLLINS, FREIDA | NJ - USDC for the District of New Jersey | 3:21-cv-14874 | LENZE LAWYERS, PLC |
| COLLYMORE, DENIQUE | NJ - USDC for the District of New Jersey | 3:19-cv-19787 | LENZE LAWYERS, PLC |
| COOMBES, CLARA | NJ - USDC for the District of New Jersey | 3:21-cv-14782 | LENZE LAWYERS, PLC |
| CORKINS, DEENA | NJ - USDC for the District of New Jersey | 3:21-cv-14824 | LENZE LAWYERS, PLC |
| COUCHMAN, DREAMA | NJ - USDC for the District of New Jersey | 3:21-cv-14856 | LENZE LAWYERS, PLC |
| COWARD, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| CRANFILL, TERRI | NJ - USDC for the District of New Jersey | 3:20-cv-10520 | LENZE LAWYERS, PLC |
| CRAWHORN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| CROPPER, LIBERTY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| CROWE, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| CRUSHA, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| CRUZ, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| CRUZE, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| CULPEPPER, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| CUNNINGHAM, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-14939 | LENZE LAWYERS, PLC |
| CUNNINGHAM, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| CURRIER-RUSACK, JANALYN | NJ - USDC for the District of New Jersey | 3:21-cv-14913 | LENZE LAWYERS, PLC |
| CURRIER-RUSACK, JANALYN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DAMEWORTH, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-14945 | LENZE LAWYERS, PLC |
| DAMEWORTH, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DANIELS, DANA | NJ - USDC for the District of New Jersey | 3:21-cv-14794 | LENZE LAWYERS, PLC |
| DARBY, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-14750 | LENZE LAWYERS, PLC |
| DAVIS, DINA | NJ - USDC for the District of New Jersey | 3:21-cv-14839 | LENZE LAWYERS, PLC |
| DAVIS, EVERLYN | NJ - USDC for the District of New Jersey | 3:21-cv-14870 | LENZE LAWYERS, PLC |
| DAVIS, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DAVIS, OLA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DAVIS, SHIRLENE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DAVISSON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DAY, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DEBAILEY, SHAWANNA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DEBRA CRUSHA | NJ - USDC for the District of New Jersey | 3:21-cv-15176 | LENZE LAWYERS, PLC |
| DEGNAN, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DEKEN, JANINE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DEL VALLE, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DENNIS, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DENTICE, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-14714 | LENZE LAWYERS, PLC |
| DENTON, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DESERSA, DOVALIEN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DIAS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DICKINSON, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-14816 | LENZE LAWYERS, PLC |
| DODD, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DODSON, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DOLLAR, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DOMAN (OVERACRE), DANIELLE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DOMINGUEZ, DORA | NJ - USDC for the District of New Jersey | 3:21-cv-14852 | LENZE LAWYERS, PLC |
| DORCIL, FAITH | NJ - USDC for the District of New Jersey | 3:21-cv-14872 | LENZE LAWYERS, PLC |
| DOS SANTOS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-01880 | LENZE LAWYERS, PLC |
| DOSEY, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14730 | LENZE LAWYERS, PLC |
| DOTY, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-10523 | LENZE LAWYERS, PLC |
| DOUTHITT, JACINDA | NJ - USDC for the District of New Jersey | 3:21-cv-14907 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOUTHITT, JACINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DOWNER, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-14775 | LENZE LAWYERS, PLC |
| DOWNER, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-14776 | LENZE LAWYERS, PLC |
| DOYLE, ANTONETTE | NJ - USDC for the District of New Jersey | 3:21-cv-14721 | LENZE LAWYERS, PLC |
| DUGGER, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| DUNN, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-14814 | LENZE LAWYERS, PLC |
| EARLS, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-14817 | LENZE LAWYERS, PLC |
| EAST, ARLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-14728 | LENZE LAWYERS, PLC |
| EDMONDS, DELORES | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| EDWARDS, DARLA | NJ - USDC for the District of New Jersey | 3:21-cv-14798 | LENZE LAWYERS, PLC |
| ELIZABETH GOODEMOTE-MOGOR | NJ - USDC for the District of New Jersey | 3:21-cv-15226 | LENZE LAWYERS, PLC |
| ELKINS, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-14931 | LENZE LAWYERS, PLC |
| ELKINS, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| ELLIS, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-14926 | LENZE LAWYERS, PLC |
| ELLIS, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| ENGELMANN, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-19496 | LENZE LAWYERS, PLC |
| ERSKINE, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-14802 | LENZE LAWYERS, PLC |
| ESTEP, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-14915 | LENZE LAWYERS, PLC |
| ESTEP, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| EVERTT, SHERRI | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| EVERY, RUBY | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| FAAPOULI, NAOMI | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| FAGAN, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| FAIR, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-14722 | LENZE LAWYERS, PLC |
| FAITH OLIVER | NJ - USDC for the District of New Jersey | 3:21-cv-15231 | LENZE LAWYERS, PLC |
| FALCON, REGINA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| FALCON, ROSALVA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| FANCHER, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| FARJO, DIALA | NJ - USDC for the District of New Jersey | 3:21-cv-14831 | LENZE LAWYERS, PLC |
| FATSCHEL, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-14834 | LENZE LAWYERS, PLC |
| FATTAL, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| FATTEL, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-14952 | LENZE LAWYERS, PLC |
| FEHER, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| FELDMAN, MARJORIE | NJ - USDC for the District of New Jersey | 3:17-cv-03163 | LENZE LAWYERS, PLC |
| FELKINS, TANYA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| FERRIBY, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-14890 | LENZE LAWYERS, PLC |
| FIGURES, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| FIKE, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| FLORES, MAXINE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| FLORES, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| FORD, DEANNA | NJ - USDC for the District of New Jersey | 3:20-cv-02296 | LENZE LAWYERS, PLC |
| FORD, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-14827 | LENZE LAWYERS, PLC |
| FOSTER, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| FOSTER, VICKI | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| FRANKLIN, VERONICA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| FRAZIER, TONIA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| FREGER, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| FRICK, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| FRIE, ROSALIE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| FUGATE, VONDA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| FULLER-CROUCH, LEAH | NJ - USDC for the District of New Jersey | 3:19-cv-22140 | LENZE LAWYERS, PLC |
| FUTCH, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-15113 | LENZE LAWYERS, PLC |
| FUTCH, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GALAT, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GARCIA, ERLINDA | NJ - USDC for the District of New Jersey | 3:21-cv-14864 | LENZE LAWYERS, PLC |
| GARCIA, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GARRETT, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GEARY, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-14923 | LENZE LAWYERS, PLC |
| GEARY, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GEER, NOLA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GEORGE, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GERENA, VERONICA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GIBBONS, IRMA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| GILBERT, TOMIEKA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GILROY, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GIRTON, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GLADYS VAN DYKE | NJ - USDC for the District of New Jersey | 3:21-CV-15250 | LENZE LAWYERS, PLC |
| GLORIA LOLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-15252 | LENZE LAWYERS, PLC |
| GOMEZ, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GONZALEA, KRISTI | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GOODEMOTE-MOGOR, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GORDON, ROSA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GORDON-OZGUL, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GOSSARD, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GRANT, JEANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-14924 | LENZE LAWYERS, PLC |
| GRANT, JEANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GRANT, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GREEN, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-14808 | LENZE LAWYERS, PLC |
| GREENBERGER, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-14892 | LENZE LAWYERS, PLC |
| GREENE, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-14914 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GREENE, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GREENE, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GREENE, TAMARA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GREENWALD, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| GREGG, EDITH | NJ - USDC for the District of New Jersey | 3:21-cv-14857 | LENZE LAWYERS, PLC |
| GROSS, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14731 | LENZE LAWYERS, PLC |
| GUNNELS, STEFANIE | NJ - USDC for the District of New Jersey | 3:20-cv-00122 | LENZE LAWYERS, PLC |
| GURAL, MAUREEN | NJ - USDC for the District of New Jersey | 3:20-cv-10524 | LENZE LAWYERS, PLC |
| HAAG, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-14758 | LENZE LAWYERS, PLC |
| HALL, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | LENZE LAWYERS, PLC |
| HALL-NASH, MAMIE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HALL-RAMSEY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HAMILTON, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-14751 | LENZE LAWYERS, PLC |
| HAMMER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HAMMITT, MARION | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HAMMOND, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HANDORGAN, CECELIA | NJ - USDC for the District of New Jersey | 3:21-cv-14769 | LENZE LAWYERS, PLC |
| HARGET, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-14908 | LENZE LAWYERS, PLC |
| HARGET, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HARGETT, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-14809 | LENZE LAWYERS, PLC |
| HARJO, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-14724 | LENZE LAWYERS, PLC |
| HARPER, JEWELL | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HARRIS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HARRIS, PAULETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HARTLEIN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HARTMAN, HEIDI | NJ - USDC for the District of New Jersey | 3:21-cv-14888 | LENZE LAWYERS, PLC |
| HAYES, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HAYES, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HAYS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HAYS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HEAVENER, GERALDINE | NJ - USDC for the District of New Jersey | 3:21-cv-14876 | LENZE LAWYERS, PLC |
| HEDELL, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-14893 | LENZE LAWYERS, PLC |
| HELTON, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HENSLEE, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-14712 | LENZE LAWYERS, PLC |
| HENTON, DEANNA | NJ - USDC for the District of New Jersey | 3:21-cv-14806 | LENZE LAWYERS, PLC |
| HERRERA, ESTELA | NJ - USDC for the District of New Jersey | 3:21-cv-14866 | LENZE LAWYERS, PLC |
| HERRING, TONYA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HESTER, KATHERYN | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HEYWARD, THELMA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HICKS, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HIGGS, JUNE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HILLIN, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HOBBS, LESA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HODGES, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14732 | LENZE LAWYERS, PLC |
| HOE, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-16227 | LENZE LAWYERS, PLC |
| HOLMES, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HOLT, FRANKIE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HOOD, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HORD, PENNY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HORTON, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HORTON, PENNY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HOUGE, DORLENE | NJ - USDC for the District of New Jersey | 3:21-cv-14854 | LENZE LAWYERS, PLC |
| HOWE, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HOWELL, SHELIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HUGHES, SHEFFEY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HULEN, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-10232 | LENZE LAWYERS, PLC |
| HUNOLD, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-14828 | LENZE LAWYERS, PLC |
| HUNT, LACOLE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HUNTER, LAKESHA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| HUTZLER, IVY | NJ - USDC for the District of New Jersey | 3:21-cv-14906 | LENZE LAWYERS, PLC |
| HUTZLER, IVY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| IMTIAZ, SYEDA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| INGRAM, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| ISABEL RODRIGUEZ | NJ - USDC for the District of New Jersey | 3:21-cv-15253 | LENZE LAWYERS, PLC |
| ISLES, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| JACKSON, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| JACKSON, VONDA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| JACQUELINE GOMEZ | NJ - USDC for the District of New Jersey | 3:21-cv-15367 | LENZE LAWYERS, PLC |
| JAMES, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-14853 | LENZE LAWYERS, PLC |
| JAMES, JANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-14921 | LENZE LAWYERS, PLC |
| JAMES, JANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| JAMISON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| JENKINS, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-14894 | LENZE LAWYERS, PLC |
| JENKINS, LATANYA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| JENNINGS, DARLA | NJ - USDC for the District of New Jersey | 3:21-cv-14799 | LENZE LAWYERS, PLC |
| JITE-OGBUEHI, LUCY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| JOHN, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| JOHNSON, ANTIONETTE | NJ - USDC for the District of New Jersey | 3:21-cv-14720 | LENZE LAWYERS, PLC |
| JOHNSON, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-14882 | LENZE LAWYERS, PLC |
| JOHNSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| JOHNSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| JOHNSON, STACI | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| JOHNSON, VICKI | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| JONES, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-14755 | LENZE LAWYERS, PLC |
| JONES, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:21-cv-14885 | LENZE LAWYERS, PLC |
| JONES, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-14943 | LENZE LAWYERS, PLC |
| JONES, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| JONES, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| JONES, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| JONES, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| JOSEPH, AUDREY | NJ - USDC for the District of New Jersey | 3:19-cv-17164 | LENZE LAWYERS, PLC |
| JOSHUA, PAULETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| JUSTICE, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| KANE, PAMELA | CA - Superior Court - Los Angeles County | 21STCV01985 | LENZE LAWYERS, PLC |
| KASH, NAJWA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| KEENAN, CELESTE | NJ - USDC for the District of New Jersey | 3:21-cv-14771 | LENZE LAWYERS, PLC |
| KELLY, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-14763 | LENZE LAWYERS, PLC |
| KELLY, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| KERSHAW, DEDE | NJ - USDC for the District of New Jersey | 3:21-cv-14823 | LENZE LAWYERS, PLC |
| KEY, ESTHER | NJ - USDC for the District of New Jersey | 3:21-cv-14867 | LENZE LAWYERS, PLC |
| KIELCZWESKI, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| KIMBLE, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-14884 | LENZE LAWYERS, PLC |
| KING, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| KING, EVA | NJ - USDC for the District of New Jersey | 3:19-cv-19788 | LENZE LAWYERS, PLC |
| KIRBY, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14733 | LENZE LAWYERS, PLC |
| KIRKLAND, ERNESTINE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| KIRSCHBAUM, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-22141 | LENZE LAWYERS, PLC |
| KLEIN-DAVIS, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| KLOCKE, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| KORNMAN, TERRY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| KOVACH, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-14818 | LENZE LAWYERS, PLC |
| KRAJEWSKA, KRYSTYNA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| KRAUS, FAYE | NJ - USDC for the District of New Jersey | 3:21-cv-14873 | LENZE LAWYERS, PLC |
| KRAUS, FAYE | NJ - USDC for the District of New Jersey | 3:21-cv-14873 | LENZE LAWYERS, PLC |
| KRISE, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-14759 | LENZE LAWYERS, PLC |
| KUBIAK, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| LAMAN, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | LENZE LAWYERS, PLC |
| LANDIS, DANIELLE | NJ - USDC for the District of New Jersey | 3:21-cv-14796 | LENZE LAWYERS, PLC |
| LANSDALE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| LANSDELL, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| LARRISON, SANDIE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| LAURENT, MAUREEN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| LAWHON, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| LAWRENCE, ELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-14861 | LENZE LAWYERS, PLC |
| LAWSON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-14846 | LENZE LAWYERS, PLC |
| LEARY, SHANNA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| LEASE, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-14916 | LENZE LAWYERS, PLC |
| LEASE, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| LEBOUEF, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| LEDRIDGE, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| LEE, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-14927 | LENZE LAWYERS, PLC |
| LEE, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| LEHNHOFF-MCCRAY, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| LEIKNESS, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-14705 | LENZE LAWYERS, PLC |
| LEISURE, EVA | NJ - USDC for the District of New Jersey | 3:21-cv-14868 | LENZE LAWYERS, PLC |
| LESTER, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| LEWIS, DARNICE | NJ - USDC for the District of New Jersey | 3:21-cv-14800 | LENZE LAWYERS, PLC |
| LEWIS, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| LIGNEY, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| LLORIN, LENA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| LOLLIS, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| LOPEZ-REY, SELENA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| LOUVIERE, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-06107 | LENZE LAWYERS, PLC |
| LOVE, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| LOVE, TORY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| LOVELACE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14734 | LENZE LAWYERS, PLC |
| LOWMAN, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-14940 | LENZE LAWYERS, PLC |
| LOWMAN, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| LUEDTKE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14735 | LENZE LAWYERS, PLC |
| LUNA, BELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-14746 | LENZE LAWYERS, PLC |
| LYNCH, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15165 | LENZE LAWYERS, PLC |
| MACK, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MADISON, WILLIET | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MAGER, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-14935 | LENZE LAWYERS, PLC |
| MAGER, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MALCOLM, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-14928 | LENZE LAWYERS, PLC |
| MALCOLM, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MALLORY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MANGIONE, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-14760 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MANZI, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MARBLE, ROCHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MARCUM, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MARTIN, CLAUDIA | NJ - USDC for the District of New Jersey | 3:21-cv-14785 | LENZE LAWYERS, PLC |
| MARTIN, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MARTIN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MARTINEZ, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-14902 | LENZE LAWYERS, PLC |
| MARTINEZ, JAMIE | NJ - USDC for the District of New Jersey | 3:21-cv-14912 | LENZE LAWYERS, PLC |
| MARTINEZ, JAMIE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MARTIN-HATFIELD, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MASON, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-14810 | LENZE LAWYERS, PLC |
| MASTERS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MASTERSON, NINA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MATA, LUPE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MATTOX, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-14847 | LENZE LAWYERS, PLC |
| MAY, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MCALILEY, SUANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MCBRIDE, CARMEN | NJ - USDC for the District of New Jersey | 3:21-cv-14757 | LENZE LAWYERS, PLC |
| MCCOY, JANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-14917 | LENZE LAWYERS, PLC |
| MCCOY, JANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MCCOY, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MCCULTY, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MCDADE, MAUREEN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| MCKNIGHT, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-07399 | LENZE LAWYERS, PLC |
| MCMANUS, LORRAINE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MCMILLAN, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-14909 | LENZE LAWYERS, PLC |
| MCMILLAN, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MCMULLEN, DIXIE | NJ - USDC for the District of New Jersey | 3:21-cv-14841 | LENZE LAWYERS, PLC |
| MCNEECE, MARGERETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MCPHILLIPS, LAURIE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MENA, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-14903 | LENZE LAWYERS, PLC |
| MERRICK, ALTHEA | NJ - USDC for the District of New Jersey | 3:21-cv-14701 | LENZE LAWYERS, PLC |
| MESCIA, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-14777 | LENZE LAWYERS, PLC |
| METZ, TIFFANY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MILAM, TONI | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MILLER, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14736 | LENZE LAWYERS, PLC |
| MILLER, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-14764 | LENZE LAWYERS, PLC |
| MILLER, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-14764 | LENZE LAWYERS, PLC |
| MILLS, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MITCHELL, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MOHROR, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14737 | LENZE LAWYERS, PLC |
| MOLNAR, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14738 | LENZE LAWYERS, PLC |
| MONTALVO, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MOORE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| MOORE, JILL | NJ - USDC for the District of New Jersey | 3:21-cv-14933 | LENZE LAWYERS, PLC |
| MOORE, JILL | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MOORE, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MOORE, PAMULA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MOORE, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MOREIRA, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-14819 | LENZE LAWYERS, PLC |
| MORGAN, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MORGAN, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-14719 | LENZE LAWYERS, PLC |
| MORGAN, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:21-cv-14773 | LENZE LAWYERS, PLC |
| MORGAN, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MORIMITSU, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-00835 | LENZE LAWYERS, PLC |
| MORRIS, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MORRIS, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MUNOZ, DELFINA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MURPHY, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MURPHY, SONORA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| MYERS, COLLINS | NJ - USDC for the District of New Jersey | 3:21-cv-14761 | LENZE LAWYERS, PLC |
| MYERS, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| NANCE, MINNIE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| NASH, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| NAVARRO, MARINA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| NEAL, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-14726 | LENZE LAWYERS, PLC |
| NEAL, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19167 | LENZE LAWYERS, PLC |
| NEELD, ELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-14862 | LENZE LAWYERS, PLC |
| NELSON, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-14822 | LENZE LAWYERS, PLC |
| NELSON, HANNAH | NJ - USDC for the District of New Jersey | 3:21-cv-14886 | LENZE LAWYERS, PLC |
| NELSON, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | LENZE LAWYERS, PLC |
| NETHERLAND, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| NETTLES, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14739 | LENZE LAWYERS, PLC |
| NEUMAN, SHARRI | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| NEWLIN, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-14717 | LENZE LAWYERS, PLC |
| NGUYEN, HIEN | NJ - USDC for the District of New Jersey | 3:21-cv-14897 | LENZE LAWYERS, PLC |
| NIELSEN, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-14932 | LENZE LAWYERS, PLC |
| NIELSEN, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| NIX, ELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-14863 | LENZE LAWYERS, PLC |
| NORDICK, TRUDY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NORTHUP-DALTON, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-13551 | LENZE LAWYERS, PLC |
| NORTON, GLENDA | NJ - USDC for the District of New Jersey | 3:21-cv-14879 | LENZE LAWYERS, PLC |
| NUFFER, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| OCAMPO, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-14835 | LENZE LAWYERS, PLC |
| OCONNELL, GERALDINE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| OCONNOR, ILENE | NJ - USDC for the District of New Jersey | 3:21-cv-14900 | LENZE LAWYERS, PLC |
| OHLER, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-20502 | LENZE LAWYERS, PLC |
| OLIVER, FAITH | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| OLIVER, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| ORLICH, ANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| OROPEZA, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| OTTENS, CHANTELLE | NJ - USDC for the District of New Jersey | 3:21-cv-14772 | LENZE LAWYERS, PLC |
| OUSLEY, BERNADINE | NJ - USDC for the District of New Jersey | 3:21-cv-14747 | LENZE LAWYERS, PLC |
| OWEN, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-14936 | LENZE LAWYERS, PLC |
| OWEN, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| OWINGS, DAWNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-14804 | LENZE LAWYERS, PLC |
| OXENDINE, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| PALAZZO, JEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-14925 | LENZE LAWYERS, PLC |
| PALAZZO, JEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| PARIS, DANI | NJ - USDC for the District of New Jersey | 3:21-cv-14795 | LENZE LAWYERS, PLC |
| PARRAS, ANN | CA - Superior Court - San Diego County | 37-2020-00045616-CU-MT-CTL | LENZE LAWYERS, PLC |
| PASCUAL, SACHA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| PATTERSON, SHELLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| PEACE, LEANN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| PEDERSEN, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| PENAFLOR, CECILIA | NJ - USDC for the District of New Jersey | 3:21-cv-14770 | LENZE LAWYERS, PLC |
| PENNINGTON, MARGUERITE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| PEPIN, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| PERKINSON, TAMAR | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| PERLMAN, ALYSE | NJ - USDC for the District of New Jersey | 3:21-cv-14702 | LENZE LAWYERS, PLC |
| PERRY, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-14820 | LENZE LAWYERS, PLC |
| PETERSON, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-14778 | LENZE LAWYERS, PLC |
| PFEIFER, PATRINA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| PHILLIPS, CHERIE | NJ - USDC for the District of New Jersey | 3:21-cv-14774 | LENZE LAWYERS, PLC |
| PIEFER, SUE | NJ - USDC for the District of New Jersey | 3:20-cv-13548 | LENZE LAWYERS, PLC |
| PIEPER, VICKI | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| PIERCEY, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-14937 | LENZE LAWYERS, PLC |
| PIERCEY, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| PILAKINGTON, TAMA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| PILEGARD, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| PIPKINS, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| POLCEN, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-14953 | LENZE LAWYERS, PLC |
| POLCEN, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| POLLARD-OJO, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| POOL, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| POPVICH, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| POWELL, WILMA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| POWERS, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-14781 | LENZE LAWYERS, PLC |
| POWERS, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-14869 | LENZE LAWYERS, PLC |
| POWERS, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| QUICK, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| RADEL, JAIME | NJ - USDC for the District of New Jersey | 3:19-cv-17620 | LENZE LAWYERS, PLC |
| RADTKE, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| RAMIREZ, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-14904 | LENZE LAWYERS, PLC |
| RAMIREZ, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| RAMON, ELIPIHNA | NJ - USDC for the District of New Jersey | 3:21-cv-14858 | LENZE LAWYERS, PLC |
| RAWLS, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-14727 | LENZE LAWYERS, PLC |
| RAY, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| RAYNE STEENS, LA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| REASON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-14848 | LENZE LAWYERS, PLC |
| REDNER, ROLENA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| REED-JOSEPH, ILIZA | NJ - USDC for the District of New Jersey | 3:21-cv-14901 | LENZE LAWYERS, PLC |
| REESE, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-14849 | LENZE LAWYERS, PLC |
| REGENSBURG, MADY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| REIMERS, DEANA | NJ - USDC for the District of New Jersey | 3:21-cv-14805 | LENZE LAWYERS, PLC |
| REINER, SHERRI | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| REUTER, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| REYNOLDS, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-14811 | LENZE LAWYERS, PLC |
| REYNOLDS, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| REYNOLDS, JACQUELYN | NJ - USDC for the District of New Jersey | 3:21-cv-14910 | LENZE LAWYERS, PLC |
| RICHARDSON, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| RIEGEL, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-14707 | LENZE LAWYERS, PLC |
| RIVERA, OLGA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| ROBERTS, CARRIE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| ROBERTS, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| ROBERTS, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| ROBESON, BECKY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| ROBINSON, NAN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| ROBINSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROBINSON, SHERRI | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| RODRIGUEZ, GISELA | NJ - USDC for the District of New Jersey | 3:21-cv-14878 | LENZE LAWYERS, PLC |
| RODRIGUEZ, HOPE | NJ - USDC for the District of New Jersey | 3:21-cv-14899 | LENZE LAWYERS, PLC |
| RODRIGUEZ, ISABEL | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| ROGER, DIONICIA | NJ - USDC for the District of New Jersey | 3:21-cv-14840 | LENZE LAWYERS, PLC |
| ROGERS, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-14700 | LENZE LAWYERS, PLC |
| ROGERS, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-14851 | LENZE LAWYERS, PLC |
| ROGERS, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | LENZE LAWYERS, PLC |
| ROMAN, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-00817 | LENZE LAWYERS, PLC |
| ROSE, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-14954 | LENZE LAWYERS, PLC |
| ROSE, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| ROUNSAVILLE, JODY | NJ - USDC for the District of New Jersey | 3:21-cv-14941 | LENZE LAWYERS, PLC |
| ROWE, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-14829 | LENZE LAWYERS, PLC |
| RUFFIN, RUTHANN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| RUIZ, LUCIA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| RUSSELL, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| RUTKOWSKI, JEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| SALAZAR, CELIA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| SALAZAR, DOLORES | NJ - USDC for the District of New Jersey | 3:21-cv-14843 | LENZE LAWYERS, PLC |
| SALAZAR, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| SALEEM, FRIEDA | NJ - USDC for the District of New Jersey | 3:21-cv-14875 | LENZE LAWYERS, PLC |
| SALOMAO, POLYANA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| SAMBI, GEMMA | NJ - USDC for the District of New Jersey | 3:19-cv-18805 | LENZE LAWYERS, PLC |
| SAMUELSEN, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14740 | LENZE LAWYERS, PLC |
| SANCHEZ, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| SANCHEZ, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| SANCHEZ, PURIFICACION | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| SANDUSKY, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| SAVAGE, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-14837 | LENZE LAWYERS, PLC |
| SAWYER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-14860 | LENZE LAWYERS, PLC |
| SCARLETT, LILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| SCHACK, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-17980 | LENZE LAWYERS, PLC |
| SCHENK, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| SCHNAPP, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| SCHUETZ, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| SCHWARTS, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| SECREST-KENT, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-14812 | LENZE LAWYERS, PLC |
| SENOSK, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-14830 | LENZE LAWYERS, PLC |
| SERNA, CLAUDIA | NJ - USDC for the District of New Jersey | 3:21-cv-14786 | LENZE LAWYERS, PLC |
| SEYLLER, SUZA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| SHANKWEILER, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| SHIFFER, CAROLANN | NJ - USDC for the District of New Jersey | 3:21-cv-14765 | LENZE LAWYERS, PLC |
| SHORT, CAROLE | NJ - USDC for the District of New Jersey | 3:21-cv-14766 | LENZE LAWYERS, PLC |
| SHULER, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14729 | LENZE LAWYERS, PLC |
| SIMPSON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| SIMS, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-14803 | LENZE LAWYERS, PLC |
| SIMS, ORALEAN | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| SKIPPER, REBA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| SLACK, KAYSHA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| SLAYTON, SARAH | CA - Superior Court - Los Angeles County | 19STCV39454 | LENZE LAWYERS, PLC |
| SLYCORD, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-14944 | LENZE LAWYERS, PLC |
| SLYCORD, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-14447 | LENZE LAWYERS, PLC |
| SMITH, ANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| SMITH, KELLI | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| SMITH, SUSETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| SMITH-FUTRELL, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-14447 | LENZE LAWYERS, PLC |
| SMNITH, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-14895 | LENZE LAWYERS, PLC |
| SOTO, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| SPARKMAN, STACEY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| SPEIGHT, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-14911 | LENZE LAWYERS, PLC |
| SPEIGHT, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| SPRAGUE, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| STAMPER, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| STAMPS, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-14955 | LENZE LAWYERS, PLC |
| STAMPS, KARMEN | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| STANLEY, KELLIE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| STENNETT, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| STEPHENSON, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-14930 | LENZE LAWYERS, PLC |
| STEPHENSON, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| STEWART, KELLIE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| STOCKTON, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| STOEHR, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-14821 | LENZE LAWYERS, PLC |
| STRATTON, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| STRAWHORN, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| STROH, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| SUAREZ, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| SUIRE, ROZANE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| SUMNER, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-14836 | LENZE LAWYERS, PLC |
| SUMPTER, LOLITA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| SUTTLE, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SWEET, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-12068 | LENZE LAWYERS, PLC |
| SYKES, SHELIA | NJ - USDC for the District of New Jersey | 3:21-cv-12582 | LENZE LAWYERS, PLC |
| TALAMANTES, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| TASHJIAN, DIAN | NJ - USDC for the District of New Jersey | 3:21-cv-14832 | LENZE LAWYERS, PLC |
| TAUFETEE, LAMONA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| TAUTEROUFF, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| TAYLOR, LETITIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| TAYLOR, LORENNA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| TAYLOR, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| TEDFORD, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14741 | LENZE LAWYERS, PLC |
| TEEPLES, RHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| TEMPLE, CLARA | NJ - USDC for the District of New Jersey | 3:21-cv-14783 | LENZE LAWYERS, PLC |
| TENNEY, EXIE | NJ - USDC for the District of New Jersey | 3:21-cv-14871 | LENZE LAWYERS, PLC |
| THOMAS, ALEXANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-14697 | LENZE LAWYERS, PLC |
| THOMAS, TONI | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| THOMAS-LEWIS, SHELIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| THOMASTON, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| THOMPSON, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| THOMPSON, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-14918 | LENZE LAWYERS, PLC |
| THOMPSON, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| THOMPSON, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| TIPTON, GERMAINE | NJ - USDC for the District of New Jersey | 3:21-cv-14877 | LENZE LAWYERS, PLC |
| TORRES, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| TRONCOSO, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-14788 | LENZE LAWYERS, PLC |
| TROTTER, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| TRUJILLO, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-14789 | LENZE LAWYERS, PLC |
| TURNAGE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-14793 | LENZE LAWYERS, PLC |
| UDANI, GEETA | NJ - USDC for the District of New Jersey | 3:21-cv-00222 | LENZE LAWYERS, PLC |
| UNDERWOOD, MARSHA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| UTTERBACK, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| VANDERPOOL, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| VANDYKE, GLADYS | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| VARGAS, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-14813 | LENZE LAWYERS, PLC |
| VARGAS, JODY | NJ - USDC for the District of New Jersey | 3:21-cv-14942 | LENZE LAWYERS, PLC |
| VARGAS, JODY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| VIEHMEYER, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| VILLAGOMEZ, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-09641 | LENZE LAWYERS, PLC |
| VILLE, JODY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | LENZE LAWYERS, PLC |
| VUKELICK, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| WADDELL, AUDREY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| WADE, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| WAGNER, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| WALKER, BETTIE | NJ - USDC for the District of New Jersey | 3:21-cv-14748 | LENZE LAWYERS, PLC |
| WALKER, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-14790 | LENZE LAWYERS, PLC |
| WALKER-MCGEE, STACY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| WALTERS, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| WANG, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| WARFORD, SHELLA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| WARNKE, LUCINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15015 | LENZE LAWYERS, PLC |
| WARNKE, LUCINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| WARREN, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| WARREN, TREVA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| WASHINGTON, ORA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| WASHINGTON, VANESSA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| WATKINS, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| WEBSTER, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | LENZE LAWYERS, PLC |
| WELLS, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-14756 | LENZE LAWYERS, PLC |
| WERKHEISER, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-14779 | LENZE LAWYERS, PLC |
| WESTBERG, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WHEELER, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WHITE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WHITE, VADA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WHITE-HENDERSON, TRENICA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WICKSTROM, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WIDEL, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14742 | LENZE LAWYERS, PLC |
| WIKSE, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-14946 | LENZE LAWYERS, PLC |
| WIKSE, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WILLETT, CHRISTY | NJ - USDC for the District of New Jersey | 3:21-cv-14780 | LENZE LAWYERS, PLC |
| WILLIAMS, GLICERIA | NJ - USDC for the District of New Jersey | 3:21-cv-14880 | LENZE LAWYERS, PLC |
| WILLIAMS, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-14948 | LENZE LAWYERS, PLC |
| WILLIAMS, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WILLIAMS, KENDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WILLIAMS, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WILLIAMS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WILLIAMS, MELANESA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WILLIAMS, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WILLIAMS, SONIA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WILSON, KWEILIN | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WILSON, MARIAN | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WILSON, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILSON, SONIA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WINCHESTER, KRIS | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WINTER, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WOELFEL, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WOHLERT, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-14767 | LENZE LAWYERS, PLC |
| WOODRUFF, GRACE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WRAY, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WRIGHT, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WRIGHT, KATIE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WYATT, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WYLIE, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-14949 | LENZE LAWYERS, PLC |
| WYLIE, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| WYSKIEL, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14743 | LENZE LAWYERS, PLC |
| YARBROUGH, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| YARBROUGH, RUBY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| YINGLING, MELODY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| YOCOM, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| YORK, NICHOLE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| YOUNG, PORSCHIA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| YOUNG, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| ZAREMBA, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-14947 | LENZE LAWYERS, PLC |
| ZAREMBA, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | LENZE LAWYERS, PLC |
| ZILAFRO, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-14791 | LENZE LAWYERS, PLC |
| ZUBEN, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-14850 | LENZE LAWYERS, PLC |
| POSTON, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-09349 | LEVENTHAL & PUGA P.C. |
| ARTZ, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-01818 | LEVIN FISHBEIN SEDRAN & BERMAN |
| LAFERNEY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-01174 | LEVIN FISHBEIN SEDRAN & BERMAN |
| LAGLAIVE, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-00306 | LEVIN FISHBEIN SEDRAN & BERMAN |
| WESLEY, BRIGITTE | NJ - USDC for the District of New Jersey | 3:19-cv-01200 | LEVIN FISHBEIN SEDRAN & BERMAN |
| WILSON, LISA | NJ - USDC for the District of New Jersey | 3:16-cv-07886 | LEVIN FISHBEIN SEDRAN & BERMAN |
| CASARETTO, ALBERTO AND CASARETTO, IRENE | FL - Circuit Court - Broward County | CACE-18-028502 | LEVIN PAPANTONIO THOMAS MITCHELL RAFFERT |
| CRONK, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-19979 | LEVIN SEDRAN & BERMAN |
| FOLOKY, VERONICA | NJ - USDC for the District of New Jersey | 3:20-cv-07579 | LEVIN SEDRAN & BERMAN |
| KREGER, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-17015 | LEVIN SEDRAN & BERMAN |
| STANGER, GEORGEANN | NJ - USDC for the District of New Jersey | 3:20-cv-12285 | LEVIN SEDRAN & BERMAN |
| ABRAMS, GEORGEANNE | CA - Superior Court - Santa Clara County | 16CV300339 | LEVIN SIMES ABRAMS LLF |
| BINIUS, CHRISTINA | NJ - USDC for the District of New Jersey | 3:17-cv-04832 | LEVIN SIMES ABRAMS LLF |
| COHEN, CONSUELO | NJ - USDC for the District of New Jersey | 3:18-cv-12063 | LEVIN SIMES ABRAMS LLF |
| COLLINS, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-18678 | LEVIN SIMES ABRAMS LLF |
| COOPER, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-15872 | LEVIN SIMES ABRAMS LLF |
| CROSS, MELANIE | NJ - USDC for the District of New Jersey | 3:19-cv-17313 | LEVIN SIMES ABRAMS LLF |
| DUHON, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-10924 | LEVIN SIMES ABRAMS LLF |
| GOEDECKE-JONES, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-12324 | LEVIN SIMES ABRAMS LLF |
| HIGGINS, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-06512 | LEVIN SIMES ABRAMS LLF |
| JACHYM, LORRAINE | NJ - USDC for the District of New Jersey | 3:19-cv-12186 | LEVIN SIMES ABRAMS LLF |
| LEVY, PAM | NJ - USDC for the District of New Jersey | 3:20-cv-18967 | LEVIN SIMES ABRAMS LLF |
| MCGUINNESS, ERIN | NJ - USDC for the District of New Jersey | 3:19-cv-09482 | LEVIN SIMES ABRAMS LLF |
| NAVARRO, DAWN | NJ - USDC for the District of New Jersey | 3:18-cv-02079 | LEVIN SIMES ABRAMS LLF |
| POPLICK, HEIDII | NJ - USDC for the District of New Jersey | 3:21-cv-11112 | LEVIN SIMES ABRAMS LLF |
| PRISOCK, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-17409 | LEVIN SIMES ABRAMS LLF |
| ROBLES, MIRIAM | NJ - USDC for the District of New Jersey | 3:19-cv-15755 | LEVIN SIMES ABRAMS LLF |
| RODRIGUEZ-DIAZ, GRISEL | NJ - USDC for the District of New Jersey | 3:17-cv-06232 | LEVIN SIMES ABRAMS LLF |
| ROEBUCK, KAY | NJ - USDC for the District of New Jersey | 3:20-cv-02109 | LEVIN SIMES ABRAMS LLF |
| SEWELL, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-11110 | LEVIN SIMES ABRAMS LLF |
| STUART, CONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-10603 | LEVIN SIMES ABRAMS LLF |
| TENCER, DIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-05913 | LEVIN SIMES ABRAMS LLF |
| WHITAKER, BOBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-04834 | LEVIN SIMES ABRAMS LLF |
| WICKER, SHERRY | NJ - USDC for the District of New Jersey | 3:19-cv-19179 | LEVIN SIMES ABRAMS LLF |
| ZALOGA, CECYLIA | NJ - USDC for the District of New Jersey | 3:20-cv-06195 | LEVIN SIMES ABRAMS LLF |
| ARMSTRONG, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-13246 | LEVIN SIMES LLP |
| BADEN, MARY | CA - Superior Court - Santa Clara County | 16-cv-300592 | LEVIN SIMES LLP |
| BALL, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-11350 | LEVIN SIMES LLP |
| BANKS-HARRIS, BEULAH | NJ - USDC for the District of New Jersey | 3:17-cv-04838 | LEVIN SIMES LLP |
| BAUER, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-00768 | LEVIN SIMES LLP |
| BELL, LIN | NJ - USDC for the District of New Jersey | 3:17-cv-02871 | LEVIN SIMES LLP |
| BERUMEN, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-02369 | LEVIN SIMES LLP |
| BETTS, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-00763 | LEVIN SIMES LLP |
| BEWLEY, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-15303 | LEVIN SIMES LLP |
| BRITT, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-04743 | LEVIN SIMES LLP |
| BROOKS-HILLIARD, KANDY | NJ - USDC for the District of New Jersey | 3:17-cv-11737 | LEVIN SIMES LLP |
| BROOKSHIRE, TANYA | NJ - USDC for the District of New Jersey | 3:17-cv-06711 | LEVIN SIMES LLP |
| BROUCEK, KELLY | NJ - USDC for the District of New Jersey | 3:18-cv-00731 | LEVIN SIMES LLP |
| BROWN, CLAUDIA | NJ - USDC for the District of New Jersey | 3:18-cv-08775 | LEVIN SIMES LLP |
| BRUMLEY, KATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-04123 | LEVIN SIMES LLP |
| CAMPBELL, LEANN | NJ - USDC for the District of New Jersey | 3:17-cv-11334 | LEVIN SIMES LLP |
| CHAPMAN, JUNE | NJ - USDC for the District of New Jersey | 3:17-cv-03362 | LEVIN SIMES LLP |
| CHILDRESS, GINNIE | NJ - USDC for the District of New Jersey | 3:17-cv-11323 | LEVIN SIMES LLP |
| CLARK, MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-11320 | LEVIN SIMES LLP |
| COBB, CINDY | NJ - USDC for the District of New Jersey | 3:17-cv-02349 | LEVIN SIMES LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CONLEY, MANDY | NJ - USDC for the District of New Jersey | 3:17-cv-11736 | LEVIN SIMES LLP |
| COOK, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-06202 | LEVIN SIMES LLP |
| COOPER-MCNULTY, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-03751 | LEVIN SIMES LLP |
| CREED, LORI | NJ - USDC for the District of New Jersey | 3:18-cv-02075 | LEVIN SIMES LLP |
| DOSTER, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11336 | LEVIN SIMES LLP |
| DUDUIT, DEANNA | NJ - USDC for the District of New Jersey | 3:17-cv-10637 | LEVIN SIMES LLP |
| ELMSHAEUSER, NINA | NJ - USDC for the District of New Jersey | 3:19-cv-05767 | LEVIN SIMES LLP |
| ENOCHS, YVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-04118 | LEVIN SIMES LLP |
| EVANS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-04122 | LEVIN SIMES LLP |
| FAGUNDO, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-11332 | LEVIN SIMES LLP |
| FEHER, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-11338 | LEVIN SIMES LLP |
| FISHER, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-05098 | LEVIN SIMES LLP |
| GATES, SUZANNE | NJ - USDC for the District of New Jersey | 3:18-cv-04650 | LEVIN SIMES LLP |
| GIBSON, ALEXIS | NJ - USDC for the District of New Jersey | 3:18-cv-11024 | LEVIN SIMES LLP |
| GILLIE, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-09959 | LEVIN SIMES LLP |
| GOODWIN, SHEILA | NJ - USDC for the District of New Jersey | 3:17-cv-04835 | LEVIN SIMES LLP |
| GROSE, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-04379 | LEVIN SIMES LLP |
| HARVEY, VONTRECIA | NJ - USDC for the District of New Jersey | 3:17-cv-05631 | LEVIN SIMES LLP |
| HARVEY, VONTRECIA | NJ - USDC for the District of New Jersey | 3:17-cv-05631 | LEVIN SIMES LLP |
| HAYNES, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-02367 | LEVIN SIMES LLP |
| HELLER, ANGELA | NJ - USDC for the District of New Jersey | 3:17-cv-12292 | LEVIN SIMES LLP |
| HERNANDEZ, ALICIA | NJ - USDC for the District of New Jersey | 3:18-cv-02560 | LEVIN SIMES LLP |
| HERRYGERS, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-04634 | LEVIN SIMES LLP |
| HINES, EILEEN | NJ - USDC for the District of New Jersey | 3:18-cv-12068 | LEVIN SIMES LLP |
| HOPLER, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-15523 | LEVIN SIMES LLP |
| HUBANKS, HEATHER | NJ - USDC for the District of New Jersey | 3:20-cv-06248 | LEVIN SIMES LLP |
| HUDGINS, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-11345 | LEVIN SIMES LLP |
| HUTCHINSON, SARA | CA - Superior Court - Santa Clara County | 17CV308012 | LEVIN SIMES LLP |
| JEFFERS, MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-08159 | LEVIN SIMES LLP |
| JENSEN, AMANDA | NJ - USDC for the District of New Jersey | 3:19-cv-05733 | LEVIN SIMES LLP |
| JOHNSTON, AUTHOREE | NJ - USDC for the District of New Jersey | 3:17-cv-06018 | LEVIN SIMES LLP |
| JOHNSTON, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-02364 | LEVIN SIMES LLP |
| JONES, MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-05632 | LEVIN SIMES LLP |
| JONES, TINA | NJ - USDC for the District of New Jersey | 3:17-cv-05438 | LEVIN SIMES LLP |
| KELEHER, CHERYL DAINEE | NJ - USDC for the District of New Jersey | 3:18-cv-02561 | LEVIN SIMES LLP |
| KELLY, GERALDINE | NJ - USDC for the District of New Jersey | 3:19-cv-08494 | LEVIN SIMES LLP |
| KNIPE, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-04635 | LEVIN SIMES LLP |
| KORPI, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-10618 | LEVIN SIMES LLP |
| KRESTIAN, LORRAINE | CA - Superior Court - Santa Clara County | 15-cv-289573 | LEVIN SIMES LLP |
| KRONER, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-00766 | LEVIN SIMES LLP |
| LALOGGIA, ROSE | NJ - USDC for the District of New Jersey | 3:18-cv-02359 | LEVIN SIMES LLP |
| LAMM, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-05598 | LEVIN SIMES LLP |
| LARUSSA, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-08843 | LEVIN SIMES LLP |
| LEPKOWSKI, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-05596 | LEVIN SIMES LLP |
| LORETH, JULIANNE | NJ - USDC for the District of New Jersey | 3:18-cv-08126 | LEVIN SIMES LLP |
| LUECKER, KATHERINE | CA - Superior Court - Santa Clara County | 16cv303435 | LEVIN SIMES LLP |
| MALTOS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-04633 | LEVIN SIMES LLP |
| MARTINEZ, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-05597 | LEVIN SIMES LLP |
| MARTINEZ, MELINDA | NJ - USDC for the District of New Jersey | 3:17-cv-04474 | LEVIN SIMES LLP |
| MATIKONIS, JOANNE | NJ - USDC for the District of New Jersey | 3:17-cv-05635 | LEVIN SIMES LLP |
| MATRANGA, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-09394 | LEVIN SIMES LLP |
| MAULDEN, KATHERYN | NJ - USDC for the District of New Jersey | 3:17-cv-12291 | LEVIN SIMES LLP |
| MERCER, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11347 | LEVIN SIMES LLP |
| MILLER, LISA | CA - Superior Court - Santa Clara County | 16-cv-299993 | LEVIN SIMES LLP |
| MINIX, VERONICA | NJ - USDC for the District of New Jersey | 3:17-cv-11325 | LEVIN SIMES LLP |
| MINOR, SYLVIA | NJ - USDC for the District of New Jersey | 3:17-cv-10634 | LEVIN SIMES LLP |
| MITCHELL, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-04380 | LEVIN SIMES LLP |
| MITCHELL, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-11327 | LEVIN SIMES LLP |
| MOCHEL, RHONDA | NJ - USDC for the District of New Jersey | 3:19-cv-00656 | LEVIN SIMES LLP |
| MUELLER-DOHERTY, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-11032 | LEVIN SIMES LLP |
| MUNZER, XAN | NJ - USDC for the District of New Jersey | 3:18-cv-08834 | LEVIN SIMES LLP |
| OAKES, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:17-cv-06968 | LEVIN SIMES LLP |
| PEASE, SHAUNA | NJ - USDC for the District of New Jersey | 3:17-cv-08158 | LEVIN SIMES LLP |
| PERSINGER, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-00754 | LEVIN SIMES LLP |
| PETTI, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:17-cv-11340 | LEVIN SIMES LLP |
| PHIPPS, LIZA | NJ - USDC for the District of New Jersey | 3:17-cv-05174 | LEVIN SIMES LLP |
| QUIATCHON, VICTORIA | CA - Superior Court - Santa Clara County | 17CV309681 | LEVIN SIMES LLP |
| RABENA, MARJORIE | NJ - USDC for the District of New Jersey | 3:18-cv-08125 | LEVIN SIMES LLP |
| RALPH, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-11011 | LEVIN SIMES LLP |
| REMMEREID, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-05014 | LEVIN SIMES LLP |
| REYNOLDS, DELTA | NJ - USDC for the District of New Jersey | 3:18-cv-00756 | LEVIN SIMES LLP |
| REYNOLDS, DELTA | NJ - USDC for the District of New Jersey | 3:18-cv-00756 | LEVIN SIMES LLP |
| RHINEHART, MACKENZIE | NJ - USDC for the District of New Jersey | 3:19-cv-06174 | LEVIN SIMES LLP |
| RIST, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-04126 | LEVIN SIMES LLP |
| ROATH, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-15537 | LEVIN SIMES LLP |
| ROBERTS, DIANA | CA - Superior Court - Santa Clara County | 17CV306647 | LEVIN SIMES LLP |
| ROBINSON, JANET | CA - Superior Court - Santa Clara County | 16CV299073 | LEVIN SIMES LLP |
| RUIZ-LAW, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-02077 | LEVIN SIMES LLP |
| RYDEN, CATHY | NJ - USDC for the District of New Jersey | 3:18-cv-02076 | LEVIN SIMES LLP |
| SABER, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-10611 | LEVIN SIMES LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SALLOUM, MAUREEN | NJ - USDC for the District of New Jersey | 3:17-cv-06201 | LEVIN SIMES LLP |
| SCOTT, FARINA | NJ - USDC for the District of New Jersey | 3:17-cv-06709 | LEVIN SIMES LLP |
| SIGALA, BARBARA | CA - Superior Court - Santa Clara County | 17CV306264 | LEVIN SIMES LLP |
| SKIPPER, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-04743 | LEVIN SIMES LLP |
| SMYTH, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-11343 | LEVIN SIMES LLP |
| STANTON, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-01050 | LEVIN SIMES LLP |
| TENNYSON, SHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-02361 | LEVIN SIMES LLP |
| THOMAS, TRACY | NJ - USDC for the District of New Jersey | 3:18-cv-00764 | LEVIN SIMES LLP |
| THOMASON, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-06020 | LEVIN SIMES LLP |
| THWEATT, JOANNE | NJ - USDC for the District of New Jersey | 3:18-cv-02078 | LEVIN SIMES LLP |
| UTECHT, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-15819 | LEVIN SIMES LLP |
| WALSH, DORA | NJ - USDC for the District of New Jersey | 3:18-cv-02371 | LEVIN SIMES LLP |
| WHITE, REGINA | NJ - USDC for the District of New Jersey | 3:17-cv-13161 | LEVIN SIMES LLP |
| WHITECOTTON, BRANDY | NJ - USDC for the District of New Jersey | 3:17-cv-11028 | LEVIN SIMES LLP |
| WILLIAMS, JANEEN | NJ - USDC for the District of New Jersey | 3:18-cv-11830 | LEVIN SIMES LLP |
| WILLMORE, VALERIE | NJ - USDC for the District of New Jersey | 3:17-cv-03277 | LEVIN SIMES LLP |
| WILLS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-07530 | LEVIN SIMES LLP |
| WOODEN, ESTHER | NJ - USDC for the District of New Jersey | 3:18-cv-00761 | LEVIN SIMES LLP |
| WRIGHT, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-12855 | LEVIN SIMES LLP |
| YOUNG, ILENE | NJ - USDC for the District of New Jersey | 3:17-cv-06708 | LEVIN SIMES LLP |
| ZIMMERMAN, HONG | NJ - USDC for the District of New Jersey | 3:18-cv-03076 | LEVIN SIMES LLP |
| ADAMS, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-00121 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ALLEN, JESSICA | NJ - USDC for the District of New Jersey | 3:19-cv-01207 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| AMAYA, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-08859 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ANDERSEN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-00528 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| APPLE, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-15912 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ARGERENON, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-02206 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ARMSTRONG, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-17517 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BANACH, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-17422 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BARR, VICKY | NJ - USDC for the District of New Jersey | 3:19-cv-21054 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BARRAZA, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-12281 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BART, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-05523 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BECKER, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-18705 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BEHRENS, DIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-00795 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BELUSKO, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-15051 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BILLINGS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-13987 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BISHOP, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-03802 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BLACKHAWK, CHEYENNE | NJ - USDC for the District of New Jersey | 3:20-cv-00104 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BLAIR, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-07111 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BOVE, SUNEUM | NJ - USDC for the District of New Jersey | 3:21-cv-17428 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BOYD, PAULINE | NJ - USDC for the District of New Jersey | 3:19-cv-03719 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BRADY, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-12572 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BRANDON-WATTERS, CANDICE | NJ - USDC for the District of New Jersey | 3:20-cv-14556 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BRUNSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-18415 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BUCKLEY, PENELLA | NJ - USDC for the District of New Jersey | 3:20-cv-10082 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| BUTLER, LUCILLE | NJ - USDC for the District of New Jersey | 3:20-cv-00106 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CAMPBELL, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-03236 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CASERTA, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-04055 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CAVINESS, STACY | NJ - USDC for the District of New Jersey | 3:21-cv-15914 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CHALEKIAN, SUZANNE | NJ - USDC for the District of New Jersey | 3:20-cv-18420 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHAMBERS, JOANN | NJ - USDC for the District of New Jersey | 3:19-cv-16793 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CHURCH, LILLY | NJ - USDC for the District of New Jersey | 3:21-cv-03548 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CICCONE, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-15577 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| COKER, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-16794 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CONTRADES, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-18353 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CORDOVES, ARLEY | NJ - USDC for the District of New Jersey | 3:18-cv-17519 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| COURTNEY, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-15729 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CROOMS, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-06738 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CROSS, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:18-cv-14877 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| CURTIS, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-18775 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DARBY, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-17424 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DEZEN, SHARI | NJ - USDC for the District of New Jersey | 3:19-cv-17796 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DIAMOND, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-00106 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DIIANNI, EILEEN | NJ - USDC for the District of New Jersey | 3:21-cv-14387 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DINKA, DIANNA | NJ - USDC for the District of New Jersey | 3:21-cv-15917 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DORSA, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-15910 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DUNLAP, CHRISTY | NJ - USDC for the District of New Jersey | 3:19-cv-12103 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DURAN, PRISCILLA | NJ - USDC for the District of New Jersey | 3:20-cv-05433 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| DYESS, ZELLA | NJ - USDC for the District of New Jersey | 3:19-cv-17427 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| EISELE, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-08731 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ELHAG, AMAL | NJ - USDC for the District of New Jersey | 3:21-cv-02798 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| FANG, QIANYI | NJ - USDC for the District of New Jersey | 3:21-cv-00221 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| FARIVAR, GOLY | NJ - USDC for the District of New Jersey | 3:20-cv-16713 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| FICHERA, MARY-BETH | NJ - USDC for the District of New Jersey | 3:21-cv-15918 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| FIE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-01175 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| FISCHER, CATHY | NJ - USDC for the District of New Jersey | 3:20-cv-12460 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| FORSTER, GRACE | NJ - USDC for the District of New Jersey | 3:20-cv-17624 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| FRANKLIN, ELVA | NJ - USDC for the District of New Jersey | 3:18-cv-17505 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| FULLER, KARLA | NJ - USDC for the District of New Jersey | 3:21-cv-03830 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GARCIA, VERONICA | NJ - USDC for the District of New Jersey | 3:19-cv-20584 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GARROW, MELISSA | NJ - USDC for the District of New Jersey | 3:18-cv-15732 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GEORGE, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-08937 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GEORGE, WILMA | NJ - USDC for the District of New Jersey | 3:19-cv-08335 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GILES, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-09476 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GOMEZ, AMANDA | NJ - USDC for the District of New Jersey | 3:19-cv-18356 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GRAY, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-00100 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GRIFFIN, KELLY | NJ - USDC for the District of New Jersey | 3:19-cv-18896 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| GRISSOM, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-15117 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| HAGEMEIER, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-18347 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| HAINER, JODI | NJ - USDC for the District of New Jersey | 3:21-cv-15913 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAWKINS, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-17421 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| HAWTHORNE, COLLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-17429 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| HAYES, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-01192 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| HENRY, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-05616 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| HILLER, WENDY | NJ - USDC for the District of New Jersey | 3:18-cv-16392 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| HOLTERMANN, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-09383 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| JACKSON, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-17439 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| JEANTY, MARIE | NJ - USDC for the District of New Jersey | 3:19-cv-16795 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| JOHNS, GISELLE | NJ - USDC for the District of New Jersey | 3:18-cv-16394 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| JONES, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-18897 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KAILIHIWA, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:21-cv-17436 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KAISER, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-15741 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KAUFMAN, LEE | NJ - USDC for the District of New Jersey | 3:20-cv-02960 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KEARNEY, MARIE | NJ - USDC for the District of New Jersey | 3:19-cv-19959 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KELLEY, DELORA | NJ - USDC for the District of New Jersey | 3:20-cv-16233 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KNIGHT, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-08391 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KNOLL, RAMONA | NJ - USDC for the District of New Jersey | 3:21-cv-05521 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| KOCHERA, ANNE | NJ - USDC for the District of New Jersey | 3:19-cv-01174 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LANDRY, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-04956 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LANE-TERRY, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-18900 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LAWRENCE, BETSY | NJ - USDC for the District of New Jersey | 3:21-cv-00095 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LAWRENCE, SHELLKILA | NJ - USDC for the District of New Jersey | 3:20-cv-16053 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LEONARD, SHARONETTE | NJ - USDC for the District of New Jersey | 3:21-cv-01796 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LEPIN, LINDSEY | NJ - USDC for the District of New Jersey | 3:20-cv-03803 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LIANI, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-13338 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LIVINGSTON, JULIA | NJ - USDC for the District of New Jersey | 3:20-cv-13573 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LIZAOLA, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-10134 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LOPEZ, VANESSA | NJ - USDC for the District of New Jersey | 3:21-cv-08383 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| LUCAS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-02064 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MANERING, SAMANTHA | NJ - USDC for the District of New Jersey | 3:20-cv-09758 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MANSFIELD, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-02437 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MARTIN, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-05634 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MASKO, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-14383 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MATTHEWS, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-09470 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MAYFIELD, GAYLE | NJ - USDC for the District of New Jersey | 3:21-cv-05582 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MCBRYANT, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-15915 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MCCARTHY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-15916 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MCCLOSKEY, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-06176 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MCGEE, SHANNA | NJ - USDC for the District of New Jersey | 3:18-cv-15739 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MCGUIRE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-04798 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCKERR, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-18641 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MCNAMARA, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-05641 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MILLER, KATHY | NJ - USDC for the District of New Jersey | 3:18-cv-17520 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MILLER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-09436 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MILTON, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-15740 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MIMS-MYERS, OLIVIA | NJ - USDC for the District of New Jersey | 3:19-cv-17802 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MOJARADI, STEPHANIE | NJ - USDC for the District of New Jersey | 3:19-cv-13012 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MONACO, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-15567 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MORAN, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-08728 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MORTZ, SUZETTE | NJ - USDC for the District of New Jersey | 3:20-cv-05431 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MUNSELLE, TERRI | NJ - USDC for the District of New Jersey | 3:20-cv-13041 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| MUSCHETTE, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-01198 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| NELSON, SHERRYE | NJ - USDC for the District of New Jersey | 3:20-cv-14187 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| NOAKER, HALIMA | NJ - USDC for the District of New Jersey | 3:19-cv-19460 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| NUNAN, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-00377 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| OREILLY, ANNE | NJ - USDC for the District of New Jersey | 3:19-cv-20583 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| OSCHMAN, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-15766 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| OVERSON, SYLVIA | NJ - USDC for the District of New Jersey | 3:18-cv-14893 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| PAGANO, CARMELA | NJ - USDC for the District of New Jersey | 3:21-cv-17471 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| POOLE, KRISTY | NJ - USDC for the District of New Jersey | 3:19-cv-14040 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| PRUITT, LEANNA | NJ - USDC for the District of New Jersey | 3:18-cv-15202 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| RAGAN, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-01792 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| RAMEY, ALICE | NJ - USDC for the District of New Jersey | 3:19-cv-13459 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| RANSFORD, JULIA | NJ - USDC for the District of New Jersey | 3:19-cv-21434 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| RASMUSSEN, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-01333 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| REED, CARRIE | NJ - USDC for the District of New Jersey | 3:19-cv-18706 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ROBERTSON, SHANNON | NJ - USDC for the District of New Jersey | 3:19-cv-14051 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ROLLAND, JANE | NJ - USDC for the District of New Jersey | 3:19-cv-16796 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ROSE, MARVELLA | NJ - USDC for the District of New Jersey | 3:19-cv-00039 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| ROWE, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-01259 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| RUDAN, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-05184 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| RUNDE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-15909 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| RUSS, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-18708 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| SANTIAGO, IVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-10598 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| SCHLOSSER, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-12743 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| SEXTON, ELISHA | NJ - USDC for the District of New Jersey | 3:18-cv-15267 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| SHEPARD, MEG | NJ - USDC for the District of New Jersey | 3:18-cv-17513 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| SIGNORINI, KRENA | NJ - USDC for the District of New Jersey | 3:20-cv-02066 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| SIMMONS, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-04800 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| SMITH, CLEMENTINE | NJ - USDC for the District of New Jersey | 3:20-cv-03240 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, WENDY | NJ - USDC for the District of New Jersey | 3:20-cv-09472 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| STEPHENS, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-03238 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| STEWART, RACHEAL | NJ - USDC for the District of New Jersey | 3:19-cv-21056 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| STUART, FRAN | NJ - USDC for the District of New Jersey | 3:19-cv-19964 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TALERICO, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-01813 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TANKURSLEY, BONITA | NJ - USDC for the District of New Jersey | 3:20-cv-11631 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TAONUS, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-19461 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TATE, PARA | NJ - USDC for the District of New Jersey | 3:20-cv-00530 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TATUM, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-15911 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TAYLOR, ANGELINE | NJ - USDC for the District of New Jersey | 3:19-cv-13016 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TERRY, ALICE | NJ - USDC for the District of New Jersey | 3:19-cv-12749 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| THOMAS, STEPHANIE | NJ - USDC for the District of New Jersey | 3:19-cv-21460 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TOSCANO, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-15120 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TURLEY, LORA | NJ - USDC for the District of New Jersey | 3:21-cv-13162 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TURNER, MARJORIE | NJ - USDC for the District of New Jersey | 3:19-cv-19966 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| TYNES, ANNE | NJ - USDC for the District of New Jersey | 3:19-cv-01210 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| URBINA, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-02067 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| VALDEZ, ERIKA | NJ - USDC for the District of New Jersey | 3:18-cv-15126 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| VANIKIOTIS, KIM | NJ - USDC for the District of New Jersey | 3:19-cv-21058 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| VASQUEZ, JEANETTE SPEARS | NJ - USDC for the District of New Jersey | 3:19-cv-01196 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WAGNER, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-07720 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WAGNER, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-16259 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WALLER, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-13036 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WARREN, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-17805 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WEBER, P | NJ - USDC for the District of New Jersey | 3:19-cv-17429 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WHITLOCK, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-01830 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WIESNER, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-17433 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WIGGINS, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-01061 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WILKINS, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-17508 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WILKSON, CHRISTI | NJ - USDC for the District of New Jersey | 3:19-cv-21433 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WILLIAMS, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-02958 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WILLIAMS, TIFFANY | NJ - USDC for the District of New Jersey | 3:18-cv-14957 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WILLOUGHBY, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-00107 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WILSON, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-00527 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WOELFEL, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-14039 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WOLFORD, JENNETTE | NJ - USDC for the District of New Jersey | 3:19-cv-00036 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WOOD, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-20586 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WORKMAN, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-08398 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| WORLEY, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-17432 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |
| YARBROUGH, MIRIAM | NJ - USDC for the District of New Jersey | 3:19-cv-19464 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ADLER, ENID | NJ - USDC for the District of New Jersey | 3:18-cv-01720 | LEVY BALDANTE FINNEY & RUBENSTEIN |
| FORD, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-12594 | LEVY BALDANTE FINNEY & RUBENSTEIN |
| MORGAN, JOANNE | NJ - Superior Court - Atlantic County | ATL-L-465-18 | LEVY BALDANTE FINNEY & RUBENSTEIN |
| SALKIN, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-09426 | LEVY BALDANTE FINNEY & RUBENSTEIN |
| WERTHER, CAROLINE | NJ - USDC for the District of New Jersey | 3:17-cv-08735 | LEVY BALDANTE FINNEY & RUBENSTEIN |
| ALVAREZ, MIGUEL THE ESTATE OF M ALVAREZ | NJ - Superior Court - Middlesex County | MID-L-005353-21 | LEVY KONIGSBERG LLP |
| AMRON, ROBERT K. AND AMRON, ROSE A. | NJ - Superior Court - Middlesex County | MID-L-02045-19AS | LEVY KONIGSBERG LLP |
| ARVELO, DONNA, M | NJ - Superior Court - Middlesex County | MID-L-00588-17AS | LEVY KONIGSBERG LLP |
| AWAD, MANERVA AND AWAD, FAYEZ | NJ - Superior Court - Middlesex County | MID-L-06305-19 AS | LEVY KONIGSBERG LLP |
| BAYKAL, SHERRYLLYNNE | NJ - Superior Court - Middlesex County | MID-L-08342-18AS | LEVY KONIGSBERG LLP |
| BENMAR, PETER AND BENMAR, CLAUDINE | NJ - Superior Court - Middlesex County | MID-L-05709-18AS | LEVY KONIGSBERG LLP |
| BISCEGLIO, JANICE SUSAN | NJ - Superior Court - Middlesex County | MID-L-00385321 | LEVY KONIGSBERG LLP |
| BLACK, MARY | NJ - Superior Court - Middlesex County | MID-L-05218-18AS | LEVY KONIGSBERG LLP |
| BUENROSTRO, GINA | NJ - Superior Court - Atlantic County | ATL-L-001373-18 | LEVY KONIGSBERG LLP |
| CAMPO, SUSANNA  ESTATE OF GIOVANNI CAMPO | NJ - Superior Court - Middlesex County | MID-L-002418-21AS | LEVY KONIGSBERG LLP |
| CARDENAS, JEAN AND ANDREA CARDENAS | NJ - Superior Court - Middlesex County | MID-L-04794-17AS | LEVY KONIGSBERG LLP |
| CARTWRIGHT, BARBARA AND CARTWRIGHT, JASON | NJ - Superior Court - Middlesex County | MID-L-04446-18AS | LEVY KONIGSBERG LLP |
| CASTAN, MAURICE AND CASTAN, RITA | NY - Supreme Court - NYCAL | 190073/2018 | LEVY KONIGSBERG LLP |
| CATES, LINDA EST MARIA CATES | NJ - Superior Court - Middlesex County | MID-L-08223-18AS | LEVY KONIGSBERG LLP |
| COHEN, CONNIE | NJ - Superior Court - Middlesex County | MID-L-004448-21 | LEVY KONIGSBERG LLP |
| COLE, JOHN ESTATE OF ROBERTA COLE | NJ - Superior Court - Middlesex County | MID-L-07272-18AS | LEVY KONIGSBERG LLP |
| COOPER, MICHELLE | NJ - Superior Court - Middlesex County | MID-L-001326-21 | LEVY KONIGSBERG LLP |
| CORBETT, HILLARY  ESTATE OF C LICHENSTEIN | NJ - Superior Court - Middlesex County | MID-L-01860-20AS | LEVY KONIGSBERG LLP |
| CORONADO, MARIO AND PORRAS, MELANIE | NJ - Superior Court - Middlesex County | MID-L-004460-21 | LEVY KONIGSBERG LLP |
| COSS, ROGER AND COSS, SUSAN | NJ - Superior Court - Middlesex County | MID-L-05031-19AS | LEVY KONIGSBERG LLP |
| CROUCH, CYNTHIA LORRAINE | NJ - Superior Court - Middlesex County | MID-L-00179-19AS | LEVY KONIGSBERG LLP |
| DANAHER, MARTIN | NJ - Superior Court - Middlesex County | MID-L-04686-19AS | LEVY KONIGSBERG LLP |
| DAVIES, LYNN, EST OF MICHAEL DAVIES | NY - Supreme Court - NYCAL | 190348/2017 | LEVY KONIGSBERG LLP |
| DECASTRO, JEANETTE | NJ - Superior Court - Atlantic County | ATL-L-000404-19 | LEVY KONIGSBERG LLP |
| DEROUEN, RANDY | NJ - Superior Court - Middlesex County | MID-L-005122-20 | LEVY KONIGSBERG LLP |
| DOCKERY, LOREN EST OF DOCKERY, SANDRA | NJ - Superior Court - Middlesex County | MID-L-05372-17AS | LEVY KONIGSBERG LLP |
| DOTSON, RONALD | NJ - Superior Court - Middlesex County | MID-L-005986-21 | LEVY KONIGSBERG LLP |
| DOUGLAS, BARDEN AND ROSLYN | NJ - Superior Court - Middlesex County | MID-L-01809-17AS | LEVY KONIGSBERG LLP |
| DRAYTON, DARLENE ESTATE OF ORL&O MERCADO | NJ - Superior Court - Middlesex County | MID-L-004523-21 | LEVY KONIGSBERG LLP |
| ELFANT, B EST OF JOSEPHINE M. MARCHESANO | NJ - Superior Court - Middlesex County | MID-L-05791-18AS | LEVY KONIGSBERG LLP |
| ELIF, DOGANALP, | NJ - Superior Court - Middlesex County | MID-L-05279-17AS | LEVY KONIGSBERG LLP |
| FOSTEESTATE, EDWIN  OF C MCKNIGHT-FOSTER | NJ - Superior Court - Middlesex County | MID-L-000312-21 | LEVY KONIGSBERG LLP |
| FRANK, LISA L. EST OF JUDITH BLANKSCHAEN | NJ - Superior Court - Middlesex County | MID-L-08377-18AS | LEVY KONIGSBERG LLP |
| GAGLIARDI, ROSALIA AND GAGLIARDI, ENRICO | NJ - Superior Court - Middlesex County | MID-L-03805-18AS | LEVY KONIGSBERG LLP |
| GALAN, MELVIN AND GALAN, LOUISE | NY - Supreme Court - NYCAL | 190287/2020 | LEVY KONIGSBERG LLP |
| GERMAIN, MICHELLE AND EDDIE | NY - Supreme Court - NYCAL | 190049/2017 | LEVY KONIGSBERG LLP |
| GILBRIDE, ELLYN | NJ - Superior Court - Middlesex County | MID-L-002848-21 | LEVY KONIGSBERG LLP |
| GODFREY, PORTIA | NJ - Superior Court - Atlantic County | ATL-L-1374-18 | LEVY KONIGSBERG LLP |
| GRAY, KIM | NJ - Superior Court - Middlesex County | MID-L-05932-19AS | LEVY KONIGSBERG LLP |
| GREENBERG, ANN | NY - Supreme Court - NYCAL | 190148/2021 | LEVY KONIGSBERG LLP |
| GROSSMAN, LYLA | NJ - Superior Court - Atlantic County | ATL-L-1369-18 | LEVY KONIGSBERG LLP |
| GUILD, GREGORY AND NANCY | NJ - Superior Court - Middlesex County | MID-L-03527-17AS | LEVY KONIGSBERG LLP |
| HAMMOCK, DAVID, ESTATE OF S HAMMOCK | NJ - Superior Court - Middlesex County | MID-L-05103-18AS | LEVY KONIGSBERG LLP |
| HARRINGTON, VIRGINIA | NJ - Superior Court - Middlesex County | MID-L-006733-20 | LEVY KONIGSBERG LLP |
| HAYES-HATTER, HEATHER EST OF TERRY HAYES | NJ - Superior Court - Middlesex County | MID-L-7152-17AS | LEVY KONIGSBERG LLP |
| IACUZZO, MARY AND IACUZZO, JOHN | NJ - Superior Court - Middlesex County | MID-L-08224-18AS | LEVY KONIGSBERG LLP |
| JACINTO, C & JACINTO, G EST OF A JACINTO | NJ - Superior Court - Middlesex County | MID-L-00624-17AS | LEVY KONIGSBERG LLP |
| JACKSON, MARY | NJ - Superior Court - Middlesex County | MID-L-006217-20AS | LEVY KONIGSBERG LLP |
| JATRAS, KATHY AND JATRAS, JAMES | NJ - Superior Court - Middlesex County | MID-L-02260-18AS | LEVY KONIGSBERG LLP |
| JUDITH, COVIL, | NJ - Superior Court - Middlesex County | MID-L-06392-17AS | LEVY KONIGSBERG LLP |
| KOBEE, HOLLY | NJ - Superior Court - Atlantic County | ATL-L-1371-18 | LEVY KONIGSBERG LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KOKOTAJLO, FRANK AND KOKOTAJLO, MARIANN | NJ - Superior Court - Middlesex County | MID-L-000193-21 | LEVY KONIGSBERG LLP |
| KORBHOLZ, WILLIAM AND KORBHOLZ, KATHERINE | NJ - Superior Court - Middlesex County | MID-L-00937-20AS | LEVY KONIGSBERG LLP |
| KRYZANSKI, BRIAN | NJ - Superior Court - Middlesex County | MID-L-001702-21 | LEVY KONIGSBERG LLP |
| LABARR-MABRY, DOMENICA AND AMANDA | NJ - Superior Court - Middlesex County | MID-L-04652-17AS | LEVY KONIGSBERG LLP |
| LANE, MARK AND LANE, THONGMI | NJ - Superior Court - Middlesex County | MID-L-005506-21 | LEVY KONIGSBERG LLP |
| LANZO, STEPHEN | NJ - Superior Court - Middlesex County | MID-L-07385-16AS | LEVY KONIGSBERG LLP |
| LEVINE, JOANNA AND SPAHR, TIMOTHY | NY - Supreme Court - NYCAL | 190251/2020 | LEVY KONIGSBERG LLP |
| LORD, CHRISTINE AND LORD, EDWARD | NJ - Superior Court - Middlesex County | MID-L-02148-19AS | LEVY KONIGSBERG LLP |
| LUM, DAVID | NJ - Superior Court - Middlesex County | MID-L-02450-18AS | LEVY KONIGSBERG LLP |
| MADDOX, BERTHA | NY - Supreme Court - NYCAL | 190169/2020 | LEVY KONIGSBERG LLP |
| MARKS, RUTH P. AND ALAN MARKS | NJ - Superior Court - Middlesex County | MID-L-06622-17AS | LEVY KONIGSBERG LLP |
| MAZARIEGOS, H ESTATE OF DARLA MAZARIEGOS | NJ - Superior Court - Middlesex County | MID-L-007039-20 | LEVY KONIGSBERG LLP |
| MCDONOUGH, COLLEEN | NJ - Superior Court - Middlesex County | MID-L-001512-21 | LEVY KONIGSBERG LLP |
| MCGUIRE, JASMINE H.A. EST OF JAZETHRINE | NJ - Superior Court - Middlesex County | MID-L-06036-19AS | LEVY KONIGSBERG LLP |
| MEIKLE, ELIZABETH C. AND MEIKLE, GARY P. | NJ - Superior Court - Middlesex County | MID-L-0033771-20AS | LEVY KONIGSBERG LLP |
| MEYERS, ELIZABETH EST OF ROBERT MEYERS | NJ - Superior Court - Middlesex County | MID-L-003547-20AS | LEVY KONIGSBERG LLP |
| MICHELSON-BOYLE, JAN DEBORAH | NY - Supreme Court - NYCAL | 190333/2020 | LEVY KONIGSBERG LLP |
| MILLER, JANET ESTATE OF STEPHANIE MILLER | NY - Supreme Court - NYCAL | 190188/2017 | LEVY KONIGSBERG LLP |
| MILLER, RONALD RAYMOND, EST OF V MILLER | NJ - Superior Court - Middlesex County | MID-L-05972-17AS | LEVY KONIGSBERG LLP |
| MULVEY, KAY F | NJ - Superior Court - Middlesex County | MID-L-05973-17AS | LEVY KONIGSBERG LLP |
| NATHAN, FRAIDA | NJ - Superior Court - Middlesex County | MID-L-006101-21 | LEVY KONIGSBERG LLP |
| NOTTINGHAM, PATRICIA  EST OF J NOTTINGHAM | NJ - Superior Court - Middlesex County | MID-L-002377-21AS | LEVY KONIGSBERG LLP |
| OLSON, DONNA A. AND ROBERT M. | NY - Supreme Court - NYCAL | 190328/2017 | LEVY KONIGSBERG LLP |
| OLSON, DONNA A. AND ROBERT M. | NY - Supreme Court - NYCAL | 190328/2017 | LEVY KONIGSBERG LLP |
| PICCOLO, NANCY | NY - Supreme Court - NYCAL | 190090/2020 | LEVY KONIGSBERG LLP |
| PRECIADO, PEDRO | NJ - Superior Court - Middlesex County | MID-L-03702-18AS | LEVY KONIGSBERG LLP |
| PRYOR, CAROLYN MICHELLE | NJ - Superior Court - Middlesex County | MID-L-002649-20 | LEVY KONIGSBERG LLP |
| PULIDO, MARIA AND PULIDO,, VICTOR | NJ - Superior Court - Middlesex County | MID-L-04927-18AS | LEVY KONIGSBERG LLP |
| RAY, SABATELLI, III  EST OF C. SABATELLI | NJ - Superior Court - Middlesex County | MID-L-05902-16AS | LEVY KONIGSBERG LLP |
| SHADER, PATRICIA AND SHADER, ROBERT | NJ - Superior Court - Middlesex County | MID-L-007836-20 | LEVY KONIGSBERG LLP |
| SHIRLEY, NIEMEYER, | NY - Supreme Court - NYCAL | 190156/2017 | LEVY KONIGSBERG LLP |
| SIMS, CONNIE | NJ - Superior Court - Middlesex County | MID-L-003923-20AS | LEVY KONIGSBERG LLP |
| SMITH, LINDA | NJ - Superior Court - Atlantic County | ATL-L-1325-18 | LEVY KONIGSBERG LLP |
| STANFORD, CANDYSE AND STANFORD,, JOHN | NJ - Superior Court - Middlesex County | MID-L-08468-19AS | LEVY KONIGSBERG LLP |
| STEPHEN, KALISH, AND , SUZANNE | NJ - Superior Court - Middlesex County | MID-L-04726-17AS | LEVY KONIGSBERG LLP |
| STRINGFELLOW, THOMAS AND KAREN | NJ - Superior Court - Middlesex County | MID-L-002906-21 | LEVY KONIGSBERG LLP |
| TAYLOR, DEBRA | NJ - Superior Court - Atlantic County | ATL-L-1370-18 | LEVY KONIGSBERG LLP |
| TERRANO-URCIOLI, GERILYN | NJ - Superior Court - Atlantic County | ATL-L-1372-18 | LEVY KONIGSBERG LLP |
| TOLLEFSON, KATHERINE & TOLLEFSON, KEVIN | NJ - Superior Court - Middlesex County | MID-L-004370-21 | LEVY KONIGSBERG LLP |
| TONCHE, RAUL | NJ - Superior Court - Middlesex County | MID-L-04417-21 | LEVY KONIGSBERG LLP |
| TRIMBLE, LINDA K.  EST OF MARY MASK | NJ - Superior Court - Middlesex County | MID-L-02589-18AS | LEVY KONIGSBERG LLP |
| WEATHERS, SANDRA R AND WEATHERS, BRIAN L | NJ - Superior Court - Middlesex County | MID-L-00549-20AS | LEVY KONIGSBERG LLP |
| WEISS, JANICE ESTATE OF JOEL WEISS | NJ - Superior Court - Middlesex County | MID-L-05216-18AS | LEVY KONIGSBERG LLP |
| WHITE, CAROL | NJ - Superior Court - Middlesex County | MID-L-005771-21 | LEVY KONIGSBERG LLP |
| WHYTE, GASETA ESTATE OF DONALD WHYTE | NY - Supreme Court - NYCAL | 190286/2019 | LEVY KONIGSBERG LLP |
| WILLIAM, RONNING, AND WILLIAM, ELIZABETH | NJ - Superior Court - Middlesex County | MID-L-06040-17AS | LEVY KONIGSBERG LLP |
| WILT, HANNA | NJ - Superior Court - Middlesex County | MID-L-00621-20AS | LEVY KONIGSBERG LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WING, JOHN  ESTATE OF CAROL WING | NJ - Superior Court - Middlesex County | MID-L-004391-21 | LEVY KONIGSBERG LLP |
| ZACHARA, MARZENA AND ZACHARA, WESLEY | NJ - Superior Court - Middlesex County | MID-L-001028-21 | LEVY KONIGSBERG LLP |
| BALDINO, LUCILLE | NJ - Superior Court - Atlantic County | ATL-L-001060-18 | LEVY, BALDANTE, FINNEY & RUBENSTEIN, P.C. |
| MATYOLA, CATHERINE | NJ - Superior Court - Atlantic County | ATL-L-001779-18 | LEVY, BALDANTE, FINNEY & RUBENSTEIN, P.C. |
| PULLIAM, KAREN | NJ - Superior Court - Atlantic County | ATL-L-767-16 | LEWIS SAUL & ASSOCIATES, P.C |
| ADAMS, ROSIA | NJ - USDC for the District of New Jersey | 3:21-cv-10512 | LIAKOS LAW APC |
| AYALA-CRUZ, MIOSOTIS | NJ - USDC for the District of New Jersey | 3:21-cv-11229 | LIAKOS LAW APC |
| BLAIR-RICHMOND, MIA | NJ - USDC for the District of New Jersey | 3:21-cv-11232 | LIAKOS LAW APC |
| COLLINS, ERMA | NJ - USDC for the District of New Jersey | 3:21-cv-10610 | LIAKOS LAW APC |
| CORRON, ALLISON | NJ - USDC for the District of New Jersey | 3:21-cv-10545 | LIAKOS LAW APC |
| CRIPE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-10549 | LIAKOS LAW APC |
| FUQUAY, BUNRU | NJ - USDC for the District of New Jersey | 3:21-cv-10551 | LIAKOS LAW APC |
| LAWRENCE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-12705 | LIAKOS LAW APC |
| MICALE, EMMA | NJ - USDC for the District of New Jersey | 3:21-cv-10605 | LIAKOS LAW APC |
| PITRE, ALENA | NJ - USDC for the District of New Jersey | 3:21-cv-05284 | LIAKOS LAW APC |
| ROSS, CHATAQUA | NJ - USDC for the District of New Jersey | 3:21-cv-12707 | LIAKOS LAW APC |
| SKELTON, BESSIE | NJ - USDC for the District of New Jersey | 3:21-cv-10543 | LIAKOS LAW APC |
| SNEL, ELEANOR | NJ - USDC for the District of New Jersey | 3:21-cv-12744 | LIAKOS LAW APC |
| STANLEY, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-12709 | LIAKOS LAW APC |
| WELLS, DINA | NJ - USDC for the District of New Jersey | 3:21-cv-10555 | LIAKOS LAW APC |
| WILKINSON, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-12723 | LIAKOS LAW APC |
| YELNER, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-10556 | LIAKOS LAW APC |
| CABELLO, VANESSA | NJ - USDC for the District of New Jersey | 3:19-cv-17165 | LIEFF CABRASER HEIMANN & BERNSTEIN LLP |
| DAVIS, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-20394 | LIEFF CABRASER HEIMANN & BERNSTEIN LLP |
| ENGLAND, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-02135 | LIEFF CABRASER HEIMANN & BERNSTEIN LLP |
| RUBIO, LILLIAN | NJ - USDC for the District of New Jersey | 3:21-cv-17476 | LIEFF CABRASER HEIMANN & BERNSTEIN LLP |
| CABELLO, VANESSA | NJ - USDC for the District of New Jersey | 3:19-cv-17165 | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP |
| CROWLEY, DARBY | NJ - USDC for the District of New Jersey | 3:18-cv-00985 | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP |
| GRUDER, ILENE | CA - Superior Court - Santa Clara County | 18CV334708 | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP |
| HAYOS, MERIDITH | CA - Superior Court - County of Marin | CV-1700387 | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP |
| MARTINEZ, NOELIA | NJ - USDC for the District of New Jersey | 3:17-cv-12439 | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP |
| MASSARO, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-11026 | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP |
| RUBIO, LILLIAN | NJ - USDC for the District of New Jersey | 3:21-cv-17476 | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP |
| SCHNEIDER, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-04388 | LIEFF CABRASER HEIMANN & BERNSTEIN, LLP |
| BELLANGER, CRYSTAL | NJ - USDC for the District of New Jersey | 3:16-cv-09500 | LILLIS LAW FIRM |
| BEZUE, MASHANDER | NJ - USDC for the District of New Jersey | 3:16-cv-09564 | LILLIS LAW FIRM |
| HARRIS, RUTH | NJ - USDC for the District of New Jersey | 3:16-cv-09522 | LILLIS LAW FIRM |
| JONES-WILDER, RITA | NJ - USDC for the District of New Jersey | 3:16-cv-09571 | LILLIS LAW FIRM |
| MONTZ, CAROL | NJ - USDC for the District of New Jersey | 3:16-cv-09523 | LILLIS LAW FIRM |
| WASHINGTON, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-09609 | LILLIS LAW FIRM |
| AMMONS, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-01329 | LINVILLE LAW GROUP |
| AVERETT, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-12922 | LINVILLE LAW GROUP |
| BEASLEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-07469 | LINVILLE LAW GROUP |
| BRIDGES, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-03492 | LINVILLE LAW GROUP |
| BROWN, DANA | NJ - USDC for the District of New Jersey | 3:21-cv-09994 | LINVILLE LAW GROUP |
| BURGO, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-17177 | LINVILLE LAW GROUP |
| CRUMP, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-16714 | LINVILLE LAW GROUP |
| HALL, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-20540 | LINVILLE LAW GROUP |
| HENRY, FRINZETTA | NJ - USDC for the District of New Jersey | 3:21-cv-12837 | LINVILLE LAW GROUP |
| HERRERA, LORENA | NJ - USDC for the District of New Jersey | 3:21-cv-12868 | LINVILLE LAW GROUP |
| HEYDMAN, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-18756 | LINVILLE LAW GROUP |
| HOFFMAN, RUBY | NJ - USDC for the District of New Jersey | 3:21-cv-12869 | LINVILLE LAW GROUP |
| HUFKINS, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-18409 | LINVILLE LAW GROUP |
| IANNACONE, TRACI | NJ - Superior Court - Atlantic County | ATL-L-000627-20 | LINVILLE LAW GROUP |
| LAPLACE, LYNDA | NJ - USDC for the District of New Jersey | 3:20-cv-10161 | LINVILLE LAW GROUP |
| MAKI, ANISE | NJ - USDC for the District of New Jersey | 3:20-cv-06352 | LINVILLE LAW GROUP |
| MCGILL, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-08674 | LINVILLE LAW GROUP |
| MCKINNEY, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-15137 | LINVILLE LAW GROUP |
| NELSON, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-13581 | LINVILLE LAW GROUP |
| OLIVIER, KILEY | NJ - USDC for the District of New Jersey | 3:21-cv-14465 | LINVILLE LAW GROUP |
| ROGERS, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-12866 | LINVILLE LAW GROUP |
| ROSEN, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-18045 | LINVILLE LAW GROUP |
| SMITH, BRINDA | NJ - USDC for the District of New Jersey | 3:21-cv-14043 | LINVILLE LAW GROUP |
| TAWFALL, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-02474 | LINVILLE LAW GROUP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TERRY, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-04149 | LINVILLE LAW GROUP |
| VERMUELE, TERRY | NJ - USDC for the District of New Jersey | 3:20-cv-19310 | LINVILLE LAW GROUP |
| WALLS, BEATRICE | NJ - USDC for the District of New Jersey | 3:21-cv-14471 | LINVILLE LAW GROUP |
| WILLBURN, MARKIEN | NJ - USDC for the District of New Jersey | 3:20-cv-19954 | LINVILLE LAW GROUP |
| WOODS, EDNA | NJ - USDC for the District of New Jersey | 3:20-cv-09085 | LINVILLE LAW GROUP |
| WOOTEN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-19742 | LINVILLE LAW GROUP |
| DZIEDZIC, MICHELLE | NJ - Superior Court - Atlantic County | ATL-L-1304-18 | LOCKS LAW FIRM |
| GAGLIARDI, ROSALIA | NJ - Superior Court - Middlesex County | MID-L-03805-18AS | LOCKS LAW FIRM |
| GARRIS, ZACHARY | NJ - Superior Court - Middlesex County | MID-L-01514-18AS | LOCKS LAW FIRM |
| MAZZELLA, LINDA | NJ - Superior Court - Atlantic County | ATL-L-000790-18 | LOCKS LAW FIRM |
| SPIER, KATJE | NJ - Superior Court - Atlantic County | ATL-L-400-18 | LOCKS LAW FIRM |
| WEISBROT, ELAINE | NJ - Superior Court - Atlantic County | ATL-L-1721-17 | LOCKS LAW FIRM |
| GRECO, MARY | NJ - Superior Court - Atlantic County | ATL-L-001489-19 | LOPEZ MCHUGH LLP |
| BABISH, ROSEMARIE | NJ - Superior Court - Atlantic County | ATL-L-000007-19 | LOPEZ-MCHUGH, LLP |
| CASEY, EDDA | NJ - Superior Court - Atlantic County | ATL-L-002915-18 | LOPEZ-MCHUGH, LLP |
| COVINGTON, SALLY | NJ - Superior Court - Atlantic County | ATL-L-000247-19 | LOPEZ-MCHUGH, LLP |
| GONZALEZ, ANTONIA | NJ - Superior Court - Atlantic County | ATL-L-000440-19 | LOPEZ-MCHUGH, LLP |
| GUNNELS, VERONICA | NJ - Superior Court - Atlantic County | ATL-L-000588-19 | LOPEZ-MCHUGH, LLP |
| WEST, NANCY | NJ - Superior Court - Atlantic County | ATL-L-002913-18 | LOPEZ-MCHUGH, LLP |
| CURLIE, GERALDINE | NJ - USDC for the District of New Jersey | 3:21-cv-03253 | LUDWIG LAW FIRM, PLC |
| GREEN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-03348 | LUDWIG LAW FIRM, PLC |
| MARTIN, ALTA | NJ - USDC for the District of New Jersey | 3:21-cv-03344 | LUDWIG LAW FIRM, PLC |
| ALLEN, KATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-11109 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| ATKINSON, MONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-07816 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| BANKS, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-02296 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| BARNES, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11173 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| BERRY, ANNIE | NJ - USDC for the District of New Jersey | 3:17-cv-07833 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| BOCHANSKI, VIRGINIA | NJ - Superior Court - Atlantic County | ATL-L-000228-19 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| BOLIN, ENEDINA | NJ - USDC for the District of New Jersey | 3:19-cv-06821 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| BROWNLEE, JACQUELINE | NJ - USDC for the District of New Jersey | 3:17-cv-10661 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| CANADA, SARAH TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-02562 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| CASWELL, KRISTEEN | NJ - USDC for the District of New Jersey | 3:21-cv-00533 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| COLANDRA, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-303-18 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| CORRIGAN, JILLENE | NJ - USDC for the District of New Jersey | 3:17-cv-10986 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| CRUCE, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-10994 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| CUNNINGHAM, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-02297 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| DALLAS, KIM | NJ - USDC for the District of New Jersey | 3:17-cv-11027 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| DAUGEREAU, TARA | NJ - USDC for the District of New Jersey | 3:20-cv-05291 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| DAVIS, GLYNNDA | NJ - USDC for the District of New Jersey | 3:17-cv-07903 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| DIXON, MARSHA | NJ - USDC for the District of New Jersey | 3:17-cv-11113 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| DOWLER, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-11037 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| DOWNS, SUE | NJ - Superior Court - Atlantic County | ATL-L-1771-16 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| FRANK, ERIN | NJ - Superior Court - Atlantic County | ATL-L-304-18 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| FULLER, THRESIA | NJ - USDC for the District of New Jersey | 3:17-cv-11070 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| FURBY, REVA | NJ - USDC for the District of New Jersey | 3:17-cv-11115 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| GADSON, ROSE | NJ - USDC for the District of New Jersey | 3:18-cv-02298 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| GARRISON, GENEVA | NJ - USDC for the District of New Jersey | 3:17-cv-11057 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| GONZALES, MARYJANE | NJ - USDC for the District of New Jersey | 3:17-cv-11171 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| GREZIK, BETTY HAMPTON | NJ - USDC for the District of New Jersey | 3:17-cv-11126 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| HAMILTON, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-19044 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| HARPER, HILDA | NJ - USDC for the District of New Jersey | 3:17-cv-07939 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| HINSHAW, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-07089 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| HUGGINS, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-01269 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| JACOBS, ROBERTA | NJ - USDC for the District of New Jersey | 3:17-cv-11137 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| JEFFERSON, ANNA | NJ - USDC for the District of New Jersey | 3:18-cv-02299 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| JUREK, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-16956 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| LOVITT, MAVIS | NJ - USDC for the District of New Jersey | 3:20-cv-19092 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| LYONS, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-07837 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| MALGERI, JUDY | NJ - USDC for the District of New Jersey | 3:17-cv-11064 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| MILLER, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-07839 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| MILLER, ELENA | NJ - USDC for the District of New Jersey | 3:19-cv-06993 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| ODUMS, JO | NJ - USDC for the District of New Jersey | 3:17-cv-07914 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| PEDERSEN, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-07936 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| PRESCOTT, ALYCE | NJ - USDC for the District of New Jersey | 3:18-cv-02301 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| QUIRK, RAMONA | NJ - USDC for the District of New Jersey | 3:17-cv-11172 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| SANDERS, MONTERESA | NJ - Superior Court - Atlantic County | ATL-L-675-16 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| SHMAEFF, OSIE | NJ - USDC for the District of New Jersey | 3:17-cv-07871 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| SMITH, ALEISA | NJ - USDC for the District of New Jersey | 3:17-cv-11154 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| STILL, VALERIE WARDELL | NJ - USDC for the District of New Jersey | 3:18-cv-02563 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| SULLIVAN, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11140 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| SYED, YASMIN | NJ - USDC for the District of New Jersey | 3:17-cv-07931 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| TERRY, CHARLENE MITCHELL | NJ - USDC for the District of New Jersey | 3:18-cv-02564 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| THACKER, DOTTIE | NJ - Superior Court - Atlantic County | ATL-L-847-16 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| TIPTON, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-07935 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| TRIMBLE, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:19-cv-10315 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| TRUMAN, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11142 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| VICE, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-17131 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| WALLS, VIRGIE | NJ - USDC for the District of New Jersey | 3:18-cv-02300 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| WILKES, EVA | NJ - Superior Court - Atlantic County | ATL-L-312-16 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| WILLIAMS, CONNIE | NJ - Superior Court - Atlantic County | ATL-L-1156-16 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIE, ELEANOR | NJ - USDC for the District of New Jersey | 3:17-cv-11144 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| ZANCA, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-11146 | LUNDY, LUNDY, SOILEAU & SOUTH, LLI |
| SULLIVAN, CARRIE | IL - Circuit Court - Cook County | 2021L004831 | MALATESTA LAW OFFICES, LLC |
| CORBETT, BARBARA | CA - Superior Court - Los Angeles County | BC651027 | MANIER & HEROD |
| ARNOLD, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-01219 | MARLIN & SALTZMAN LLF |
| BANDERET, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-09188 | MARLIN & SALTZMAN LLF |
| BETHEA, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-10802 | MARLIN & SALTZMAN LLF |
| BURGER, CHRISTIE | NJ - USDC for the District of New Jersey | 3:17-cv-08566 | MARLIN & SALTZMAN LLF |
| CALLAHAN, MOLLY | NJ - USDC for the District of New Jersey | 3:18-cv-13731 | MARLIN & SALTZMAN LLF |
| CECIL, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-05997 | MARLIN & SALTZMAN LLF |
| CONKLIN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-12088 | MARLIN & SALTZMAN LLF |
| DORFMAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-12040 | MARLIN & SALTZMAN LLF |
| GALLAGHER, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-13018 | MARLIN & SALTZMAN LLF |
| GOODSON, ANNE | NJ - USDC for the District of New Jersey | 3:20-cv-02099 | MARLIN & SALTZMAN LLF |
| HENJUM, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-04152 | MARLIN & SALTZMAN LLF |
| HUDOCK, SANTA | NJ - USDC for the District of New Jersey | 3:17-cv-12268 | MARLIN & SALTZMAN LLF |
| JOHNSON, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-12820 | MARLIN & SALTZMAN LLF |
| MERRY, TAMI | NJ - USDC for the District of New Jersey | 3:17-cv-05996 | MARLIN & SALTZMAN LLF |
| PATE, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-00538 | MARLIN & SALTZMAN LLF |
| PETERS, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-06558 | MARLIN & SALTZMAN LLF |
| RICHARD, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-12309 | MARLIN & SALTZMAN LLF |
| ROEBUCK, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-12218 | MARLIN & SALTZMAN LLF |
| SZWEJKOWSKI, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-07378 | MARLIN & SALTZMAN LLF |
| TANNENBAUM, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-13429 | MARLIN & SALTZMAN LLF |
| RICHARDSON, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-14170 | MARTIN & JONES |
| CHRISTOPHER, MARSHA | NJ - USDC for the District of New Jersey | 3:21-cv-11043 | MARTIN BAUGHMAN, PLLC |
| EICH, MAUREEN | NJ - USDC for the District of New Jersey | 3:21-cv-11041 | MARTIN BAUGHMAN, PLLC |
| BENSON, ARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-07188 | MARTINIAN & ASSOCIATES, INC. |
| BROCK, LATISHA | NJ - USDC for the District of New Jersey | 3:19-cv-17168 | MARTINIAN & ASSOCIATES, INC. |
| BROWDER, ALMA | NJ - USDC for the District of New Jersey | 3:18-cv-03102 | MARTINIAN & ASSOCIATES, INC. |
| CARPENTER, KELLY | NJ - USDC for the District of New Jersey | 3:18-cv-03106 | MARTINIAN & ASSOCIATES, INC. |
| CORDER, JAMIE | NJ - USDC for the District of New Jersey | 3:19-cv-16476 | MARTINIAN & ASSOCIATES, INC. |
| DAZEN, JEANETTE | NJ - USDC for the District of New Jersey | 3:19-cv-17587 | MARTINIAN & ASSOCIATES, INC. |
| DETAR, EVELYN | NJ - USDC for the District of New Jersey | 3:19-cv-18074 | MARTINIAN & ASSOCIATES, INC. |
| FRASER, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-13545 | MARTINIAN & ASSOCIATES, INC. |
| FULTON, HOLLI | NJ - USDC for the District of New Jersey | 3:19-cv-13915 | MARTINIAN & ASSOCIATES, INC. |
| GOULD, DALPHINA | NJ - USDC for the District of New Jersey | 3:19-cv-06856 | MARTINIAN & ASSOCIATES, INC. |
| GRAYSON, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-06854 | MARTINIAN & ASSOCIATES, INC. |
| GUINN, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-17588 | MARTINIAN & ASSOCIATES, INC. |
| HAYES, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-13899 | MARTINIAN & ASSOCIATES, INC. |
| HYLAND, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-18885 | MARTINIAN & ASSOCIATES, INC. |
| JAMES, RHONDA | NJ - USDC for the District of New Jersey | 3:19-cv-14421 | MARTINIAN & ASSOCIATES, INC. |
| KIRKENDALL, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-03101 | MARTINIAN & ASSOCIATES, INC. |
| LADNER, TONIA | NJ - USDC for the District of New Jersey | 3:19-cv-13439 | MARTINIAN & ASSOCIATES, INC. |
| LAFRANCE, EULA | NJ - USDC for the District of New Jersey | 3:19-cv-06853 | MARTINIAN & ASSOCIATES, INC. |
| LONG, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-17530 | MARTINIAN & ASSOCIATES, INC. |
| LOO-LEW, CAROLINE | NJ - USDC for the District of New Jersey | 3:20-cv-00584 | MARTINIAN & ASSOCIATES, INC. |
| MARTINEZ, ORALIA | NJ - USDC for the District of New Jersey | 3:18-cv-03108 | MARTINIAN & ASSOCIATES, INC. |
| MCCLINTOCK, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-15392 | MARTINIAN & ASSOCIATES, INC. |
| MENDOZA, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-17533 | MARTINIAN & ASSOCIATES, INC. |
| MITCHELL, JANE | NJ - USDC for the District of New Jersey | 3:19-cv-15425 | MARTINIAN & ASSOCIATES, INC. |
| MONIA, JANER | NJ - USDC for the District of New Jersey | 3:19-cv-17586 | MARTINIAN & ASSOCIATES, INC. |
| OTIS, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-13913 | MARTINIAN & ASSOCIATES, INC. |
| OVERSTREET, VIVIAN | NJ - USDC for the District of New Jersey | 3:19-cv-15007 | MARTINIAN & ASSOCIATES, INC. |
| PEREZ, SYLVIA | NJ - USDC for the District of New Jersey | 3:19-cv-21337 | MARTINIAN & ASSOCIATES, INC. |
| RADBILL, NATALIE | NJ - USDC for the District of New Jersey | 3:19-cv-16389 | MARTINIAN & ASSOCIATES, INC. |
| ROBERTS, AUDREY | NJ - USDC for the District of New Jersey | 3:18-cv-03105 | MARTINIAN & ASSOCIATES, INC. |
| SANCHEZ, YVONNE | NJ - USDC for the District of New Jersey | 3:19-cv-14419 | MARTINIAN & ASSOCIATES, INC. |
| SENA-HERNANDEZ, CHRISTINA | NJ - USDC for the District of New Jersey | 3:19-cv-16241 | MARTINIAN & ASSOCIATES, INC. |
| SIMMONS, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-17939 | MARTINIAN & ASSOCIATES, INC. |
| SOGUILON, RUTHANN | NJ - USDC for the District of New Jersey | 3:18-cv-03103 | MARTINIAN & ASSOCIATES, INC. |
| VINES, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-17534 | MARTINIAN & ASSOCIATES, INC. |
| WALLACE, PANILLA | NJ - USDC for the District of New Jersey | 3:19-cv-17589 | MARTINIAN & ASSOCIATES, INC. |
| WHITEHEAD, AMELIA | NJ - USDC for the District of New Jersey | 3:19-cv-21318 | MARTINIAN & ASSOCIATES, INC. |
| WILBURN, MELA | NJ - USDC for the District of New Jersey | 3:19-cv-06857 | MARTINIAN & ASSOCIATES, INC. |
| WILKINSON, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:19-cv-19264 | MARTINIAN & ASSOCIATES, INC. |
| WILLIAMS, SUZANNA | NJ - USDC for the District of New Jersey | 3:19-cv-13438 | MARTINIAN & ASSOCIATES, INC. |
| WORLEY, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-17932 | MARTINIAN & ASSOCIATES, INC. |
| BELLANGER, CRYSTAL | NJ - USDC for the District of New Jersey | 3:16-cv-09500 | MARTZELL, BICKFORD & CENTOLA |
| BEZUE, MASHANDER | NJ - USDC for the District of New Jersey | 3:16-cv-09564 | MARTZELL, BICKFORD & CENTOLA |
| HARRIS, RUTH | NJ - USDC for the District of New Jersey | 3:16-cv-09522 | MARTZELL, BICKFORD & CENTOLA |
| JONES-WILDER, RITA | NJ - USDC for the District of New Jersey | 3:16-cv-09571 | MARTZELL, BICKFORD & CENTOLA |
| MONTZ, CAROL | NJ - USDC for the District of New Jersey | 3:16-cv-09523 | MARTZELL, BICKFORD & CENTOLA |
| BOLES, SAMANTHA | NJ - USDC for the District of New Jersey | 3:20-cv-17797 | MARY ALEXANDER & ASSOCIATES, P.C |
| BOVA, KIRA | NJ - USDC for the District of New Jersey | 3:20-cv-03915 | MARY ALEXANDER & ASSOCIATES, P.C |
| BUNKLEY, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-03893 | MARY ALEXANDER & ASSOCIATES, P.C |
| CASERTA, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11352 | MARY ALEXANDER & ASSOCIATES, P.C |
| DUPART, SHERRI | NJ - USDC for the District of New Jersey | 3:17-cv-11355 | MARY ALEXANDER & ASSOCIATES, P.C |
| GAY, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-07221 | MARY ALEXANDER & ASSOCIATES, P.C |
| GERECKE, COLLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-11747 | MARY ALEXANDER & ASSOCIATES, P.C |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LYDIA, NAOMI | NJ - USDC for the District of New Jersey | 3:21-cv-01023 | MARY ALEXANDER & ASSOCIATES, P.C |
| MOUNT, COLETTE | CA - Superior Court - Santa Clara County | 17CV318737 | MARY ALEXANDER & ASSOCIATES, P.C |
| ORTEGA, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-02715 | MARY ALEXANDER & ASSOCIATES, P.C |
| PATEL, PREETY | NJ - USDC for the District of New Jersey | 3:21-cv-02717 | MARY ALEXANDER & ASSOCIATES, P.C |
| RABINOWITZ, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-06872 | MARY ALEXANDER & ASSOCIATES, P.C |
| REYES, RAMONA | CA - Superior Court - Placer County | 5CV0040300 | MARY ALEXANDER & ASSOCIATES, P.C |
| RIZZO, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-11354 | MARY ALEXANDER & ASSOCIATES, P.C |
| ROBERTSON, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-17803 | MARY ALEXANDER & ASSOCIATES, P.C |
| SALGADO, CARMELA | NJ - USDC for the District of New Jersey | 3:20-cv-17795 | MARY ALEXANDER & ASSOCIATES, P.C |
| SEYBOLDT, PATRICIA | CA - Superior Court - Los Angeles County | 19CV341370 | MARY ALEXANDER & ASSOCIATES, P.C |
| STEWARD, SIERRA | NJ - USDC for the District of New Jersey | 3:20-cv-06738 | MARY ALEXANDER & ASSOCIATES, P.C |
| UNGER, ANNE | NJ - USDC for the District of New Jersey | 3:21-cv-02718 | MARY ALEXANDER & ASSOCIATES, P.C |
| WIMBERLY, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-12752 | MARY ALEXANDER & ASSOCIATES, P.C |
| HUNT, SYLVIA | NJ - USDC for the District of New Jersey | 3:17-cv-08070 | MASSIMO & PAWETTA, P.C. |
| RAMIREZ, ALISIA | NJ - USDC for the District of New Jersey | 3:21-cv-05008 | MATERN LAW GROUP, PC |
| ALVAREZ, MARIA | NJ - Superior Court - Middlesex County | MID-L-005353-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| AMRON, ROBERT | NJ - Superior Court - Middlesex County | MID-L-02045-19AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| BISCEGLIO, JANICE | NJ - Superior Court - Middlesex County | MID-L-00385321 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| BLANKSCHAEN, JUDITH | NJ - Superior Court - Middlesex County | MID-L-08377-18AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| CAMPO, SUSANNA EST OF GIOVANNI CAMPO | NJ - Superior Court - Middlesex County | MID-L-002418-21AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| COHEN, CONNIE | NJ - Superior Court - Middlesex County | MID-L-004448-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| COOPER, MICHELLE | NJ - Superior Court - Middlesex County | MID-L-001326-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| CORONADO, MARIO | NJ - Superior Court - Middlesex County | MID-L-004460-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| DOTSON, RONALD | NJ - Superior Court - Middlesex County | MID-L-005986-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| GILBRIDE, ELLYN | NJ - Superior Court - Middlesex County | MID-L-002848-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| JACKSON, MARY | NJ - Superior Court - Middlesex County | MID-L-006217-20AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| KRYZANSKI, BRIAN | NJ - Superior Court - Middlesex County | MID-L-001702-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| LANE, MARK | NJ - Superior Court - Middlesex County | MID-L-005506-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| LEVINE, JOANNA | NY - Supreme Court - NYCAL | 190251/2020 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| MCDONOUGH, COLLEEN | NJ - Superior Court - Middlesex County | MID-L-001512-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| MCKNIGHT-FOSTER, CAROL | NJ - Superior Court - Middlesex County | MID-L-000312-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| MEIKLE, ELIZABETH | NJ - Superior Court - Middlesex County | MID-L-0033771-20AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| NATHAN, FRAIDA | NJ - Superior Court - Middlesex County | MID-L-006101-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| PRECIADO, PEDRO | NJ - Superior Court - Middlesex County | MID-L-03702-18AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| PRYOR, CAROLYN | NJ - Superior Court - Middlesex County | MID-L-002649-20 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| SHADER, PATRICIA | NJ - Superior Court - Middlesex County | MID-L-007836-20 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| SIMS, CONNIE | NJ - Superior Court - Middlesex County | MID-L-003923-20AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| STRINGFELLOW, THOMAS | NJ - Superior Court - Middlesex County | MID-L-002906-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| TOLLEFSON, KATHERINE | NJ - Superior Court - Middlesex County | MID-L-004370-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| TOMLIN, REBECCA ANN EST OF RICHARD TOMLIN | NJ - Superior Court - Middlesex County | MID-L-005872/21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| WEATHERS, SANDRA | NJ - Superior Court - Middlesex County | MID-L-00549-20AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| WHITE, CAROL | NJ - Superior Court - Middlesex County | MID-L-005771-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| ZACHARA, MARZENA | NJ - Superior Court - Middlesex County | MID-L-001028-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC |
| ELMORE, DELORES M | IL - Circuit Court - Madison County | 17-L-1591 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GOODWIN, ELIZABETH EST OF J PRESCIANO | NJ - Superior Court - Middlesex County | MID-L-003373-21AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| JOSEPH, SCHIFINI EST OF JOYCE A SCHIFINI | IL - Circuit Court - Madison County | 17-L-1650 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KING, DAVID G. ESTATE OF LINDA KING | IL - Circuit Court - Madison County | 17-L-523 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PAUL, KAREN ESTATE OF PATRICIA SCHILLACI | IL - Circuit Court - Madison County | 20-L-0320 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PRZEKOP, CHARLES AND PRZEKOP, DELPHINE | NJ - Superior Court - Middlesex County | MID-L-003328-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SHAW, CATHERINE | NJ - Superior Court - Middlesex County | MID-L-01542-20AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SMITH, AUDREY AND SMITH, STEVEN | IL - Circuit Court - Madison County | 20-L-1147 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SMITH, KIRK A. | CA - Superior Court - Alameda County | RG21101490 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| TRUJILLO,JACQUELINE ET , UX. | CA - Superior Court - Alameda County | RG19001767 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WAGNER, LOUIS & WAGNER, NANETTE | CA - Superior Court - Los Angeles | BC645588 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WINDRAM, JENNIFER | NJ - Superior Court - Middlesex County | MID-L-003103-21 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| STEPHENSON, JEANNE | NJ - Superior Court - Atlantic County | ATL-L-1961-16 | MAURO, SAVO, CAMERINO, GRANT & SCHALK, P.A. |
| SULLIVAN, BERRY COLLEN AND BERRY, RICHARD | OH - Court of Common Please - Cuyahoga County | CV-18-895936 | MCDERMOTT & HICKEY |
| DIMARIA, DIANE | NJ - Superior Court - Atlantic County | ATL-L-185-18 | MCELDREW YOUNG |
| IACULLO, ROSEMARIE | NJ - Superior Court - Atlantic County | ATL-L-187-18 | MCELDREW YOUNG |
| STADTMUELLER, TONYA | NJ - Superior Court - Atlantic County | ATL-L-189-18 | MCELDREW YOUNG |
| YOUNG, LOUANNE | NJ - Superior Court - Atlantic County | ATL-L-2419-17 | MCELDREW YOUNG |
| HILLYER, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-11683 | MCEWEN LAW FIRM, LTD. |
| TIJERINA, CLAUDIA | NJ - USDC for the District of New Jersey | 3:18-cv-10830 | MCEWEN LAW FIRM, LTD. |
| BLAIS, DANIELLE | NJ - USDC for the District of New Jersey | 3:19-cv-11992 | MCGLYNN, GLISSON & MOUTON |
| BOUNDS, JANA | NJ - USDC for the District of New Jersey | 3:18-cv-10571 | MCGLYNN, GLISSON & MOUTON |
| CAMERON, LYNDA | NJ - USDC for the District of New Jersey | 3:18-cv-08733 | MCGLYNN, GLISSON & MOUTON |
| COULLOUDON, LILEEN | NJ - USDC for the District of New Jersey | 3:18-cv-10655 | MCGLYNN, GLISSON & MOUTON |
| JONES, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-14279 | MCGLYNN, GLISSON & MOUTON |
| KOINOGLOU, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-14310 | MCGLYNN, GLISSON & MOUTON |
| LENOCI, NANCI | NJ - USDC for the District of New Jersey | 3:18-cv-12300 | MCGLYNN, GLISSON & MOUTON |
| LUC, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-00415 | MCGLYNN, GLISSON & MOUTON |
| SCARBROUGH, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-13425 | MCGLYNN, GLISSON & MOUTON |
| WALKER, VICKI | NJ - USDC for the District of New Jersey | 3:17-cv-06609 | MCGLYNN, GLISSON & MOUTON |
| ZIRBEL, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-21328 | MCGLYNN, GLISSON & MOUTON |
| ALSTON, DIANNA | NJ - USDC for the District of New Jersey | 3:17-cv-06473 | MCGOWAN, HOOD & FELDER, LLC |
| DAVIDSON, DORTHA | NJ - USDC for the District of New Jersey | 3:17-cv-11404 | MCGOWAN, HOOD & FELDER, LLC |
| HARTER, PATSY | NJ - USDC for the District of New Jersey | 3:18-cv-01420 | MCGOWAN, HOOD & FELDER, LLC |
| HARTLAUB, MARGUERITE | NJ - USDC for the District of New Jersey | 3:18-cv-12360 | MCGOWAN, HOOD & FELDER, LLC |
| KEATING, JOAN | NJ - USDC for the District of New Jersey | 3:17-cv-06476 | MCGOWAN, HOOD & FELDER, LLC |
| KELLY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-12552 | MCGOWAN, HOOD & FELDER, LLC |
| MICHAEL, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-00630 | MCGOWAN, HOOD & FELDER, LLC |
| ROBERTS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-06503 | MCGOWAN, HOOD & FELDER, LLC |
| ROBERTSON, GRACE | NJ - USDC for the District of New Jersey | 3:20-cv-12558 | MCGOWAN, HOOD & FELDER, LLC |
| RYAN, ELINORE | NJ - USDC for the District of New Jersey | 3:17-cv-06505 | MCGOWAN, HOOD & FELDER, LLC |
| WITHERINGTON, CARLA | NJ - USDC for the District of New Jersey | 3:17-cv-09352 | MCGOWAN, HOOD & FELDER, LLC |
| MCCOY, CARLA | CA - Superior Court - Santa Clara County | 17CV314869 | MCNULTY LAW FIRM |
| BAGGOTT, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-01056 | MCSWEENEY/LANGEVIN, LLC |
| BARNES, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-15924 | MCSWEENEY/LANGEVIN, LLC |
| BARTOW, RAMONA | NJ - USDC for the District of New Jersey | 3:19-cv-18552 | MCSWEENEY/LANGEVIN, LLC |
| BECK, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-15204 | MCSWEENEY/LANGEVIN, LLC |
| BERNARD, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-19651 | MCSWEENEY/LANGEVIN, LLC |
| BRASKA, ELINOR | NJ - USDC for the District of New Jersey | 3:19-cv-18735 | MCSWEENEY/LANGEVIN, LLC |
| BROWN, LOIS | NJ - USDC for the District of New Jersey | 3:18-cv-11413 | MCSWEENEY/LANGEVIN, LLC |
| BURRELL, MELVA | NJ - USDC for the District of New Jersey | 3:20-cv-14832 | MCSWEENEY/LANGEVIN, LLC |
| DARLINGTON, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-01042 | MCSWEENEY/LANGEVIN, LLC |
| DAVIS, AUDREY | NJ - USDC for the District of New Jersey | 3:18-cv-13512 | MCSWEENEY/LANGEVIN, LLC |
| DEMELLO, ROSELANI | NJ - USDC for the District of New Jersey | 3:20-cv-15020 | MCSWEENEY/LANGEVIN, LLC |
| ENCINAS, ARTEMISA | NJ - USDC for the District of New Jersey | 3:20-cv-16989 | MCSWEENEY/LANGEVIN, LLC |
| FISHER, DOLORES | NJ - USDC for the District of New Jersey | 3:19-cv-19044 | MCSWEENEY/LANGEVIN, LLC |
| GONZALEZ, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-17480 | MCSWEENEY/LANGEVIN, LLC |
| HARRIS, SHAROL | NJ - USDC for the District of New Jersey | 3:21-cv-15920 | MCSWEENEY/LANGEVIN, LLC |
| HAVERLY, BESSIE | NJ - USDC for the District of New Jersey | 3:18-cv-13266 | MCSWEENEY/LANGEVIN, LLC |
| HUNTER, LYNDA | NJ - USDC for the District of New Jersey | 3:21-cv-04009 | MCSWEENEY/LANGEVIN, LLC |
| JOHNSON, LYDIA | NJ - USDC for the District of New Jersey | 3:19-cv-18199 | MCSWEENEY/LANGEVIN, LLC |
| KERR, NANETTE | NJ - USDC for the District of New Jersey | 3:18-cv-14338 | MCSWEENEY/LANGEVIN, LLC |
| MCCLINTON-MATTHEWS, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-03329 | MCSWEENEY/LANGEVIN, LLC |
| MCDONALD, BEVERLY | NJ - USDC for the District of New Jersey | 3:18-cv-13587 | MCSWEENEY/LANGEVIN, LLC |
| MILLS, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-15858 | MCSWEENEY/LANGEVIN, LLC |
| MORRISION, ROSETTA | NJ - USDC for the District of New Jersey | 3:20-cv-01641 | MCSWEENEY/LANGEVIN, LLC |
| OWENS, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-19392 | MCSWEENEY/LANGEVIN, LLC |
| PASCUCCI, BEATRICE | NJ - USDC for the District of New Jersey | 3:18-cv-10726 | MCSWEENEY/LANGEVIN, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PEREZ, LUCILLE | NJ - USDC for the District of New Jersey | 3:21-cv-16562 | MCSWEENEY/LANGEVIN, LLC |
| PLAYFORD, MYTYL | NJ - USDC for the District of New Jersey | 3:18-cv-10506 | MCSWEENEY/LANGEVIN, LLC |
| QUINN, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-18202 | MCSWEENEY/LANGEVIN, LLC |
| RUMSCHLAG, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-15923 | MCSWEENEY/LANGEVIN, LLC |
| SADLER, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-01051 | MCSWEENEY/LANGEVIN, LLC |
| SANDEEN, LAUREN | NJ - USDC for the District of New Jersey | 3:18-cv-10416 | MCSWEENEY/LANGEVIN, LLC |
| SCIFO, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-10607 | MCSWEENEY/LANGEVIN, LLC |
| SHEVENOCK, GEORGIANNA | NJ - USDC for the District of New Jersey | 3:18-cv-13689 | MCSWEENEY/LANGEVIN, LLC |
| SMITH, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-03595 | MCSWEENEY/LANGEVIN, LLC |
| SNEED, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-10303 | MCSWEENEY/LANGEVIN, LLC |
| TARRIO, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-03057 | MCSWEENEY/LANGEVIN, LLC |
| UDDIN, YASMIN | NJ - USDC for the District of New Jersey | 3:21-cv-04001 | MCSWEENEY/LANGEVIN, LLC |
| VAN NESS, MARCIA | NJ - USDC for the District of New Jersey | 3:20-cv-19772 | MCSWEENEY/LANGEVIN, LLC |
| VENTERS, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-18645 | MCSWEENEY/LANGEVIN, LLC |
| WILLIAMSON, VERNELL | NJ - USDC for the District of New Jersey | 3:20-cv-15913 | MCSWEENEY/LANGEVIN, LLC |
| LINDSAY, SHELLEY | NJ - USDC for the District of New Jersey | 3:21-cv-09969 | MEDLEY LAW GROUP |
| KEHRES, KATHRYN | NJ - USDC for the District of New Jersey | 3:16-cv-07657 | MEGARGEL & ESKRIDGE CO., LPA |
| BAUCHNER, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-11160 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| BURGS-JACKSON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13378 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| BURKS, PATTIE | NJ - USDC for the District of New Jersey | 3:21-cv-11312 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| BURRIS, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-21540 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| CHEN, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-11303 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| CHERRIE, ALYCE | NJ - USDC for the District of New Jersey | 3:20-cv-01621 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| FINN, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-11166 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| GARMAN, GEORGIA | NJ - USDC for the District of New Jersey | 3:21-cv-11411 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| GRANT, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-20566 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| HAIR, KELLEY | NJ - USDC for the District of New Jersey | 3:21-cv-10846 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| HAMILTON, JO LETA | NJ - USDC for the District of New Jersey | 3:21-cv-10863 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| HARLAND, SHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-01608 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| JAZBINSEK, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-11924 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| JEPSON, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-01283 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| JOHNSON, LORNA | NJ - USDC for the District of New Jersey | 3:19-cv-20282 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| JORDAN, KIERRA | NJ - USDC for the District of New Jersey | 3:19-cv-15326 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| LAY, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-10747 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| LINDTNER, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-21432 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| LIU, TANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-20563 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| MARRERO, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-11093 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| MARRIMON, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-11168 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| MARS-PRINE, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-11327 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| MCGOWAN, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-11202 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| METTS, CATHY | NJ - USDC for the District of New Jersey | 3:21-cv-11504 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| MORGAN, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-11042 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| ONEY, BETH | NJ - USDC for the District of New Jersey | 3:21-cv-11087 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| OREL, INA | NJ - USDC for the District of New Jersey | 3:20-cv-01614 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| PATERNOSTER, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-11193 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| RABALAIS, ROBYN | NJ - USDC for the District of New Jersey | 3:21-cv-11371 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| RAYMER, MARSHA | NJ - USDC for the District of New Jersey | 321-11084 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| ROMANSKI, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-11317 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHLITTER, ELEANORE | NJ - USDC for the District of New Jersey | 3:21-cv-11105 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| SHEPHERD, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-11308 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| SMEDLEY, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-10909 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| SMELLIE, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-11055 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| STARUCH, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-11389 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| TENNEFELD, DANA | NJ - USDC for the District of New Jersey | 3:19-cv-18483 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| TOWNS, LUCILLE | NJ - USDC for the District of New Jersey | 3:19-cv-15594 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| TRAYLOR, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-11200 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| WILLIAMS, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-15328 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| WINSLOW, KARI | NJ - USDC for the District of New Jersey | 3:19-cv-15323 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| WRIGHT-BRANTLEY, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-03245 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| ZARKIN, PATTI | NJ - USDC for the District of New Jersey | 3:21-cv-11056 | MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP |
| PEROUTKA, DIANE | IL - Circuit Court - Madison County | 17-L-1589 | MENGES LAW |
| GUERRA, MARIA | CANADA - Ontario Superior Court of Justice | 179011 | MERCHANT LAW GROUP LLP |
| JENKS, LEANN | CANADA - Ontario Superior Court of Justice | 179011 | MERCHANT LAW GROUP LLP |
| KRAMAR, ROSEMARY | CANADA - Superior Court, District of Montreal | 500-06-000787-164 | MERCHANT LAW GROUP LLP |
| WILLIAMSON, LINDA | CANADA - Ontario Superior Court of Justice | 179011 | MERCHANT LAW GROUP LLP |
| FINLEY, MELANIE | NJ - USDC for the District of New Jersey | 3:17-cv-02391 | MERSON LAW PLLC |
| ALLEN, ARNELLIA | NJ - USDC for the District of New Jersey | 3:19-cv-19022 | MESHBESHER & SPENCE, LTD. |
| ANDREWS, BETH | NJ - USDC for the District of New Jersey | 3:20-cv-15198 | MESHBESHER & SPENCE, LTD. |
| HAUGENE, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-14633 | MESHBESHER & SPENCE, LTD. |
| JANZEN, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-15191 | MESHBESHER & SPENCE, LTD. |
| MACMULLEN, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-13920 | MESHBESHER & SPENCE, LTD. |
| MALESKI, RENE | NJ - USDC for the District of New Jersey | 3:18-cv-01678 | MESHBESHER & SPENCE, LTD. |
| MOSCHOGIANIS, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-19240 | MESHBESHER & SPENCE, LTD. |
| ROBERTS, DEBBRA | NJ - USDC for the District of New Jersey | 3:19-cv-13925 | MESHBESHER & SPENCE, LTD. |
| RUTTEN, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-13933 | MESHBESHER & SPENCE, LTD. |
| VANNETT, JO | NJ - USDC for the District of New Jersey | 3:20-cv-08347 | MESHBESHER & SPENCE, LTD. |
| DRUEDING, KRISTEN | NJ - Superior Court - Atlantic County | ATL-L-000888-21 | MESSA & ASSOCIATES, P.C. |
| KRAMER, ROBERTA | NJ - Superior Court - Atlantic County | ATL-L-216-18 | MESSA & ASSOCIATES, P.C. |
| PELULLO, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-000972-21 | MESSA & ASSOCIATES, P.C. |
| SCHMITT, ALLISON | NJ - USDC for the District of New Jersey | 3:17-cv-12869 | MESSA & ASSOCIATES, P.C. |
| SOSTRE, RITA | NJ - USDC for the District of New Jersey | 3:19-cv-19540 | MESSA & ASSOCIATES, P.C. |
| ABBEDUTO, MAUREEN | IL - Circuit Court - Cook County | 2017-L-003007 | MEYERS & FLOWERS, LLC |
| BENNETT, CAROLYN | IL - Circuit Court - Cook County | 2017-L-003006 | MEYERS & FLOWERS, LLC |
| BIRCH, KIERSTEN | IL - Circuit Court - Cook County | 2021L000547 | MEYERS & FLOWERS, LLC |
| BROWN, EDNA | IL - Circuit Court - Cook County | 2017-L-003010 | MEYERS & FLOWERS, LLC |
| HALL, PAULA | IL - Circuit Court - Cook County | 2020-L003319 | MEYERS & FLOWERS, LLC |
| KING, LATONIA | IL - Circuit Court - Cook County | 2021L000545 | MEYERS & FLOWERS, LLC |
| KNIGHT, KIMBERLY | IL - Circuit Court - Cook County | 2017-L-003009 | MEYERS & FLOWERS, LLC |
| MARIN, GRACIELA | IL - Circuit Court - Cook County | 2021L000544 | MEYERS & FLOWERS, LLC |
| RISLEY, HOPE | IL - Circuit Court - Cook County | 2020L006924 | MEYERS & FLOWERS, LLC |
| SUMMERS, CAROL | IL - Circuit Court - Cook County | 2020-L-1314 | MEYERS & FLOWERS, LLC |
| MARTINEZ, LILLIAN | NJ - USDC for the District of New Jersey | 3:19-cv-08750 | MICHAEL DAVID LAW |
| BELLANGER, CRYSTAL | NJ - USDC for the District of New Jersey | 3:16-cv-09500 | MICHAEL HINGLE & ASSOCIATES, LLC |
| BEZUE, MASHANDER | NJ - USDC for the District of New Jersey | 3:16-cv-09564 | MICHAEL HINGLE & ASSOCIATES, LLC |
| BROWN, BRENDA | NJ - USDC for the District of New Jersey | 3:16-cv-09508 | MICHAEL HINGLE & ASSOCIATES, LLC |
| BYRD, DARLENE | NJ - USDC for the District of New Jersey | 3:16-cv-09513 | MICHAEL HINGLE & ASSOCIATES, LLC |
| ELLIOTT, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:16-cv-09514 | MICHAEL HINGLE & ASSOCIATES, LLC |
| HARRIS, RUTH | NJ - USDC for the District of New Jersey | 3:16-cv-09522 | MICHAEL HINGLE & ASSOCIATES, LLC |
| JONES-WILDER, RITA | NJ - USDC for the District of New Jersey | 3:16-cv-09571 | MICHAEL HINGLE & ASSOCIATES, LLC |
| MONTZ, CAROL | NJ - USDC for the District of New Jersey | 3:16-cv-09523 | MICHAEL HINGLE & ASSOCIATES, LLC |
| SISSAC, VILMA | NJ - USDC for the District of New Jersey | 3:16-cv-09524 | MICHAEL HINGLE & ASSOCIATES, LLC |
| DIVJAK, ELSIE | NJ - USDC for the District of New Jersey | 3:18-cv-02706 | MICHAEL S. WERNER, PARKER WAICHMAN LLP |
| GOSS, NICOLE | NJ - USDC for the District of New Jersey | 3:17-cv-05824 | MICHAEL S. WERNER, PARKER WAICHMAN LLP |
| JOSEPH, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-05848 | MICHAEL S. WERNER, PARKER WAICHMAN LLP |
| KOEHLER, LENORE | NJ - USDC for the District of New Jersey | 3:17-cv-01666 | MICHAEL S. WERNER, PARKER WAICHMAN LLP |
| LUNA, EDITH | NJ - USDC for the District of New Jersey | 3:17-cv-05777 | MICHAEL S. WERNER, PARKER WAICHMAN LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MATEYUNAS, LORETTA | NJ - USDC for the District of New Jersey | 3:17-cv-05689 | MICHAEL S. WERNER, PARKER WAICHMAN LLP |
| MONTOYA, AIDE | NJ - USDC for the District of New Jersey | 3:17-cv-05787 | MICHAEL S. WERNER, PARKER WAICHMAN LLP |
| NELSON, CHRISTY | NJ - USDC for the District of New Jersey | 3:19-cv-11266 | MICHAEL S. WERNER, PARKER WAICHMAN LLP |
| PETRIDES, ANDREA | NJ - USDC for the District of New Jersey | 3:17-cv-04870 | MICHAEL S. WERNER, PARKER WAICHMAN LLP |
| PUCILOSKI, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-07728 | MICHAEL S. WERNER, PARKER WAICHMAN LLP |
| RENNIE-SMITH, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-06920 | MICHAEL S. WERNER, PARKER WAICHMAN LLP |
| VENTRO, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-05788 | MICHAEL S. WERNER, PARKER WAICHMAN LLP |
| BOLAND, CHERYL | CA - Superior Court - Santa Clara County | 16-cv-296601 | MILBERG COLEMAN BRYSON PHILLIPS |
| COSTA, LINDELIA | CA - Superior Court - Santa Clara County | 16-cv-296601 | MILBERG COLEMAN BRYSON PHILLIPS |
| EPSTEIN, BEATRIZ | CA - Superior Court - Los Angeles County | BC624387 | MILBERG COLEMAN BRYSON PHILLIPS |
| HILDE, MARTHA | CA - Superior Court - Santa Clara County | 16-cv-296601 | MILBERG COLEMAN BRYSON PHILLIPS |
| HODGSON, MARIE | CA - Superior Court - Los Angeles County | BC624387 | MILBERG COLEMAN BRYSON PHILLIPS |
| KOOLS, KAREN | CA - Superior Court - Los Angeles County | BC624387 | MILBERG COLEMAN BRYSON PHILLIPS |
| LOVIN, JENNIFER | CA - Superior Court - Los Angeles County | BC624387 | MILBERG COLEMAN BRYSON PHILLIPS |
| WKEN-HALL, CAROLYN | CA - Superior Court - Santa Clara County | 16-cv-296601 | MILBERG COLEMAN BRYSON PHILLIPS |
| WOODSON, JESSICA | CA - Superior Court - Los Angeles County | BC624387 | MILBERG COLEMAN BRYSON PHILLIPS |
| WRAY, KATHERINE | CA - Superior Court - Santa Clara County | 16-cv-296601 | MILBERG COLEMAN BRYSON PHILLIPS |
| ALICEA, ANA | NJ - USDC for the District of New Jersey | 3:21-cv-17674 | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| ABBOTT, PIPER | NJ - USDC for the District of New Jersey | 3:18-cv-13024 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| ALLEN, THERESA | NJ - USDC for the District of New Jersey | 3:17-cv-12473 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| AROCHO, LUZ | NJ - USDC for the District of New Jersey | 3:17-cv-12591 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| ATHERTON, DARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-12389 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| ATKINSON, ALYSSA | NJ - USDC for the District of New Jersey | 3:17-cv-12474 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| ATMAJIAN, ANGELA; OWEN, ALICIA | CA - Superior Court - Los Angeles County | BC655667 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| BAKER, THERESA | NJ - USDC for the District of New Jersey | 3:17-cv-12477 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| BAKUS, REBECCA | CA - Superior Court - Los Angeles County | BC699682 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| BANKS-HARDING, EVA | NJ - Superior Court - Atlantic County | ATL-L-2542-17 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| BARTLETT, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-12482 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| BASTEDENBECK, MARILYN | NJ - USDC for the District of New Jersey | 3:17-cv-12483 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| BAYNE, HERMOINE | NJ - USDC for the District of New Jersey | 3:17-cv-12392 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| BELTRAN, HILDA | NJ - USDC for the District of New Jersey | 3:17-cv-12484 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| BELZ, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-16346 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| BLACK, BEVERLY | NJ - USDC for the District of New Jersey | 3:17-cv-12486 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| BLAKE, MARVA | CA - Superior Court - Los Angeles County | BC644063 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| BORN, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-03011 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| BOUYEA, JACKELINE | NJ - USDC for the District of New Jersey | 3:17-cv-12487 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| BOWMAN, JANET | CA - Superior Court - Sonoma County | SCV259795 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| BRAGG, SUSIE | NJ - USDC for the District of New Jersey | 3:17-cv-12393 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| BROCK, CANDACE | NJ - USDC for the District of New Jersey | 3:17-cv-12394 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| BROWN, ADA | NJ - USDC for the District of New Jersey | 3:17-cv-12491 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| BROWN, JACQUELYN | CA - Superior Court - Los Angeles County | BC688134 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| BUTLER, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-12395 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| CANTLEY, LINDA | CA - Superior Court - Los Angeles County | JCCP4872 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| CANTRELL, KRISTAL | NJ - USDC for the District of New Jersey | 3:17-cv-12492 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| CAPPELLO, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-12397 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CARDWELL, MALIA | NJ - USDC for the District of New Jersey | 3:17-cv-12398 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| CARR, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-12400 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| CARROLL, CRISTINA | NJ - USDC for the District of New Jersey | 3:17-cv-12401 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| CARROLL, JULIA | NJ - USDC for the District of New Jersey | 3:17-cv-12494 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| CAVOLT, KATHERINE | NJ - USDC for the District of New Jersey | 3:16-cv-09400 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| CHAMBERS, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-12402 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| CHAMPION, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-12405 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| CHRETIEN, AVRIL | NJ - USDC for the District of New Jersey | 3:17-cv-12498 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| CLINGAN, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-12504 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| COLE, PATRICIA WILBANKS | NJ - USDC for the District of New Jersey | 3:17-cv-12618 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| COLEMAN, LAVERNE | NJ - USDC for the District of New Jersey | 3:17-cv-12407 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| COLEY, EDNA | NJ - USDC for the District of New Jersey | 3:17-cv-12409 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| CONNERY, MORGAN | NJ - USDC for the District of New Jersey | 3:17-cv-12506 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| COTTO, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-12594 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| COTTO, SUSANA | NJ - USDC for the District of New Jersey | 3:17-cv-12541 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| COX, SHOCKEY | NJ - USDC for the District of New Jersey | 3:17-cv-12507 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| CUTRONE, FRANCES | NJ - USDC for the District of New Jersey | 3:17-cv-12511 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| DAIGLE, KATHLEEN | CA - Superior Court - Los Angeles County | BC698281 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| DALY, MEGAN | NJ - USDC for the District of New Jersey | 3:18-cv-06744 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| DARIAN, NAHID | CA - Superior Court - Los Angeles County | BC647812 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| DAVENPORT, LOLA | NJ - USDC for the District of New Jersey | 3:17-cv-12514 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| DAVIS, VERNONA | NJ - USDC for the District of New Jersey | 3:17-cv-12516 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| DAVIS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-12411 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| DAWIEC, SYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-12530 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| DE LEON, FRANCES | NJ - USDC for the District of New Jersey | 3:17-cv-12481 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| DEL HOYO, OMAYRA | NJ - USDC for the District of New Jersey | 3:17-cv-12592 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| DICKEY, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-12531 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| DIEFENDERFER, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-12532 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| DOHNERT, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-12534 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| DUNN, MAGGIE | NJ - USDC for the District of New Jersey | 3:17-cv-12413 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| DVORSCEK, MEGAN | NJ - USDC for the District of New Jersey | 3:21-cv-11997 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| ENDICOTT, RHONDA | NJ - USDC for the District of New Jersey | 3:17-cv-12535 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| ENOS, ELIZABETH | CA - Superior Court - Los Angeles County | BC661139 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| FARRINGTON, LORENE | NJ - USDC for the District of New Jersey | 3:17-cv-12414 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| FASSE, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-12415 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| FEFIE, RITA | NJ - USDC for the District of New Jersey | 3:18-cv-04552 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| FERNANDEZ, FATIMA | CA - Superior Court - Los Angeles County | BC703745 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| FIMPLE, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-12537 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| FLECHA, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:17-cv-12538 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| FOX, TERESA | NJ - USDC for the District of New Jersey | 3:17-cv-12510 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FUGLER, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-08928 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| GEARTY, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-12547 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| GODFREY, NATALIE | CA - Superior Court - Los Angeles County | 19STCV00599 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| GRIFFIN, SHEILA | CA - Superior Court - Alameda County | RG16820115 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| GUNTER, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-12548 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| HARRINGTON, DAWN | NJ - USDC for the District of New Jersey | 3:17-cv-12550 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| HARRIS, OZELLA | NJ - USDC for the District of New Jersey | 3:17-cv-12416 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| HARRIS, SHELIA | CA - Superior Court - Los Angeles County | BC697943 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| HARRIS-THOMAS, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-12551 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| HAWKINS, BEATRICE | NJ - USDC for the District of New Jersey | 3:17-cv-12552 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| HAWKINS, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-12417 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| HENSON, JEAN | NJ - USDC for the District of New Jersey | 3:17-cv-12418 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| HOLLINGSWORTH, TERRAH | NJ - USDC for the District of New Jersey | 3:17-cv-12554 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| HOPPER, JENNY | NJ - USDC for the District of New Jersey | 3:17-cv-12419 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| HUGHES, MAJORIE | NJ - USDC for the District of New Jersey | 3:17-cv-12556 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| IKNER, JULIE ;  LOPEZ, ROSA; MARTINE, KATHERINE | CA - Superior Court - Los Angeles County | BC649256 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| INGRAM, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-12558 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| IRETON, KHRISTINA | NJ - USDC for the District of New Jersey | 3:17-cv-12420 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| JACKSON, CHENIKA | NJ - USDC for the District of New Jersey | 3:17-cv-12421 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| JERRICKS, DEBORAH | CA - Superior Court - Los Angeles County | BC639513 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| JONES, ANTOINETTE | CA - Superior Court - Los Angeles County | BC699912 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| JONES, THELMA | NJ - USDC for the District of New Jersey | 3:17-cv-12422 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| KARLIC, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-12559 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| KELLY, GRACIELA | NJ - USDC for the District of New Jersey | 3:18-cv-15298 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| KING, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-08901 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| KING, GERALDINE | CA - Superior Court - Los Angeles County | BC697721 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| LAIRD, SUSAN | CA - Superior Court - Los Angeles County | BC695059 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| LANCASTER, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-12423 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| LANHAM, BARBARA | CA - Superior Court - Los Angeles County | BC699913 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| LEBRON, INGRID | NJ - USDC for the District of New Jersey | 3:17-cv-12561 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| LESTER, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-12563 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| LOFQUIST, KELLY | CA - Superior Court - Los Angeles County | BC697959 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| LOSOYA, EDNA | NJ - USDC for the District of New Jersey | 3:17-cv-12565 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| LOUTHAN, BEVERLY | NJ - USDC for the District of New Jersey | 3:17-cv-12566 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| LOWERY, DONNA NUNLEY | NJ - USDC for the District of New Jersey | 3:17-cv-12578 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| LUCAS, CRESIA | NJ - USDC for the District of New Jersey | 3:17-cv-12424 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| LYNN, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-08405 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| MALAPERO, MARIANNE | NJ - Superior Court - Atlantic County | ATL-L-2540-17 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| MARRON, MARIA | CA - Superior Court - Los Angeles County | BC705965 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| MAURO, DEBORAH | CA - Superior Court - Los Angeles County | BC682106 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCCORMACK, ARLENE | NJ - Superior Court - Atlantic County | ATL-L-394-18 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| MCGEAR, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-12569 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| MCKINLEY, SHEREE | NJ - USDC for the District of New Jersey | 3:18-cv-03728 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| MCKINNEY, HARRIET | NJ - Superior Court - Atlantic County | ATL-L-373-18 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| MCMULLAN, CLAIRE | NJ - USDC for the District of New Jersey | 3:21-cv-13374 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| MEYER, ANGELA | NJ - USDC for the District of New Jersey | 3:17-cv-12571 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| MILLIORN, MICHELE | CA - Superior Court - Alameda County | 16843729 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| MONROE, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-12425 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| MONTOSA, SYLVIA | CA - Superior Court - Los Angeles County | BC703746 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| MORAVINSKI, ELAINE | NJ - USDC for the District of New Jersey | 3:18-cv-06753 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| MORENO, MARTA | NJ - USDC for the District of New Jersey | 3:17-cv-12572 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| MORGAN, SALLIE | NJ - USDC for the District of New Jersey | 3:17-cv-12573 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| NAVA, AMEY | NJ - USDC for the District of New Jersey | 3:17-cv-12427 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| NGUYEN, NGAN | CA - Superior Court - Los Angeles County | BC697829 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| NOWINSKI, BARBARA | CA - Superior Court - Los Angeles County | BC688228 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| OLIVERAS, NILDA | NJ - USDC for the District of New Jersey | 3:17-cv-12602 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| OXENDINE, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-12579 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| PEASLEE, JUDITH | NJ - USDC for the District of New Jersey | 3:17-cv-12430 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| PEREZ, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-03731 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| PERRY, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-12580 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| PHILLIPS, ROBYN | NJ - USDC for the District of New Jersey | 3:18-cv-01570 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| PICONE, MARIA | CA - Superior Court - Los Angeles County | BC699887 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| PONGRACZ-BARTHA, ERICKA | CA - Superior Court - Los Angeles County | BC704115 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| RA, C | NJ - USDC for the District of New Jersey | 3:17-cv-12627 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| RAMIREZ, CHRISTINA | CA - Superior Court - Los Angeles County | BC655673 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| RAMOS, CARMEN | NJ - USDC for the District of New Jersey | 3:17-cv-12568 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| RAMOS, LUISA | NJ - USDC for the District of New Jersey | 3:17-cv-12582 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| REECE, CAROLE | CA - Superior Court - Los Angeles County | BC704056 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| REECE, ROXIE | NJ - USDC for the District of New Jersey | 3:17-cv-12585 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| RESURECCION, BELEN | NJ - USDC for the District of New Jersey | 3:17-cv-12587 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| REYES, VENUS | NJ - Superior Court - Atlantic County | ATL-L-258-18 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| RIDGE, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-12588 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| RINWALSKE, IDA | NJ - USDC for the District of New Jersey | 3:17-cv-12589 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| RIVERA, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-04433 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| RIVERA, PRISCILA | NJ - USDC for the District of New Jersey | 3:17-cv-12581 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| RIVERS, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-12593 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| RODRIGUEZ, VERONICA | NJ - USDC for the District of New Jersey | 3:17-cv-12431 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| ROSARIO, RITA CAUSSADE | NJ - USDC for the District of New Jersey | 3:17-cv-12595 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| RUIZ, MARITZA | NJ - USDC for the District of New Jersey | 3:17-cv-12536 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| SANCHEZ, JUANITA | NJ - USDC for the District of New Jersey | 3:18-cv-08299 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SANDERS, TINA | NJ - USDC for the District of New Jersey | 3:18-cv-10651 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| SAUNDERS, SAUNDRA | NJ - USDC for the District of New Jersey | 3:17-cv-12603 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| SCHLOSSER, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-08479 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| SHAW, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-12141 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| SHERKANOWSKI, HELEN | NJ - USDC for the District of New Jersey | 3:18-cv-08466 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| SHIELDS, WILLIE | NJ - USDC for the District of New Jersey | 3:17-cv-12455 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| SMITH, WILMA | NJ - USDC for the District of New Jersey | 3:17-cv-12608 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| SOMERS, GLENDA | CA - Superior Court - Los Angeles County | 19STCV00090 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| SONNIER, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-12609 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| SQUIRES, DAWN | NJ - USDC for the District of New Jersey | 3:17-cv-12610 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| TABARINI, CHRISTINA | NJ - USDC for the District of New Jersey | 3:17-cv-12611 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| TAGUE, LENORA | NJ - USDC for the District of New Jersey | 3:17-cv-12622 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| TAUZIN, ANITA | NJ - USDC for the District of New Jersey | 3:17-cv-12612 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| TAYLOR, HOLLY | NJ - USDC for the District of New Jersey | 3:17-cv-12613 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| TRUPIA, LILLIAN | NJ - USDC for the District of New Jersey | 3:17-cv-12456 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| TYLER, LAURA | CA - Superior Court - Los Angeles County | BC654574 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| URBANCZYK, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-12461 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| VARNADO, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-12614 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| VASQUEZ, SORAIDA | NJ - USDC for the District of New Jersey | 3:17-cv-12570 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| VAZQUEZ, SONIA | NJ - USDC for the District of New Jersey | 3:18-cv-08968 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| WAKEN-HALL, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-12616 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| WALKER, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-12464 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| WELDON, KIMBERLY | NJ - Superior Court - Atlantic County | ATL-L-359-18 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| WHITE, JUANITA | NJ - USDC for the District of New Jersey | 3:17-cv-12466 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| WHITT, TRACEY | NJ - USDC for the District of New Jersey | 3:17-cv-12469 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| WHITTEN, TAMMY | NJ - USDC for the District of New Jersey | 3:17-cv-12617 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| WOLFE, CAROLEE | NJ - USDC for the District of New Jersey | 3:17-cv-12619 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| WOOD-DONATELLI, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-12620 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| WYBLE, CAROLYN | NJ - Superior Court - Atlantic County | ATL-L-398-18 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| YECCO, MARIA | NJ - Superior Court - Atlantic County | ATL-L-2537-17 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| ZIMBARDI, SHERRY | CA - Superior Court - Los Angeles County | BC697579 | MILBERG COLEMAN BRYSON PHILLIPS, GROSSMAN, LLC |
| AMRINE, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-15373 | MILLER DELLAFERA PLC |
| AYERS, IRIS | NJ - USDC for the District of New Jersey | 3:17-cv-13709 | MILLER DELLAFERA PLC |
| BARANCZYK, ROBERTA | NJ - USDC for the District of New Jersey | 3:19-cv-07902 | MILLER DELLAFERA PLC |
| BUNN, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-15372 | MILLER DELLAFERA PLC |
| EPPS, TAMMIE | NJ - USDC for the District of New Jersey | 3:21-cv-11985 | MILLER DELLAFERA PLC |
| FARNER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-17257 | MILLER DELLAFERA PLC |
| JARBOE, GRACE | NJ - USDC for the District of New Jersey | 3:19-cv-09130 | MILLER DELLAFERA PLC |
| JEFFERY, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-14932 | MILLER DELLAFERA PLC |
| JIANNALONE-COMING, DELLA | NJ - USDC for the District of New Jersey | 3:18-cv-13429 | MILLER DELLAFERA PLC |
| JOHNSON, KRISTIN | NJ - USDC for the District of New Jersey | 3:20-cv-02174 | MILLER DELLAFERA PLC |
| MISARES-MOTRONEA, VALERIA | NJ - USDC for the District of New Jersey | 3:17-cv-13703 | MILLER DELLAFERA PLC |
| POLOMARENKO, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-00800 | MILLER DELLAFERA PLC |
| PROUDFOOT, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-03417 | MILLER DELLAFERA PLC |
| SMITH, TYRA | NJ - USDC for the District of New Jersey | 3:20-cv-01915 | MILLER DELLAFERA PLC |
| TIMA, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-18581 | MILLER DELLAFERA PLC |
| TUCKER, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-03681 | MILLER DELLAFERA PLC |
| TURNER, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-11986 | MILLER DELLAFERA PLC |
| WALKER, DANA | NJ - USDC for the District of New Jersey | 3:18-cv-13299 | MILLER DELLAFERA PLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SALCIDO, MARY | AZ - Superior Court - Pima County | C20210431 | MILLER, PITT, FELDMAN & MCANALLY, P.C. |
| CAVOLT, KATHERINE | NJ - USDC for the District of New Jersey | 3:16-cv-09400 | MILSTEIN ADELMAN, LLP |
| BOTZENHARDT, CRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-13718 | MILSTEIN, JACKSON, FAIRCHILD & WADE, LLP |
| NICHOLS, TRISHA | NJ - USDC for the District of New Jersey | 3:17-cv-13826 | MILSTEIN, JACKSON, FAIRCHILD & WADE, LLP |
| PRICKETT, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-20353 | MILSTEIN, JACKSON, FAIRCHILD & WADE, LLP |
| SENTER, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-13827 | MILSTEIN, JACKSON, FAIRCHILD & WADE, LLP |
| SMITH, ROBERTA | NJ - USDC for the District of New Jersey | 3:19-cv-20329 | MILSTEIN, JACKSON, FAIRCHILD & WADE, LLP |
| BAFALON, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-11346 | MOLL LAW GROUP |
| KELLER, BENNIE | NJ - USDC for the District of New Jersey | 3:16-cv-09260 | MOLL LAW GROUP |
| NASATSKY, LOLA | NJ - USDC for the District of New Jersey | 3:17-cv-11341 | MOLL LAW GROUP |
| ROSS, BARBARA | NJ - USDC for the District of New Jersey | 3:16-cv-07529 | MOLL LAW GROUP |
| VERKUILEN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:18-cv-12148 | MOLL LAW GROUP |
| VILLALOBOS, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-01130 | MOLL LAW GROUP |
| EMERSON, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-01795 | MONTROSE LAW LLP |
| OESTERLE, DOWAINE | NJ - USDC for the District of New Jersey | 3:17-cv-02455 | MONTROSE LAW LLP |
| THOMPSON, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-01564 | MONTROSE LAW LLP |
| ABELL, LINDA | NJ - USDC for the District of New Jersey | 3:16-cv-08901 | MOORE LAW GROUP PLLC |
| ADAMS, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-14994 | MOORE LAW GROUP PLLC |
| ANDERSON, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-16329 | MOORE LAW GROUP PLLC |
| CASEY, CAROL | NJ - USDC for the District of New Jersey | 3:16-cv-07477 | MOORE LAW GROUP PLLC |
| FOWLER, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-16347 | MOORE LAW GROUP PLLC |
| JACKSON, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-10738 | MOORE LAW GROUP PLLC |
| LEE, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-02484 | MOORE LAW GROUP PLLC |
| MILLER, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-03884 | MOORE LAW GROUP PLLC |
| ROYSTER, MARSHA | NJ - USDC for the District of New Jersey | 3:18-cv-01458 | MOORE LAW GROUP PLLC |
| SYSLO, BEVERLY | NJ - Superior Court - Atlantic County | ATL-L-1418-19 | MOORE LAW GROUP PLLC |
| ABALOS, PATSY | NJ - USDC for the District of New Jersey | 3:18-cv-02640 | MORELLI LAW FIRM, PLLC |
| ACEY, ANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-14837 | MORELLI LAW FIRM, PLLC |
| ADAMS, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-14510 | MORELLI LAW FIRM, PLLC |
| ADAMS, MELVERTA | NJ - USDC for the District of New Jersey | 3:19-cv-21166 | MORELLI LAW FIRM, PLLC |
| AHUMADA, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-14505 | MORELLI LAW FIRM, PLLC |
| ALLGOOD, MADONNA | NJ - USDC for the District of New Jersey | 3:20-cv-13946 | MORELLI LAW FIRM, PLLC |
| ALVARADO, LOURDES | NJ - USDC for the District of New Jersey | 3:18-cv-02642 | MORELLI LAW FIRM, PLLC |
| ANDERS, NAOMI | NJ - USDC for the District of New Jersey | 3:17-cv-12804 | MORELLI LAW FIRM, PLLC |
| ANTHONY, JOANN | NJ - USDC for the District of New Jersey | 3:19-cv-18158 | MORELLI LAW FIRM, PLLC |
| ANTOINE, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-12508 | MORELLI LAW FIRM, PLLC |
| ARCHER, CANDACE | NJ - USDC for the District of New Jersey | 3:19-cv-06851 | MORELLI LAW FIRM, PLLC |
| ARGUELLO, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-12135 | MORELLI LAW FIRM, PLLC |
| BARGE-CHAMBERS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-12806 | MORELLI LAW FIRM, PLLC |
| BARRON, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-13510 | MORELLI LAW FIRM, PLLC |
| BASSFIELD, CATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-12807 | MORELLI LAW FIRM, PLLC |
| BECK, GRETCHEN | NJ - USDC for the District of New Jersey | 3:18-cv-08998 | MORELLI LAW FIRM, PLLC |
| BEDARD, MICHAELINE | NJ - USDC for the District of New Jersey | 3:20-cv-01448 | MORELLI LAW FIRM, PLLC |
| BEGAY, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-02505 | MORELLI LAW FIRM, PLLC |
| BENBOW, ANGELIA | NJ - USDC for the District of New Jersey | 3:20-cv-17616 | MORELLI LAW FIRM, PLLC |
| BICHELL, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-12145 | MORELLI LAW FIRM, PLLC |
| BIDDINGS, LAKISHA | NJ - USDC for the District of New Jersey | 3:17-cv-12131 | MORELLI LAW FIRM, PLLC |
| BISSESSAR, SHELIA | NJ - USDC for the District of New Jersey | 3:20-cv-01634 | MORELLI LAW FIRM, PLLC |
| BOND-RAST, RISA | NJ - USDC for the District of New Jersey | 3:17-cv-09670 | MORELLI LAW FIRM, PLLC |
| BOOTH, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-02423 | MORELLI LAW FIRM, PLLC |
| BOUCHARD, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-02661 | MORELLI LAW FIRM, PLLC |
| BOVE, JANE | NJ - USDC for the District of New Jersey | 3:19-cv-00654 | MORELLI LAW FIRM, PLLC |
| BOWDEN, KATHRYN | NJ - USDC for the District of New Jersey | 3:17-cv-12140 | MORELLI LAW FIRM, PLLC |
| BOWENS, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-12142 | MORELLI LAW FIRM, PLLC |
| BOWIE, ROSIE | LA - District Court - Orleans Parish | 2018-295 | MORELLI LAW FIRM, PLLC |
| BREDEMEIER, DIXIE | NJ - USDC for the District of New Jersey | 3:17-cv-12805 | MORELLI LAW FIRM, PLLC |
| BREUNIG, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-13519 | MORELLI LAW FIRM, PLLC |
| BRINSON, DEBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-12803 | MORELLI LAW FIRM, PLLC |
| BRITTAIN, BILLIE | NJ - USDC for the District of New Jersey | 3:17-cv-11935 | MORELLI LAW FIRM, PLLC |
| BROWN, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-13517 | MORELLI LAW FIRM, PLLC |
| BROWN, ELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-10115 | MORELLI LAW FIRM, PLLC |
| BUKSAR, MARILYN | NJ - Superior Court - Atlantic County | ATL-L-594-18 | MORELLI LAW FIRM, PLLC |
| BURD, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-03342 | MORELLI LAW FIRM, PLLC |
| BURNEY, THOMASIA | NJ - USDC for the District of New Jersey | 3:18-cv-14890 | MORELLI LAW FIRM, PLLC |
| BUSKIRK, TRACY | NJ - USDC for the District of New Jersey | 3:18-cv-17644 | MORELLI LAW FIRM, PLLC |
| BUTLER, RITA | NJ - USDC for the District of New Jersey | 3:17-cv-11930 | MORELLI LAW FIRM, PLLC |
| BUTLER, SADE | NJ - USDC for the District of New Jersey | 3:17-cv-13469 | MORELLI LAW FIRM, PLLC |
| CABADING, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-02666 | MORELLI LAW FIRM, PLLC |
| CALDWELL, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-16809 | MORELLI LAW FIRM, PLLC |
| CALHOUN, PAM | NJ - USDC for the District of New Jersey | 3:19-cv-21084 | MORELLI LAW FIRM, PLLC |
| CAMPBELL, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-09751 | MORELLI LAW FIRM, PLLC |
| CAMPBELL, VANESSA | NJ - Superior Court - Atlantic County | ATL-L-1286-18 | MORELLI LAW FIRM, PLLC |
| CAMPBELL, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-12100 | MORELLI LAW FIRM, PLLC |
| CARROLL, TAMARA | NJ - USDC for the District of New Jersey | 3:17-cv-12112 | MORELLI LAW FIRM, PLLC |
| CARY, TERRI | NJ - USDC for the District of New Jersey | 3:19-cv-22078 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CASCELLA, KELLY | NJ - USDC for the District of New Jersey | 3:18-cv-12691 | MORELLI LAW FIRM, PLLC |
| CASE, IVON | NJ - USDC for the District of New Jersey | 3:19-cv-22063 | MORELLI LAW FIRM, PLLC |
| CASSELMAN, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-21139 | MORELLI LAW FIRM, PLLC |
| CASTRO, MARSHA | NJ - USDC for the District of New Jersey | 3:17-cv-11388 | MORELLI LAW FIRM, PLLC |
| CHEELY-HALL, CINDY | NJ - USDC for the District of New Jersey | 3:18-cv-08248 | MORELLI LAW FIRM, PLLC |
| CHICK, CONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-12820 | MORELLI LAW FIRM, PLLC |
| CHOLEWA, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-12105 | MORELLI LAW FIRM, PLLC |
| CLARK, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-12109 | MORELLI LAW FIRM, PLLC |
| CLEVINGER, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-19604 | MORELLI LAW FIRM, PLLC |
| COHEN, PHYLLIS | NJ - USDC for the District of New Jersey | 3:17-cv-12111 | MORELLI LAW FIRM, PLLC |
| COLLEVECHIO, KELLY | NJ - USDC for the District of New Jersey | 3:17-cv-09642 | MORELLI LAW FIRM, PLLC |
| COLLINS, EDANA | NJ - USDC for the District of New Jersey | 3:18-cv-12694 | MORELLI LAW FIRM, PLLC |
| CONKLIN, CHARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-15398 | MORELLI LAW FIRM, PLLC |
| CONNOLLY, JOAN | NJ - Superior Court - Atlantic County | ATL-L-001049-19 | MORELLI LAW FIRM, PLLC |
| COOLEEN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-01632 | MORELLI LAW FIRM, PLLC |
| CORNS, REGINA | NJ - USDC for the District of New Jersey | 3:18-cv-01637 | MORELLI LAW FIRM, PLLC |
| COSBY, CASSANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-21268 | MORELLI LAW FIRM, PLLC |
| COTIC, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-09699 | MORELLI LAW FIRM, PLLC |
| COURT, DALE | NJ - USDC for the District of New Jersey | 3:17-cv-11369 | MORELLI LAW FIRM, PLLC |
| CRAIG, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-01634 | MORELLI LAW FIRM, PLLC |
| CRANE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-11374 | MORELLI LAW FIRM, PLLC |
| CROFT, WALISHIA | NJ - USDC for the District of New Jersey | 3:17-cv-03215 | MORELLI LAW FIRM, PLLC |
| CULLEN, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-13096 | MORELLI LAW FIRM, PLLC |
| CURRIE, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-09695 | MORELLI LAW FIRM, PLLC |
| DAGROSA, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-194-18 | MORELLI LAW FIRM, PLLC |
| DE GUZMAN, SALVACION | NJ - USDC for the District of New Jersey | 3:18-cv-15690 | MORELLI LAW FIRM, PLLC |
| DEBLIECK, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-00627 | MORELLI LAW FIRM, PLLC |
| DELASHMIT, MELISSA | NJ - USDC for the District of New Jersey | 3:19-cv-09219 | MORELLI LAW FIRM, PLLC |
| DELSO, ELISA | NJ - USDC for the District of New Jersey | 3:18-cv-17476 | MORELLI LAW FIRM, PLLC |
| DEMPSEY, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-03247 | MORELLI LAW FIRM, PLLC |
| DIENER, ANNA | NJ - USDC for the District of New Jersey | 3:17-cv-12116 | MORELLI LAW FIRM, PLLC |
| DIETTERICH, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11375 | MORELLI LAW FIRM, PLLC |
| DIGGS, EVA | NJ - USDC for the District of New Jersey | 3:17-cv-12814 | MORELLI LAW FIRM, PLLC |
| DOHERTY, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-14692 | MORELLI LAW FIRM, PLLC |
| DOMANIECKI, LINDA | NJ - Superior Court - Atlantic County | ATL-L-003495-20 | MORELLI LAW FIRM, PLLC |
| DOSS, SALENA | NJ - USDC for the District of New Jersey | 3:18-cv-12689 | MORELLI LAW FIRM, PLLC |
| DRINKHOUSE, ALFREDA | NJ - USDC for the District of New Jersey | 3:18-cv-00665 | MORELLI LAW FIRM, PLLC |
| DUNN, MELVA | NJ - USDC for the District of New Jersey | 3:17-cv-09654 | MORELLI LAW FIRM, PLLC |
| EDWARDS, HAZEL | NJ - USDC for the District of New Jersey | 3:17-cv-11386 | MORELLI LAW FIRM, PLLC |
| ELLIOT, VERNEDA | NJ - USDC for the District of New Jersey | 3:20-cv-01467 | MORELLI LAW FIRM, PLLC |
| EMERY, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-17184 | MORELLI LAW FIRM, PLLC |
| ESPY, JOANN | NJ - USDC for the District of New Jersey | 3:18-cv-16374 | MORELLI LAW FIRM, PLLC |
| EVANS, VAKESHA | NJ - USDC for the District of New Jersey | 3:19-cv-16266 | MORELLI LAW FIRM, PLLC |
| EVANS, VICKIE | NJ - USDC for the District of New Jersey | 3:17-cv-03728 | MORELLI LAW FIRM, PLLC |
| EVEREST, NICOLE | NJ - USDC for the District of New Jersey | 3:17-cv-12118 | MORELLI LAW FIRM, PLLC |
| FALLS, LENA | NJ - USDC for the District of New Jersey | 3:17-cv-11384 | MORELLI LAW FIRM, PLLC |
| FARRELL, MARGARET | NJ - Superior Court - Atlantic County | ATL-L-001836-18 | MORELLI LAW FIRM, PLLC |
| FEBO, FANNY | NJ - USDC for the District of New Jersey | 3:18-cv-09692 | MORELLI LAW FIRM, PLLC |
| FEGETT, ROSA | NJ - USDC for the District of New Jersey | 3:18-cv-09693 | MORELLI LAW FIRM, PLLC |
| FELTS, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-03249 | MORELLI LAW FIRM, PLLC |
| FERNANDEZ, LYDIA | NJ - USDC for the District of New Jersey | 3:18-cv-08250 | MORELLI LAW FIRM, PLLC |
| FIGUEROA, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-01629 | MORELLI LAW FIRM, PLLC |
| FLOWERS, DENISE | NJ - USDC for the District of New Jersey | 3:18-cv-01636 | MORELLI LAW FIRM, PLLC |
| FOX, JEANETTE | NJ - USDC for the District of New Jersey | 3:17-cv-12115 | MORELLI LAW FIRM, PLLC |
| FRANK, JOANNE | NJ - Superior Court - Atlantic County | ATL-L-003340-20 | MORELLI LAW FIRM, PLLC |
| FRANS, ANITA | NJ - USDC for the District of New Jersey | 3:18-cv-09698 | MORELLI LAW FIRM, PLLC |
| FRASER, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-12692 | MORELLI LAW FIRM, PLLC |
| FREEMAN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-16735 | MORELLI LAW FIRM, PLLC |
| GAINES, BESSIE | NJ - USDC for the District of New Jersey | 3:20-cv-00364 | MORELLI LAW FIRM, PLLC |
| GAMBLE, WILLA | NJ - USDC for the District of New Jersey | 3:19-cv-17186 | MORELLI LAW FIRM, PLLC |
| GARCIA, STEPHANIE | NJ - USDC for the District of New Jersey | 3:19-cv-16267 | MORELLI LAW FIRM, PLLC |
| GARCIA, TERESITA | NJ - USDC for the District of New Jersey | 3:18-cv-16483 | MORELLI LAW FIRM, PLLC |
| GARCIA, VERONICA | NJ - USDC for the District of New Jersey | 3:18-cv-14042 | MORELLI LAW FIRM, PLLC |
| GARRETT, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-13762 | MORELLI LAW FIRM, PLLC |
| GENTILE, JOANNE | NJ - Superior Court - Atlantic County | ATL-L-2698-18 | MORELLI LAW FIRM, PLLC |
| GERBINO, MICHELE | NJ - Superior Court - Atlantic County | ATL-L-003341-20 | MORELLI LAW FIRM, PLLC |
| GEREZ, CARMEN | NJ - USDC for the District of New Jersey | 3:19-cv-07992 | MORELLI LAW FIRM, PLLC |
| GERMANO, TRAVEY | NJ - USDC for the District of New Jersey | 3:17-cv-13465 | MORELLI LAW FIRM, PLLC |
| GIRASUOLO, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-11888 | MORELLI LAW FIRM, PLLC |
| GIST-MCLAURIN, ROBIN | NJ - USDC for the District of New Jersey | 3:19-cv-21149 | MORELLI LAW FIRM, PLLC |
| GONZALES, ANGIE | NJ - USDC for the District of New Jersey | 3:18-cv-12119 | MORELLI LAW FIRM, PLLC |
| GONZALES, JAMIE | NJ - USDC for the District of New Jersey | 3:18-cv-10708 | MORELLI LAW FIRM, PLLC |
| GOODMAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-00825 | MORELLI LAW FIRM, PLLC |
| GRACE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-11902 | MORELLI LAW FIRM, PLLC |
| GRAHAM, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-03908 | MORELLI LAW FIRM, PLLC |
| GRAHAM, GINA | NJ - USDC for the District of New Jersey | 3:18-cv-05544 | MORELLI LAW FIRM, PLLC |
| GRANT, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-11905 | MORELLI LAW FIRM, PLLC |
| GREELEY, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-16847 | MORELLI LAW FIRM, PLLC |
| GREEN, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-10882 | MORELLI LAW FIRM, PLLC |
| GREENE, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-18468 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GREHAN, LYNDA | NJ - USDC for the District of New Jersey | 3:20-cv-12436 | MORELLI LAW FIRM, PLLC |
| GUERRERO, KATHELINA | NJ - USDC for the District of New Jersey | 3:18-cv-15438 | MORELLI LAW FIRM, PLLC |
| GUIDI, MARILYNN | NJ - USDC for the District of New Jersey | 3:18-cv-14873 | MORELLI LAW FIRM, PLLC |
| GULICH, BROOK | NJ - USDC for the District of New Jersey | 3:17-cv-12801 | MORELLI LAW FIRM, PLLC |
| HAINEY, VICKIE | NJ - USDC for the District of New Jersey | 3:18-cv-01414 | MORELLI LAW FIRM, PLLC |
| HALL, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-04535 | MORELLI LAW FIRM, PLLC |
| HALL, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-00820 | MORELLI LAW FIRM, PLLC |
| HARTSHORNE, TERRI | NJ - USDC for the District of New Jersey | 3:20-cv-01796 | MORELLI LAW FIRM, PLLC |
| HASKELL, FLORENCE | NJ - USDC for the District of New Jersey | 3:18-cv-10362 | MORELLI LAW FIRM, PLLC |
| HAWK, CLAIRE | NJ - USDC for the District of New Jersey | 3:20-cv-06315 | MORELLI LAW FIRM, PLLC |
| HAYES-HOLLINGSWORTH, CHETIQUA | NJ - USDC for the District of New Jersey | 3:17-cv-11883 | MORELLI LAW FIRM, PLLC |
| HEDRICK, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-11890 | MORELLI LAW FIRM, PLLC |
| HENTHORNE, JARI | NJ - USDC for the District of New Jersey | 3:18-cv-12101 | MORELLI LAW FIRM, PLLC |
| HERBIN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-11897 | MORELLI LAW FIRM, PLLC |
| HIGGINS, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-01640 | MORELLI LAW FIRM, PLLC |
| HILL, KELLIE | NJ - USDC for the District of New Jersey | 3:17-cv-13466 | MORELLI LAW FIRM, PLLC |
| HILLIARD, JULIE | NJ - Superior Court - Atlantic County | ATL-L-000603-21 | MORELLI LAW FIRM, PLLC |
| HODGE, RAMONA | NJ - USDC for the District of New Jersey | 3:18-cv-15070 | MORELLI LAW FIRM, PLLC |
| HOEME, DANIELLE | NJ - USDC for the District of New Jersey | 3:18-cv-04100 | MORELLI LAW FIRM, PLLC |
| HORACE-THOMPSON, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-111-18 | MORELLI LAW FIRM, PLLC |
| HOUSE, JACQUELINE | NJ - USDC for the District of New Jersey | 3:18-cv-13402 | MORELLI LAW FIRM, PLLC |
| HOWERY, CATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-11885 | MORELLI LAW FIRM, PLLC |
| HUDGINS, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-03906 | MORELLI LAW FIRM, PLLC |
| HUDSON, CASSANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-00144 | MORELLI LAW FIRM, PLLC |
| HUDSON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-11055 | MORELLI LAW FIRM, PLLC |
| HUDSON, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-04102 | MORELLI LAW FIRM, PLLC |
| HUETT, ODESSA | NJ - USDC for the District of New Jersey | 3:17-cv-11892 | MORELLI LAW FIRM, PLLC |
| HUNDLEY, SHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-11895 | MORELLI LAW FIRM, PLLC |
| HUTSON, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-12438 | MORELLI LAW FIRM, PLLC |
| IRBY, VEADA | NJ - USDC for the District of New Jersey | 3:18-cv-01639 | MORELLI LAW FIRM, PLLC |
| IRIZARRY, MARIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-08160 | MORELLI LAW FIRM, PLLC |
| IULIANO, DANIELA | NJ - USDC for the District of New Jersey | 3:17-cv-11893 | MORELLI LAW FIRM, PLLC |
| IZZO, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-11879 | MORELLI LAW FIRM, PLLC |
| JACKSON, DELORES | NJ - USDC for the District of New Jersey | 3:17-cv-11957 | MORELLI LAW FIRM, PLLC |
| JACKSON, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-08316 | MORELLI LAW FIRM, PLLC |
| JACKSON, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-02320 | MORELLI LAW FIRM, PLLC |
| JANIGA, MAUREEN | NJ - USDC for the District of New Jersey | 3:17-cv-11980 | MORELLI LAW FIRM, PLLC |
| JAVIS, CHARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-02387 | MORELLI LAW FIRM, PLLC |
| JEMISON, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:17-cv-11946 | MORELLI LAW FIRM, PLLC |
| JENSEN, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-02380 | MORELLI LAW FIRM, PLLC |
| JOHNSON, ALMA | NJ - USDC for the District of New Jersey | 3:20-cv-17619 | MORELLI LAW FIRM, PLLC |
| JOHNSON, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-12450 | MORELLI LAW FIRM, PLLC |
| JOINER, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-11954 | MORELLI LAW FIRM, PLLC |
| JONES, GROVERLYN | NJ - USDC for the District of New Jersey | 3:21-cv-12930 | MORELLI LAW FIRM, PLLC |
| JONES, RHONDA | NJ - USDC for the District of New Jersey | 3:17-cv-11952 | MORELLI LAW FIRM, PLLC |
| JOSEY, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-03815 | MORELLI LAW FIRM, PLLC |
| JOWETT, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-07674 | MORELLI LAW FIRM, PLLC |
| KAMINSKI, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-155-18 | MORELLI LAW FIRM, PLLC |
| KEAWEAMAHI, ALICE | NJ - USDC for the District of New Jersey | 3:19-cv-08475 | MORELLI LAW FIRM, PLLC |
| KELLY, KATHLEEN | NJ - Superior Court - Atlantic County | ATL-L-000835-18 | MORELLI LAW FIRM, PLLC |
| KENNEMER, PATSY | NJ - USDC for the District of New Jersey | 3:19-cv-21269 | MORELLI LAW FIRM, PLLC |
| KEY, CECILIA | NJ - USDC for the District of New Jersey | 3:17-cv-11958 | MORELLI LAW FIRM, PLLC |
| KIELBASA, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-11942 | MORELLI LAW FIRM, PLLC |
| KING, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-11959 | MORELLI LAW FIRM, PLLC |
| KIRKLIN, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-09559 | MORELLI LAW FIRM, PLLC |
| KOEHLER, MAUREEN | NJ - Superior Court - Atlantic County | ATL-L-003339-20 | MORELLI LAW FIRM, PLLC |
| KOWALSKI, DOLORES | NJ - USDC for the District of New Jersey | 3:17-cv-11950 | MORELLI LAW FIRM, PLLC |
| KROEGER, TWILA | NJ - USDC for the District of New Jersey | 3:21-cv-02191 | MORELLI LAW FIRM, PLLC |
| KUPIS, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-01208 | MORELLI LAW FIRM, PLLC |
| LANE, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-16487 | MORELLI LAW FIRM, PLLC |
| LAUTERBACH, CATHERINE | NJ - Superior Court - Atlantic County | ATL-L-000975-18 | MORELLI LAW FIRM, PLLC |
| LECKY, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-003417-20 | MORELLI LAW FIRM, PLLC |
| LEE, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-11976 | MORELLI LAW FIRM, PLLC |
| LEVINS-COMER, AULANA | NJ - USDC for the District of New Jersey | 3:19-cv-09167 | MORELLI LAW FIRM, PLLC |
| LEWIS, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-09557 | MORELLI LAW FIRM, PLLC |
| LEWIS, GINA | NJ - USDC for the District of New Jersey | 3:17-cv-11947 | MORELLI LAW FIRM, PLLC |
| LIGNEY, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-09558 | MORELLI LAW FIRM, PLLC |
| LOGAN, MARILYN | NJ - USDC for the District of New Jersey | 3:19-cv-08360 | MORELLI LAW FIRM, PLLC |
| LOSURE, RHONDA | NJ - USDC for the District of New Jersey | 3:17-cv-12795 | MORELLI LAW FIRM, PLLC |
| LOWERY, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-13650 | MORELLI LAW FIRM, PLLC |
| LUCKETT, LORETTA | NJ - USDC for the District of New Jersey | 3:19-cv-19852 | MORELLI LAW FIRM, PLLC |
| LUERA, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-12396 | MORELLI LAW FIRM, PLLC |
| LUFT, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-04884 | MORELLI LAW FIRM, PLLC |
| LUGO, JULIENNE | NJ - USDC for the District of New Jersey | 3:17-cv-12396 | MORELLI LAW FIRM, PLLC |
| LUNA, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-11394 | MORELLI LAW FIRM, PLLC |
| LYLES, GERALDINE | NJ - USDC for the District of New Jersey | 3:18-cv-09556 | MORELLI LAW FIRM, PLLC |
| MACHIA, REGINA | NJ - USDC for the District of New Jersey | 3:18-cv-00360 | MORELLI LAW FIRM, PLLC |
| MANGES, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-11921 | MORELLI LAW FIRM, PLLC |
| MANTOVI, LORRAINE | NJ - USDC for the District of New Jersey | 3:21-cv-11392 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARCHESE, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-09678 | MORELLI LAW FIRM, PLLC |
| MARKS, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-12328 | MORELLI LAW FIRM, PLLC |
| MARTIN, CONSTANCE | NJ - Superior Court - Atlantic County | ATL-L-001141-20 | MORELLI LAW FIRM, PLLC |
| MARTIN, JOANNE | NJ - USDC for the District of New Jersey | 3:18-cv-17187 | MORELLI LAW FIRM, PLLC |
| MATTIE HOLLOWAY | NJ - USDC for the District of New Jersey | 3:21-cv-18116 | MORELLI LAW FIRM, PLLC |
| MCCANN, HILDRED | NJ - USDC for the District of New Jersey | 3:18-cv-17189 | MORELLI LAW FIRM, PLLC |
| MCCARTHY, ANNA | NJ - USDC for the District of New Jersey | 3:17-cv-11919 | MORELLI LAW FIRM, PLLC |
| MCCLINTON, MAMIE | NJ - USDC for the District of New Jersey | 3:17-cv-11911 | MORELLI LAW FIRM, PLLC |
| MCCUE, THERESA | NJ - USDC for the District of New Jersey | 3:18-cv-00361 | MORELLI LAW FIRM, PLLC |
| MCFATE, MADELINE | NJ - Superior Court - Atlantic County | ATL-L-002344-21 | MORELLI LAW FIRM, PLLC |
| MCGHEE, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-00369 | MORELLI LAW FIRM, PLLC |
| MCGHEE, DELORES | NJ - USDC for the District of New Jersey | 3:21-cv-17018 | MORELLI LAW FIRM, PLLC |
| MCGOWAN, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-00821 | MORELLI LAW FIRM, PLLC |
| MCINNIS, LESLIE | NJ - USDC for the District of New Jersey | 3:18-cv-08994 | MORELLI LAW FIRM, PLLC |
| MCMILLAN, CONSTANCE | NJ - USDC for the District of New Jersey | 3:17-cv-11909 | MORELLI LAW FIRM, PLLC |
| MCREYNOLDS, ELKE | NJ - USDC for the District of New Jersey | 3:20-cv-00824 | MORELLI LAW FIRM, PLLC |
| MENDOZA, ADELAIDA | NJ - USDC for the District of New Jersey | 3:18-cv-08992 | MORELLI LAW FIRM, PLLC |
| MEYER, MARIJO | NJ - USDC for the District of New Jersey | 3:19-cv-08951 | MORELLI LAW FIRM, PLLC |
| MEYER, PHYLLIS | NJ - USDC for the District of New Jersey | 3:17-cv-11908 | MORELLI LAW FIRM, PLLC |
| MILLISON, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-00363 | MORELLI LAW FIRM, PLLC |
| MONFET, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-12266 | MORELLI LAW FIRM, PLLC |
| MOORE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-12053 | MORELLI LAW FIRM, PLLC |
| MOREIRA, MARITZA | NJ - Superior Court - Atlantic County | ATL-L-002833-21 | MORELLI LAW FIRM, PLLC |
| MORGAN, ROSELEE | NJ - USDC for the District of New Jersey | 3:18-cv-13264 | MORELLI LAW FIRM, PLLC |
| MORRIS, TANYA | NJ - USDC for the District of New Jersey | 3:18-cv-08997 | MORELLI LAW FIRM, PLLC |
| MOSSA, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-00952 | MORELLI LAW FIRM, PLLC |
| MURRAY, EVA | NJ - USDC for the District of New Jersey | 3:18-cv-09640 | MORELLI LAW FIRM, PLLC |
| MUTTS, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-08996 | MORELLI LAW FIRM, PLLC |
| NASSOUR, DANA | NJ - USDC for the District of New Jersey | 3:18-cv-00951 | MORELLI LAW FIRM, PLLC |
| NEAL, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-17185 | MORELLI LAW FIRM, PLLC |
| NEICE, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-03398 | MORELLI LAW FIRM, PLLC |
| NELSON-EDWARDS, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-11906 | MORELLI LAW FIRM, PLLC |
| NESBITT, CORALITA | NJ - USDC for the District of New Jersey | 3:18-cv-12267 | MORELLI LAW FIRM, PLLC |
| NEWLIN, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-00954 | MORELLI LAW FIRM, PLLC |
| NEWMAN, IRINA | NJ - USDC for the District of New Jersey | 3:20-cv-01210 | MORELLI LAW FIRM, PLLC |
| NICHOLS, VERNA | NJ - USDC for the District of New Jersey | 3:18-cv-00956 | MORELLI LAW FIRM, PLLC |
| NOE, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-12265 | MORELLI LAW FIRM, PLLC |
| NOONAN, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-07634 | MORELLI LAW FIRM, PLLC |
| OBASI, NKEM | NJ - USDC for the District of New Jersey | 3:18-cv-10930 | MORELLI LAW FIRM, PLLC |
| ODONNELL, SALLY | NJ - USDC for the District of New Jersey | 3:17-cv-12897 | MORELLI LAW FIRM, PLLC |
| ONAN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-11372 | MORELLI LAW FIRM, PLLC |
| ORTA-VALDOVINOD, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-09637 | MORELLI LAW FIRM, PLLC |
| OTIS, DET | NJ - USDC for the District of New Jersey | 3:18-cv-14171 | MORELLI LAW FIRM, PLLC |
| OWENS, BERNIDA | NJ - Superior Court - Atlantic County | ATL-L-002453-18 | MORELLI LAW FIRM, PLLC |
| OWENS, CHARSSIE | NJ - USDC for the District of New Jersey | 3:19-cv-18809 | MORELLI LAW FIRM, PLLC |
| OWENS, PERMEISHA | NJ - USDC for the District of New Jersey | 3:17-cv-12070 | MORELLI LAW FIRM, PLLC |
| PACI, COLLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-17047 | MORELLI LAW FIRM, PLLC |
| PADIN, BETZALDA | NJ - USDC for the District of New Jersey | 3:19-cv-17331 | MORELLI LAW FIRM, PLLC |
| PALMER, NICOLE | NJ - USDC for the District of New Jersey | 3:17-cv-12042 | MORELLI LAW FIRM, PLLC |
| PALMER, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-16845 | MORELLI LAW FIRM, PLLC |
| PALUMBO, ROSEANN | NJ - Superior Court - Atlantic County | ATL-L-000197-19 | MORELLI LAW FIRM, PLLC |
| PARDO, KAMMIE | NJ - USDC for the District of New Jersey | 3:18-cv-03458 | MORELLI LAW FIRM, PLLC |
| PARKS, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-11774 | MORELLI LAW FIRM, PLLC |
| PAULSEN, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-12054 | MORELLI LAW FIRM, PLLC |
| PAVANO, KATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-08999 | MORELLI LAW FIRM, PLLC |
| PEARYER, SHEILA | NJ - Superior Court - Atlantic County | ATL-L-000091-19 | MORELLI LAW FIRM, PLLC |
| PENCE, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-13273 | MORELLI LAW FIRM, PLLC |
| PENDER, JOAN | NJ - Superior Court - Atlantic County | ATL-L-000963-21 | MORELLI LAW FIRM, PLLC |
| PENNINGTON, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-13009 | MORELLI LAW FIRM, PLLC |
| PEREZ, MARGARITA | NJ - USDC for the District of New Jersey | 3:18-cv-10710 | MORELLI LAW FIRM, PLLC |
| PEREZ, RUBYANN | NJ - USDC for the District of New Jersey | 3:17-cv-12049 | MORELLI LAW FIRM, PLLC |
| PEREZ-VALDEZ, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-03457 | MORELLI LAW FIRM, PLLC |
| PHILLIPS, MAE | NJ - USDC for the District of New Jersey | 3:19-cv-17329 | MORELLI LAW FIRM, PLLC |
| PIASCIK, TERESA | NJ - USDC for the District of New Jersey | 3:17-cv-12056 | MORELLI LAW FIRM, PLLC |
| PIKE, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-12066 | MORELLI LAW FIRM, PLLC |
| PIRTLE, JANEEN | NJ - USDC for the District of New Jersey | 3:17-cv-12899 | MORELLI LAW FIRM, PLLC |
| PITTS, ROSIE | NJ - USDC for the District of New Jersey | 3:21-cv-16865 | MORELLI LAW FIRM, PLLC |
| POLAND, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-01565 | MORELLI LAW FIRM, PLLC |
| PONTARELLI, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-01554 | MORELLI LAW FIRM, PLLC |
| PORTER, ROSE | NJ - USDC for the District of New Jersey | 3:18-cv-01553 | MORELLI LAW FIRM, PLLC |
| PORTER, VANESSA | NJ - USDC for the District of New Jersey | 3:17-cv-12905 | MORELLI LAW FIRM, PLLC |
| POTEET, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-14782 | MORELLI LAW FIRM, PLLC |
| POWELL, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-01574 | MORELLI LAW FIRM, PLLC |
| POWERS, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-12997 | MORELLI LAW FIRM, PLLC |
| PROBERT, EILEEN | NJ - Superior Court - Atlantic County | ATL-L-002937-21 | MORELLI LAW FIRM, PLLC |
| PRYOR, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-13021 | MORELLI LAW FIRM, PLLC |
| PURVES, MARGE | NJ - USDC for the District of New Jersey | 3:18-cv-14168 | MORELLI LAW FIRM, PLLC |
| RADER, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-10409 | MORELLI LAW FIRM, PLLC |
| RAVELLETTE, VIRGINIA | NJ - USDC for the District of New Jersey | 3:18-cv-13274 | MORELLI LAW FIRM, PLLC |
| REED, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-12262 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RESENDIS, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-03289 | MORELLI LAW FIRM, PLLC |
| RICHARDSON, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-12896 | MORELLI LAW FIRM, PLLC |
| RICHARDSON, ELEANOR | NJ - USDC for the District of New Jersey | 3:19-cv-12903 | MORELLI LAW FIRM, PLLC |
| RICHMOND, LATOSHA | NJ - USDC for the District of New Jersey | 3:17-cv-12037 | MORELLI LAW FIRM, PLLC |
| ROBBINS, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-05104 | MORELLI LAW FIRM, PLLC |
| ROBINSON, GLAYDS | NJ - USDC for the District of New Jersey | 3:17-cv-12702 | MORELLI LAW FIRM, PLLC |
| ROBINSON, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-01569 | MORELLI LAW FIRM, PLLC |
| RODRIGUEZ, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-01212 | MORELLI LAW FIRM, PLLC |
| ROEPENACK, DEWELLYN | NJ - USDC for the District of New Jersey | 3:18-cv-14169 | MORELLI LAW FIRM, PLLC |
| ROGERS, ANNIE | NJ - USDC for the District of New Jersey | 3:17-cv-13024 | MORELLI LAW FIRM, PLLC |
| ROMANCHOK, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-09624 | MORELLI LAW FIRM, PLLC |
| ROSE, ROSIE | NJ - USDC for the District of New Jersey | 3:18-cv-09634 | MORELLI LAW FIRM, PLLC |
| RUSH, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-14564 | MORELLI LAW FIRM, PLLC |
| RUSSELL, MELLONIE | NJ - USDC for the District of New Jersey | 3:17-cv-12047 | MORELLI LAW FIRM, PLLC |
| SADOWSKI, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-13013 | MORELLI LAW FIRM, PLLC |
| SALMON, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-15326 | MORELLI LAW FIRM, PLLC |
| SANDLIN, LORINE | NJ - USDC for the District of New Jersey | 3:18-cv-03823 | MORELLI LAW FIRM, PLLC |
| SCHAFFER, LYNDA | NJ - USDC for the District of New Jersey | 3:17-cv-12072 | MORELLI LAW FIRM, PLLC |
| SCHREIBER, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-05023 | MORELLI LAW FIRM, PLLC |
| SHAFFERY, MELISSA | NJ - Superior Court - Atlantic County | ATL-L-002626-18 | MORELLI LAW FIRM, PLLC |
| SHANNON, LOLA | NJ - USDC for the District of New Jersey | 3:19-cv-09220 | MORELLI LAW FIRM, PLLC |
| SHATTUCK, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-05017 | MORELLI LAW FIRM, PLLC |
| SHAW, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-05025 | MORELLI LAW FIRM, PLLC |
| SHEPARD, RITA | NJ - USDC for the District of New Jersey | 3:19-cv-21154 | MORELLI LAW FIRM, PLLC |
| SHONING, JENNY | NJ - USDC for the District of New Jersey | 3:17-cv-12698 | MORELLI LAW FIRM, PLLC |
| SILLIN, HELEN | NJ - USDC for the District of New Jersey | 3:17-cv-13017 | MORELLI LAW FIRM, PLLC |
| SILVA, LORI | NJ - USDC for the District of New Jersey | 3:18-cv-11602 | MORELLI LAW FIRM, PLLC |
| SIMMONS, BOBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-00194 | MORELLI LAW FIRM, PLLC |
| SIMMS, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-12076 | MORELLI LAW FIRM, PLLC |
| SINKEWITZ, MISTY | NJ - Superior Court - Atlantic County | ATL-L-001037-18 | MORELLI LAW FIRM, PLLC |
| SMITH, AMANDA | NJ - USDC for the District of New Jersey | 3:17-cv-03729 | MORELLI LAW FIRM, PLLC |
| SMITH, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-17160 | MORELLI LAW FIRM, PLLC |
| SMITH, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-12074 | MORELLI LAW FIRM, PLLC |
| SMITH, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-18847 | MORELLI LAW FIRM, PLLC |
| SMITH, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-13652 | MORELLI LAW FIRM, PLLC |
| SMITH, VALERIE | NJ - USDC for the District of New Jersey | 3:19-cv-13932 | MORELLI LAW FIRM, PLLC |
| SMOTHERS, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-05023 | MORELLI LAW FIRM, PLLC |
| SPITZ, SHEILA | NJ - USDC for the District of New Jersey | 3:17-cv-12794 | MORELLI LAW FIRM, PLLC |
| STAFFORD, LESLIE | NJ - USDC for the District of New Jersey | 3:18-cv-15328 | MORELLI LAW FIRM, PLLC |
| STALLARD, NANCEE | NJ - USDC for the District of New Jersey | 3:18-cv-17272 | MORELLI LAW FIRM, PLLC |
| STAMPS, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-00198 | MORELLI LAW FIRM, PLLC |
| STEVENS, KRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-18851 | MORELLI LAW FIRM, PLLC |
| STRONG, RENA | NJ - USDC for the District of New Jersey | 3:18-cv-13651 | MORELLI LAW FIRM, PLLC |
| SWAFFORD, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-01445 | MORELLI LAW FIRM, PLLC |
| SWOPE, DEBRA | NJ - Superior Court - Atlantic County | ATL-L-000219-21 | MORELLI LAW FIRM, PLLC |
| SYLVESTER, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-06797 | MORELLI LAW FIRM, PLLC |
| TEDDER, SARA | NJ - USDC for the District of New Jersey | 3:18-cv-11605 | MORELLI LAW FIRM, PLLC |
| TETREAULT, RUTH | NJ - USDC for the District of New Jersey | 3:18-cv-12261 | MORELLI LAW FIRM, PLLC |
| THOMAS, LUCINDA | NJ - USDC for the District of New Jersey | 3:18-cv-05025 | MORELLI LAW FIRM, PLLC |
| THOMPSON, BARBY | NJ - USDC for the District of New Jersey | 3:21-cv-00036 | MORELLI LAW FIRM, PLLC |
| THORNTON, DENISE | NJ - USDC for the District of New Jersey | 3:18-cv-12256 | MORELLI LAW FIRM, PLLC |
| TICHENOR, VICKI | NJ - USDC for the District of New Jersey | 3:21-cv-03292 | MORELLI LAW FIRM, PLLC |
| TIMMS, GINGER | NJ - USDC for the District of New Jersey | 3:18-cv-05019 | MORELLI LAW FIRM, PLLC |
| TOPPINS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-04349 | MORELLI LAW FIRM, PLLC |
| TRIBBLE, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-01310 | MORELLI LAW FIRM, PLLC |
| TSHAMALA, JEAN | NJ - USDC for the District of New Jersey | 3:18-cv-17572 | MORELLI LAW FIRM, PLLC |
| TUCK, SARETTA | NJ - USDC for the District of New Jersey | 3:20-cv-13821 | MORELLI LAW FIRM, PLLC |
| TUCKER, JUANITA | NJ - USDC for the District of New Jersey | 3:18-cv-05020 | MORELLI LAW FIRM, PLLC |
| TURNER, MARGARET | NJ - Superior Court - Atlantic County | ATL-L-000604-21 | MORELLI LAW FIRM, PLLC |
| TURNER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-03397 | MORELLI LAW FIRM, PLLC |
| VARNER, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-12695 | MORELLI LAW FIRM, PLLC |
| VAZQUEZ, EVA | NJ - USDC for the District of New Jersey | 3:19-cv-18070 | MORELLI LAW FIRM, PLLC |
| VELA, BENITA | NJ - USDC for the District of New Jersey | 3:18-cv-16022 | MORELLI LAW FIRM, PLLC |
| VERSLUIS, CHARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-14335 | MORELLI LAW FIRM, PLLC |
| VESSELS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-12412 | MORELLI LAW FIRM, PLLC |
| VIDRA, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-12625 | MORELLI LAW FIRM, PLLC |
| VITOLS, BRITT | NJ - USDC for the District of New Jersey | 3:17-cv-12354 | MORELLI LAW FIRM, PLLC |
| WAGGONER, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-02589 | MORELLI LAW FIRM, PLLC |
| WALAZEK, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-14334 | MORELLI LAW FIRM, PLLC |
| WALKER, TRACY | NJ - USDC for the District of New Jersey | 3:18-cv-17715 | MORELLI LAW FIRM, PLLC |
| WARDY, ANNETTE | NJ - USDC for the District of New Jersey | 3:17-cv-13120 | MORELLI LAW FIRM, PLLC |
| WARNOCK, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-02435 | MORELLI LAW FIRM, PLLC |
| WARNOCK, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-02435 | MORELLI LAW FIRM, PLLC |
| WATERS, JOANNA | NJ - USDC for the District of New Jersey | 3:18-cv-11399 | MORELLI LAW FIRM, PLLC |
| WATSON, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-20549 | MORELLI LAW FIRM, PLLC |
| WEBB, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-01282 | MORELLI LAW FIRM, PLLC |
| WELLS, JAMIE | NJ - USDC for the District of New Jersey | 3:17-cv-13114 | MORELLI LAW FIRM, PLLC |
| WESLEY, STEPHANIE | NJ - USDC for the District of New Jersey | 3:17-cv-12488 | MORELLI LAW FIRM, PLLC |
| WHISENHUNT, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-18071 | MORELLI LAW FIRM, PLLC |
| WHITE, BECKY | NJ - USDC for the District of New Jersey | 3:17-cv-13116 | MORELLI LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHITE, JANIE | NJ - USDC for the District of New Jersey | 3:19-cv-14333 | MORELLI LAW FIRM, PLLC |
| WHITLEY, WILMA | NJ - USDC for the District of New Jersey | 3:17-cv-13117 | MORELLI LAW FIRM, PLLC |
| WHITMAN, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-02524 | MORELLI LAW FIRM, PLLC |
| WILLIAMS, ILONA | NJ - USDC for the District of New Jersey | 3:17-cv-13115 | MORELLI LAW FIRM, PLLC |
| WILLIAMS, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-05825 | MORELLI LAW FIRM, PLLC |
| WILLIAMS, LATONIA | NJ - USDC for the District of New Jersey | 3:18-cv-05376 | MORELLI LAW FIRM, PLLC |
| WILLIAMS-LOCKHART, DESIREE | NJ - USDC for the District of New Jersey | 3:18-cv-02616 | MORELLI LAW FIRM, PLLC |
| WILLIS, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-05716 | MORELLI LAW FIRM, PLLC |
| WINES, DORA | NJ - USDC for the District of New Jersey | 3:19-cv-14332 | MORELLI LAW FIRM, PLLC |
| WIREMAN, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-21156 | MORELLI LAW FIRM, PLLC |
| WITHERS, GAIL | NJ - USDC for the District of New Jersey | 3:20-cv-01458 | MORELLI LAW FIRM, PLLC |
| WOODS, ARIETA | NJ - USDC for the District of New Jersey | 3:17-cv-13118 | MORELLI LAW FIRM, PLLC |
| WRIGHT, CARRIE | NJ - USDC for the District of New Jersey | 3:21-cv-04161 | MORELLI LAW FIRM, PLLC |
| WRIGHT, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-13119 | MORELLI LAW FIRM, PLLC |
| WRIGHT, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-18845 | MORELLI LAW FIRM, PLLC |
| YANKTON, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-18850 | MORELLI LAW FIRM, PLLC |
| YARMO, CAROLE | NJ - USDC for the District of New Jersey | 3:18-cv-09351 | MORELLI LAW FIRM, PLLC |
| YESUPRIYA, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-20551 | MORELLI LAW FIRM, PLLC |
| YOUNG-TUNE, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-12685 | MORELLI LAW FIRM, PLLC |
| ZAKS, NANCY | NJ - Superior Court - Atlantic County | ATL-L-001443-18 | MORELLI LAW FIRM, PLLC |
| ACANFRIO, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-16768 | MORGAN & MORGAN |
| ANDERSON, ADA | NJ - USDC for the District of New Jersey | 3:21-cv-10728 | MORGAN & MORGAN |
| BISHOP, PENNY | NJ - USDC for the District of New Jersey | 3:20-cv-08582 | MORGAN & MORGAN |
| BLAND, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-13109 | MORGAN & MORGAN |
| BONNETTE, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-07374 | MORGAN & MORGAN |
| BRACERO, MILAGROS | NJ - USDC for the District of New Jersey | 3:18-cv-03633 | MORGAN & MORGAN |
| BRYANT, VIACOUNTESS | NJ - USDC for the District of New Jersey | 3:18-cv-17017 | MORGAN & MORGAN |
| BURKE, CRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-12629 | MORGAN & MORGAN |
| CAIRNS, MELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-01978 | MORGAN & MORGAN |
| CAREW, TAMARA | NJ - USDC for the District of New Jersey | 3:21-cv-12327 | MORGAN & MORGAN |
| CARLETON, ANNE | NJ - USDC for the District of New Jersey | 3:19-cv-20667 | MORGAN & MORGAN |
| COCHRAN, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-12467 | MORGAN & MORGAN |
| CORTRIGHT, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-10313 | MORGAN & MORGAN |
| COSTANZO, SARAH | NJ - USDC for the District of New Jersey | 3:18-cv-05244 | MORGAN & MORGAN |
| DALTON, LEE | NJ - USDC for the District of New Jersey | 3:19-cv-07910 | MORGAN & MORGAN |
| EDWARDS, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-14015 | MORGAN & MORGAN |
| EVANS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-03201 | MORGAN & MORGAN |
| FIELDS, DEBBIE | NJ - USDC for the District of New Jersey | 3:19-cv-16470 | MORGAN & MORGAN |
| FRANGOS, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-21305 | MORGAN & MORGAN |
| GARGES, JENNIE | NJ - USDC for the District of New Jersey | 3:18-cv-16850 | MORGAN & MORGAN |
| GOLDBERG, ELLEN | NJ - USDC for the District of New Jersey | 3:19-cv-20724 | MORGAN & MORGAN |
| HANLEY, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13540 | MORGAN & MORGAN |
| HANNA, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-13937 | MORGAN & MORGAN |
| HANSON, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:21-cv-06085 | MORGAN & MORGAN |
| HART-HARRIS, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-15013 | MORGAN & MORGAN |
| HARTY, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-06327 | MORGAN & MORGAN |
| HEAD, LOIS | NJ - USDC for the District of New Jersey | 3:21-cv-00468 | MORGAN & MORGAN |
| HESTER, GERMAINE | NJ - USDC for the District of New Jersey | 3:18-cv-05365 | MORGAN & MORGAN |
| JOHNSTON, ADRIENNE | NJ - USDC for the District of New Jersey | 3:19-cv-15371 | MORGAN & MORGAN |
| KANE, ANNE | NJ - USDC for the District of New Jersey | 3:19-cv-00446 | MORGAN & MORGAN |
| KHOURY, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-10701 | MORGAN & MORGAN |
| LAUB, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-11086 | MORGAN & MORGAN |
| LEVENBURG, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-12650 | MORGAN & MORGAN |
| LIPPOLT, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-16791 | MORGAN & MORGAN |
| MACKINNEY, HEIDI | NJ - USDC for the District of New Jersey | 3:18-cv-13976 | MORGAN & MORGAN |
| MADDUX, LORAIN | NJ - USDC for the District of New Jersey | 3:21-cv-15342 | MORGAN & MORGAN |
| MALAVES, CATHY | NJ - USDC for the District of New Jersey | 3:20-cv-06381 | MORGAN & MORGAN |
| MAXEY, TAMARA | NJ - USDC for the District of New Jersey | 3:18-cv-10157 | MORGAN & MORGAN |
| MCKENZIE, ABBY | NJ - USDC for the District of New Jersey | 3:21-cv-13394 | MORGAN & MORGAN |
| MERIWETHER, TONI | NJ - USDC for the District of New Jersey | 3:21-cv-18229 | MORGAN & MORGAN |
| MOLLER, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:19-cv-06109 | MORGAN & MORGAN |
| MORAN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-11675 | MORGAN & MORGAN |
| MORAST, FRANCES | NJ - USDC for the District of New Jersey | 3:18-cv-16854 | MORGAN & MORGAN |
| MULLER, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-04061 | MORGAN & MORGAN |
| RAULT, NICOLE | NJ - USDC for the District of New Jersey | 3:18-cv-08047 | MORGAN & MORGAN |
| REID, MILLICENT | NJ - USDC for the District of New Jersey | 3:19-cv-16863 | MORGAN & MORGAN |
| REINHART, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-16869 | MORGAN & MORGAN |
| SAXON, CINDY | NJ - USDC for the District of New Jersey | 3:18-cv-02969 | MORGAN & MORGAN |
| SEKMAN, KERRY | NJ - USDC for the District of New Jersey | 3:18-cv-16262 | MORGAN & MORGAN |
| SHOCKEY, FONDA | NJ - USDC for the District of New Jersey | 3:21-cv-12855 | MORGAN & MORGAN |
| SIMKOVIC, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-11573 | MORGAN & MORGAN |
| SINGH, SAVITRI | NJ - USDC for the District of New Jersey | 3:20-cv-05421 | MORGAN & MORGAN |
| SMITH, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-11531 | MORGAN & MORGAN |
| SMITH, SAMIERRAH | NJ - USDC for the District of New Jersey | 3:20-cv-01970 | MORGAN & MORGAN |
| STILLMAN, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-14004 | MORGAN & MORGAN |
| TRSTENSKY, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-14579 | MORGAN & MORGAN |
| TRULUCK, JAN | NJ - USDC for the District of New Jersey | 3:21-cv-11681 | MORGAN & MORGAN |
| UBALDINI, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-14323 | MORGAN & MORGAN |
| VITCH, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-12643 | MORGAN & MORGAN |
| WALLACE, ANA | NJ - USDC for the District of New Jersey | 3:19-cv-20676 | MORGAN & MORGAN |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WARREN, BERNICE | NJ - USDC for the District of New Jersey | 3:21-cv-18232 | MORGAN & MORGAN |
| WATTS, SHELIA DOYLE | NJ - USDC for the District of New Jersey | 3:18-cv-12627 | MORGAN & MORGAN |
| BARTH-ANDREWS, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-12307 | MORGAN & MORGAN, P.A. |
| GIDDENS, HARRIET | NJ - USDC for the District of New Jersey | 3:17-cv-12313 | MORGAN & MORGAN, P.A. |
| KLEIN, JILL | NJ - USDC for the District of New Jersey | 3:18-cv-00436 | MORGAN & MORGAN, P.A. |
| TRIMARCO, JENNIE | NJ - USDC for the District of New Jersey | 3:18-cv-02113 | MORGAN & MORGAN, P.A. |
| WELTER, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-08164 | MORGAN & MORGAN, P.A. |
| BRINKLEY, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-01004 | MORRELL LAW FIRM, PLLC |
| JONES, FELICIA | NJ - USDC for the District of New Jersey | 3:20-cv-16317 | MORRELL LAW FIRM, PLLC |
| RAMLOCHAN, CHANMATTIE | NJ - USDC for the District of New Jersey | 3:21-cv-00942 | MORRELL LAW FIRM, PLLC |
| ST. PIERRE, MARIELLE | NJ - USDC for the District of New Jersey | 3:20-cv-08662 | MORRELL LAW FIRM, PLLC |
| JOHNSON, CLEATHER | NJ - USDC for the District of New Jersey | 3:18-cv-11261 | MORRIS & PLAYER PLLC |
| ADAMS, JESSIE | NJ - USDC for the District of New Jersey | 3:18-cv-09818 | MORRIS BART & ASSOCIATES |
| ALFRED, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-01485 | MORRIS BART & ASSOCIATES |
| ALLEN, ELAINE | NJ - USDC for the District of New Jersey | 3:18-cv-09947 | MORRIS BART & ASSOCIATES |
| ALLGOOD, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-15696 | MORRIS BART & ASSOCIATES |
| APREA, JEANNE | NJ - USDC for the District of New Jersey | 3:18-cv-13779 | MORRIS BART & ASSOCIATES |
| ARNOLD, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-14579 | MORRIS BART & ASSOCIATES |
| AUBERT, VERONICA | NJ - USDC for the District of New Jersey | 3:19-cv-06273 | MORRIS BART & ASSOCIATES |
| AUGUST, INGRID | NJ - USDC for the District of New Jersey | 3:18-cv-10010 | MORRIS BART & ASSOCIATES |
| BALTHAZAR, NORA | NJ - USDC for the District of New Jersey | 3:18-cv-11984 | MORRIS BART & ASSOCIATES |
| BARNES, ALICE | NJ - USDC for the District of New Jersey | 3:19-cv-11856 | MORRIS BART & ASSOCIATES |
| BARNES, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-08606 | MORRIS BART & ASSOCIATES |
| BARRIOS, CLARA | NJ - USDC for the District of New Jersey | 3:19-cv-18411 | MORRIS BART & ASSOCIATES |
| BELGARD, BILLIE | NJ - USDC for the District of New Jersey | 3:18-cv-11256 | MORRIS BART & ASSOCIATES |
| BERFECT-CULLER, NEOMI | NJ - USDC for the District of New Jersey | 3:18-cv-08640 | MORRIS BART & ASSOCIATES |
| BIER, BETTY | NJ - USDC for the District of New Jersey | 3:16-cv-08793 | MORRIS BART & ASSOCIATES |
| BLACK, LOUISE | NJ - USDC for the District of New Jersey | 3:18-cv-11434 | MORRIS BART & ASSOCIATES |
| BLANKENSHIP, PATSY | NJ - USDC for the District of New Jersey | 3:19-cv-13607 | MORRIS BART & ASSOCIATES |
| BORREL, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-09811 | MORRIS BART & ASSOCIATES |
| BOSWELL, VERLINDA | NJ - USDC for the District of New Jersey | 3:19-cv-00946 | MORRIS BART & ASSOCIATES |
| BRACKETT, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-13605 | MORRIS BART & ASSOCIATES |
| BROOKS, LATONYA | NJ - USDC for the District of New Jersey | 3:19-cv-07135 | MORRIS BART & ASSOCIATES |
| BROWN, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-13603 | MORRIS BART & ASSOCIATES |
| BROWN, YVONNE | NJ - USDC for the District of New Jersey | 3:18-cv-11991 | MORRIS BART & ASSOCIATES |
| BRUTTON, MARGIE | NJ - USDC for the District of New Jersey | 3:18-cv-14738 | MORRIS BART & ASSOCIATES |
| BUNYARD, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-00886 | MORRIS BART & ASSOCIATES |
| BURNETT, CORAL | NJ - USDC for the District of New Jersey | 3:18-cv-11921 | MORRIS BART & ASSOCIATES |
| BUSH, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-08660 | MORRIS BART & ASSOCIATES |
| BUSH, KIM | NJ - USDC for the District of New Jersey | 3:18-cv-08665 | MORRIS BART & ASSOCIATES |
| CAZALOT, VONCEIL | NJ - USDC for the District of New Jersey | 3:18-cv-09804 | MORRIS BART & ASSOCIATES |
| CHAISSON, GRACE | NJ - USDC for the District of New Jersey | 3:18-cv-09807 | MORRIS BART & ASSOCIATES |
| CHEDAKA, NIKITA | NJ - USDC for the District of New Jersey | 3:18-cv-08667 | MORRIS BART & ASSOCIATES |
| CLAUDY, NAOMI | NJ - USDC for the District of New Jersey | 3:19-cv-00924 | MORRIS BART & ASSOCIATES |
| COBB, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-08683 | MORRIS BART & ASSOCIATES |
| CONNER, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-07151 | MORRIS BART & ASSOCIATES |
| COOPER, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-08688 | MORRIS BART & ASSOCIATES |
| CUTRER, LORA | NJ - USDC for the District of New Jersey | 3:18-cv-11948 | MORRIS BART & ASSOCIATES |
| DANIELS, LISA | NJ - USDC for the District of New Jersey | 3:16-cv-08806 | MORRIS BART & ASSOCIATES |
| DAVID, GRACE | NJ - USDC for the District of New Jersey | 3:18-cv-09979 | MORRIS BART & ASSOCIATES |
| DELUCCA, RITA | NJ - USDC for the District of New Jersey | 3:18-cv-10694 | MORRIS BART & ASSOCIATES |
| DEPENZE, STEPHENY | NJ - USDC for the District of New Jersey | 3:19-cv-00942 | MORRIS BART & ASSOCIATES |
| DESALLE, ELISE | NJ - USDC for the District of New Jersey | 3:18-cv-12975 | MORRIS BART & ASSOCIATES |
| DIAMONDS, DENEE | NJ - USDC for the District of New Jersey | 3:17-cv-01503 | MORRIS BART & ASSOCIATES |
| DUFRENE, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-10996 | MORRIS BART & ASSOCIATES |
| DUKE, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-09828 | MORRIS BART & ASSOCIATES |
| ENGLE, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-01583 | MORRIS BART & ASSOCIATES |
| ESTES, TOYA | NJ - USDC for the District of New Jersey | 3:18-cv-14539 | MORRIS BART & ASSOCIATES |
| FILLERS, VALERIE | NJ - USDC for the District of New Jersey | 3:19-cv-13602 | MORRIS BART & ASSOCIATES |
| FINCH, ANNA | NJ - USDC for the District of New Jersey | 3:18-cv-10420 | MORRIS BART & ASSOCIATES |
| FLETCHER, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-09854 | MORRIS BART & ASSOCIATES |
| FLOW, ELVA | NJ - USDC for the District of New Jersey | 3:18-cv-11000 | MORRIS BART & ASSOCIATES |
| FONTENOT, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-08692 | MORRIS BART & ASSOCIATES |
| FORD-KNIGHT, JULIETTA | NJ - USDC for the District of New Jersey | 3:18-cv-09964 | MORRIS BART & ASSOCIATES |
| FRANCES-JONES, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-09812 | MORRIS BART & ASSOCIATES |
| FRUGE, ASHLEY | NJ - USDC for the District of New Jersey | 3:18-cv-11003 | MORRIS BART & ASSOCIATES |
| FULLER, DIANNA | NJ - USDC for the District of New Jersey | 3:18-cv-09868 | MORRIS BART & ASSOCIATES |
| GAFFORD, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-01504 | MORRIS BART & ASSOCIATES |
| GALLOT, CASSANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-00087 | MORRIS BART & ASSOCIATES |
| GARNETT, DORTHEY | NJ - USDC for the District of New Jersey | 3:18-cv-05290 | MORRIS BART & ASSOCIATES |
| GASTON, ORA | NJ - USDC for the District of New Jersey | 3:18-cv-09883 | MORRIS BART & ASSOCIATES |
| GLOVER, LESLIE | NJ - USDC for the District of New Jersey | 3:19-cv-06282 | MORRIS BART & ASSOCIATES |
| GOODSON, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-13606 | MORRIS BART & ASSOCIATES |
| GRAY, GAIL | NJ - USDC for the District of New Jersey | 3:18-cv-08752 | MORRIS BART & ASSOCIATES |
| GRAY, LEGGERD | NJ - USDC for the District of New Jersey | 3:16-cv-08966 | MORRIS BART & ASSOCIATES |
| GREEN, DARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-11209 | MORRIS BART & ASSOCIATES |
| GRIDER, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-11914 | MORRIS BART & ASSOCIATES |
| GUILLOT, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-08755 | MORRIS BART & ASSOCIATES |
| HAMMOND, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-14524 | MORRIS BART & ASSOCIATES |
| HARDY, SHAPHONIA | NJ - USDC for the District of New Jersey | 3:18-cv-08852 | MORRIS BART & ASSOCIATES |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARRIS, DEANNA | NJ - USDC for the District of New Jersey | 3:18-cv-08864 | MORRIS BART & ASSOCIATES |
| HARTWELL, ELLA | NJ - USDC for the District of New Jersey | 3:18-cv-11918 | MORRIS BART & ASSOCIATES |
| HAYWARD, EUNICE | NJ - USDC for the District of New Jersey | 3:17-cv-01487 | MORRIS BART & ASSOCIATES |
| HEBERT, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-09888 | MORRIS BART & ASSOCIATES |
| HERRINGTON, RAE | NJ - USDC for the District of New Jersey | 3:18-cv-14469 | MORRIS BART & ASSOCIATES |
| HEYWARD, EUNICE | NJ - USDC for the District of New Jersey | 3:18-cv-14538 | MORRIS BART & ASSOCIATES |
| HIDALGO, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-08921 | MORRIS BART & ASSOCIATES |
| HIGHTOWER, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-08963 | MORRIS BART & ASSOCIATES |
| HILL, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-00770 | MORRIS BART & ASSOCIATES |
| HILLARD, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-08970 | MORRIS BART & ASSOCIATES |
| HOLLMAN, ARZETTA | NJ - USDC for the District of New Jersey | 3:18-cv-15653 | MORRIS BART & ASSOCIATES |
| HOLLON, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-09889 | MORRIS BART & ASSOCIATES |
| HUDSPETH, LORRAINE | NJ - USDC for the District of New Jersey | 3:18-cv-10007 | MORRIS BART & ASSOCIATES |
| HUGHES, CLAUDIA | NJ - USDC for the District of New Jersey | 3:18-cv-09974 | MORRIS BART & ASSOCIATES |
| HUNTER, ROSE | NJ - USDC for the District of New Jersey | 3:18-cv-10415 | MORRIS BART & ASSOCIATES |
| JACKSON, JOEVA | NJ - USDC for the District of New Jersey | 3:18-cv-10991 | MORRIS BART & ASSOCIATES |
| JAMES, ELSIE | NJ - USDC for the District of New Jersey | 3:18-cv-14488 | MORRIS BART & ASSOCIATES |
| JAMES, WILHEMINA | NJ - USDC for the District of New Jersey | 3:18-cv-08990 | MORRIS BART & ASSOCIATES |
| JEFFERS, JULIA | NJ - USDC for the District of New Jersey | 3:18-cv-11906 | MORRIS BART & ASSOCIATES |
| JEFFERSON, JOANN | NJ - USDC for the District of New Jersey | 3:18-cv-09820 | MORRIS BART & ASSOCIATES |
| JOHNSON, ANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-11421 | MORRIS BART & ASSOCIATES |
| JOHNSON, BEATRICE | NJ - USDC for the District of New Jersey | 3:18-cv-13784 | MORRIS BART & ASSOCIATES |
| JOHNSON, LOUISE | NJ - USDC for the District of New Jersey | 3:19-cv-18946 | MORRIS BART & ASSOCIATES |
| JOHNSON, OTTIS | NJ - USDC for the District of New Jersey | 3:18-cv-14530 | MORRIS BART & ASSOCIATES |
| JOLLA, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:16-cv-08774 | MORRIS BART & ASSOCIATES |
| JONES, GAY | NJ - USDC for the District of New Jersey | 3:18-cv-11440 | MORRIS BART & ASSOCIATES |
| JONES, MABLE | NJ - USDC for the District of New Jersey | 3:18-cv-09188 | MORRIS BART & ASSOCIATES |
| KITCHENS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-01072 | MORRIS BART & ASSOCIATES |
| LADNER, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-11988 | MORRIS BART & ASSOCIATES |
| LADNIER, JILL | NJ - USDC for the District of New Jersey | 3:18-cv-14467 | MORRIS BART & ASSOCIATES |
| LAFLEUR, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-11250 | MORRIS BART & ASSOCIATES |
| LAFRANCE, JULIA | NJ - USDC for the District of New Jersey | 3:18-cv-11433 | MORRIS BART & ASSOCIATES |
| LANDRY, DELIA | NJ - USDC for the District of New Jersey | 3:18-cv-14543 | MORRIS BART & ASSOCIATES |
| LANGFORD, GERTRUDE | NJ - USDC for the District of New Jersey | 3:18-cv-10015 | MORRIS BART & ASSOCIATES |
| LATIN, LORETTA | NJ - USDC for the District of New Jersey | 3:18-cv-11001 | MORRIS BART & ASSOCIATES |
| LAURENT, RONNICA | NJ - USDC for the District of New Jersey | 3:18-cv-09221 | MORRIS BART & ASSOCIATES |
| LAWRENCE, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-05571 | MORRIS BART & ASSOCIATES |
| LEE, CALLISTA | NJ - USDC for the District of New Jersey | 3:16-cv-08805 | MORRIS BART & ASSOCIATES |
| LESHINE, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-13022 | MORRIS BART & ASSOCIATES |
| LESLIE, ETHER | NJ - USDC for the District of New Jersey | 3:19-cv-00954 | MORRIS BART & ASSOCIATES |
| LEWIS, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-09225 | MORRIS BART & ASSOCIATES |
| LEWIS, PEGGY | NJ - USDC for the District of New Jersey | 3:18-cv-09260 | MORRIS BART & ASSOCIATES |
| LOUPE, ELSIE | NJ - USDC for the District of New Jersey | 3:18-cv-14546 | MORRIS BART & ASSOCIATES |
| LOWREY, BONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-10999 | MORRIS BART & ASSOCIATES |
| LUCAS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:18-cv-09960 | MORRIS BART & ASSOCIATES |
| MABILE, KATHY | NJ - USDC for the District of New Jersey | 3:18-cv-09270 | MORRIS BART & ASSOCIATES |
| MACK, JACQUELINE | NJ - USDC for the District of New Jersey | 3:18-cv-14577 | MORRIS BART & ASSOCIATES |
| MACKEY-JONES, BERTHA | NJ - USDC for the District of New Jersey | 3:18-cv-09830 | MORRIS BART & ASSOCIATES |
| MADDOX, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-10728 | MORRIS BART & ASSOCIATES |
| MADISON, SHELIA | NJ - USDC for the District of New Jersey | 3:19-cv-00090 | MORRIS BART & ASSOCIATES |
| MAESTRI, BONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-15095 | MORRIS BART & ASSOCIATES |
| MAGEE, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-00943 | MORRIS BART & ASSOCIATES |
| MARIE, MERYL | NJ - USDC for the District of New Jersey | 3:18-cv-13771 | MORRIS BART & ASSOCIATES |
| MARTIN, ETHEL | NJ - USDC for the District of New Jersey | 3:18-cv-15096 | MORRIS BART & ASSOCIATES |
| MATHERNE, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-14495 | MORRIS BART & ASSOCIATES |
| MCDOWELL, MARGUERITE | NJ - USDC for the District of New Jersey | 3:18-cv-11907 | MORRIS BART & ASSOCIATES |
| MCGINNIS, PATTY | NJ - USDC for the District of New Jersey | 3:18-cv-15200 | MORRIS BART & ASSOCIATES |
| MCGRATH, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:18-cv-17053 | MORRIS BART & ASSOCIATES |
| MEANS, LANDRIA | NJ - USDC for the District of New Jersey | 3:18-cv-15586 | MORRIS BART & ASSOCIATES |
| MELANCON, KATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-09272 | MORRIS BART & ASSOCIATES |
| MEYER, ANDREA | NJ - USDC for the District of New Jersey | 3:16-cv-08964 | MORRIS BART & ASSOCIATES |
| MILEY, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-06852 | MORRIS BART & ASSOCIATES |
| MILLET, RUBY | NJ - USDC for the District of New Jersey | 3:18-cv-11438 | MORRIS BART & ASSOCIATES |
| MILSTEAD, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-09300 | MORRIS BART & ASSOCIATES |
| MINNIEFIELD, RUBY | NJ - USDC for the District of New Jersey | 3:18-cv-16160 | MORRIS BART & ASSOCIATES |
| MITCHELL, JEANETTE | NJ - USDC for the District of New Jersey | 3:19-cv-00947 | MORRIS BART & ASSOCIATES |
| MOORE, EPHYANIA | NJ - USDC for the District of New Jersey | 3:19-cv-00926 | MORRIS BART & ASSOCIATES |
| MORRIS, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-09236 | MORRIS BART & ASSOCIATES |
| MOSLEY, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-17098 | MORRIS BART & ASSOCIATES |
| NEWMAN, YNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-12675 | MORRIS BART & ASSOCIATES |
| NICHOLSON, HAZEL | NJ - USDC for the District of New Jersey | 3:18-cv-09824 | MORRIS BART & ASSOCIATES |
| NORTON, SARA | NJ - USDC for the District of New Jersey | 3:18-cv-09304 | MORRIS BART & ASSOCIATES |
| NUNN, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-09309 | MORRIS BART & ASSOCIATES |
| ORCINO, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-15098 | MORRIS BART & ASSOCIATES |
| PANICHELLA, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-12674 | MORRIS BART & ASSOCIATES |
| PATTON, WILLIE | NJ - USDC for the District of New Jersey | 3:18-cv-09421 | MORRIS BART & ASSOCIATES |
| PHILLIPPELLO, ELISE | NJ - USDC for the District of New Jersey | 3:18-cv-10548 | MORRIS BART & ASSOCIATES |
| PIAZZA, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-09423 | MORRIS BART & ASSOCIATES |
| PICOU, GLENDA | NJ - USDC for the District of New Jersey | 3:19-cv-00925 | MORRIS BART & ASSOCIATES |
| PITTS, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-11945 | MORRIS BART & ASSOCIATES |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PORTERA, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-09452 | MORRIS BART & ASSOCIATES |
| RADFORD, LELIA | NJ - USDC for the District of New Jersey | 3:18-cv-11247 | MORRIS BART & ASSOCIATES |
| RAINEY, MARILYN | NJ - USDC for the District of New Jersey | 3:18-cv-15588 | MORRIS BART & ASSOCIATES |
| RANATZA, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-09566 | MORRIS BART & ASSOCIATES |
| RICHARD, DALE | NJ - USDC for the District of New Jersey | 3:18-cv-10712 | MORRIS BART & ASSOCIATES |
| RICHARD, UNA | NJ - USDC for the District of New Jersey | 3:18-cv-09968 | MORRIS BART & ASSOCIATES |
| RICHARDSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-13794 | MORRIS BART & ASSOCIATES |
| ROBINS, NEDRA | NJ - USDC for the District of New Jersey | 3:19-cv-00768 | MORRIS BART & ASSOCIATES |
| ROMERO, CHASITY | NJ - USDC for the District of New Jersey | 3:18-cv-09686 | MORRIS BART & ASSOCIATES |
| ROY, FRANCES | NJ - USDC for the District of New Jersey | 3:18-cv-15650 | MORRIS BART & ASSOCIATES |
| SAMUEL, HILDA | NJ - USDC for the District of New Jersey | 3:18-cv-09697 | MORRIS BART & ASSOCIATES |
| SCHEFFER, TINA | NJ - USDC for the District of New Jersey | 3:18-cv-12676 | MORRIS BART & ASSOCIATES |
| SCOTT, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-09700 | MORRIS BART & ASSOCIATES |
| SCOTT, YVONNE | NJ - USDC for the District of New Jersey | 3:18-cv-09728 | MORRIS BART & ASSOCIATES |
| SCROGGINS, PATTY | NJ - USDC for the District of New Jersey | 3:18-cv-10939 | MORRIS BART & ASSOCIATES |
| SHEASBY, RUBY | NJ - USDC for the District of New Jersey | 3:18-cv-14470 | MORRIS BART & ASSOCIATES |
| SMITH-ERVING, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-10533 | MORRIS BART & ASSOCIATES |
| SONNIER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-15972 | MORRIS BART & ASSOCIATES |
| SPIKES-BICKHAM, KELA | NJ - USDC for the District of New Jersey | 3:19-cv-00951 | MORRIS BART & ASSOCIATES |
| STANLEY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-14528 | MORRIS BART & ASSOCIATES |
| STOCK, DORIS | NJ - USDC for the District of New Jersey | 3:18-cv-15097 | MORRIS BART & ASSOCIATES |
| STONE, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-12566 | MORRIS BART & ASSOCIATES |
| SULLIVAN, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-16103 | MORRIS BART & ASSOCIATES |
| SWETMAN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-09013 | MORRIS BART & ASSOCIATES |
| TAMOR, LENA | NJ - USDC for the District of New Jersey | 3:18-cv-12393 | MORRIS BART & ASSOCIATES |
| TATUM, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-14578 | MORRIS BART & ASSOCIATES |
| TAUZIER, LORETTA | NJ - USDC for the District of New Jersey | 3:18-cv-10987 | MORRIS BART & ASSOCIATES |
| TAYLOR, DALE | NJ - USDC for the District of New Jersey | 3:18-cv-10011 | MORRIS BART & ASSOCIATES |
| TAYLOR, IRENE | NJ - USDC for the District of New Jersey | 3:18-cv-09976 | MORRIS BART & ASSOCIATES |
| TETLOW, LAURIE | NJ - USDC for the District of New Jersey | 3:16-cv-07893 | MORRIS BART & ASSOCIATES |
| THOMPSON, AUDREY | NJ - USDC for the District of New Jersey | 3:18-cv-11019 | MORRIS BART & ASSOCIATES |
| THOMPSON, IRETTA | NJ - USDC for the District of New Jersey | 3:18-cv-11679 | MORRIS BART & ASSOCIATES |
| THROWER, PATSY | NJ - USDC for the District of New Jersey | 3:18-cv-09738 | MORRIS BART & ASSOCIATES |
| TOWNSEND, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-17097 | MORRIS BART & ASSOCIATES |
| TRUMPS, JOYCELYN | NJ - USDC for the District of New Jersey | 3:18-cv-13792 | MORRIS BART & ASSOCIATES |
| TURNER, CARMEL | NJ - USDC for the District of New Jersey | 3:18-cv-09741 | MORRIS BART & ASSOCIATES |
| VERGES, DELORES | NJ - USDC for the District of New Jersey | 3:18-cv-15978 | MORRIS BART & ASSOCIATES |
| VICTORIAN, LILLIAN | NJ - USDC for the District of New Jersey | 3:18-cv-09859 | MORRIS BART & ASSOCIATES |
| VITALE, CARRIE | NJ - USDC for the District of New Jersey | 3:18-cv-11021 | MORRIS BART & ASSOCIATES |
| WADE, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-09886 | MORRIS BART & ASSOCIATES |
| WADLEY, WILLIE | NJ - USDC for the District of New Jersey | 3:18-cv-10922 | MORRIS BART & ASSOCIATES |
| WALKER, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-15154 | MORRIS BART & ASSOCIATES |
| WALLACE, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-14536 | MORRIS BART & ASSOCIATES |
| WARD, EMMA | NJ - USDC for the District of New Jersey | 3:18-cv-10703 | MORRIS BART & ASSOCIATES |
| WASHINGTON, OLA | NJ - USDC for the District of New Jersey | 3:18-cv-15155 | MORRIS BART & ASSOCIATES |
| WEST, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-01486 | MORRIS BART & ASSOCIATES |
| WHITSON, SYLVIA | NJ - USDC for the District of New Jersey | 3:18-cv-11977 | MORRIS BART & ASSOCIATES |
| WILLIAMS, WANDA | NJ - USDC for the District of New Jersey | 3:18-cv-09955 | MORRIS BART & ASSOCIATES |
| WILLIAMS, WILLOR | NJ - USDC for the District of New Jersey | 3:18-cv-09762 | MORRIS BART & ASSOCIATES |
| WINTERS, YVONNE | NJ - USDC for the District of New Jersey | 3:18-cv-09763 | MORRIS BART & ASSOCIATES |
| ADAMS, CORDA | NJ - USDC for the District of New Jersey | 3:17-cv-10126 | MORRIS LAW FIRM |
| CARTOLANO, VICTORIA | CA - Superior Court - Los Angeles County | BC690885 | MORRIS LAW FIRM |
| COOK, SHARON | CA - Superior Court - Los Angeles County | BC690498 | MORRIS LAW FIRM |
| CROFT, GLENDA | NJ - USDC for the District of New Jersey | 3:17-cv-10642 | MORRIS LAW FIRM |
| DANIELS, DEANA | NJ - USDC for the District of New Jersey | 3:17-cv-10753 | MORRIS LAW FIRM |
| DAUGHERTY, DEANN | NJ - USDC for the District of New Jersey | 3:17-cv-10646 | MORRIS LAW FIRM |
| DICKENS, CYNTHIA | CA - Superior Court - Santa Clara County | 16-cv-297634 | MORRIS LAW FIRM |
| JENSEN, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-10316 | MORRIS LAW FIRM |
| JUSTICE, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-00333 | MORRIS LAW FIRM |
| KLEIN, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-12376 | MORRIS LAW FIRM |
| MCCLANAHAN, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-10124 | MORRIS LAW FIRM |
| MCCLANAHAN, REBECCA; SHEELEY, ALVINA | CA - Superior Court - Los Angeles County | BC630912 | MORRIS LAW FIRM |
| METZ, SUSAN | CA - Superior Court - Los Angeles County | BC689870 | MORRIS LAW FIRM |
| MILLER, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-10206 | MORRIS LAW FIRM |
| NOORDA, GABRIELA | CA - Superior Court - Los Angeles County | BC690361 | MORRIS LAW FIRM |
| RAM, JEANNE | NJ - USDC for the District of New Jersey | 3:17-cv-09829 | MORRIS LAW FIRM |
| SCHMITZ, MICHAELINE | NJ - USDC for the District of New Jersey | 3:17-cv-10633 | MORRIS LAW FIRM |
| STEPHANSEN, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-10136 | MORRIS LAW FIRM |
| STEVENS, MINERVA | NJ - USDC for the District of New Jersey | 3:18-cv-00844 | MORRIS LAW FIRM |
| WALLER, JANIE | NJ - USDC for the District of New Jersey | 3:18-cv-00465 | MORRIS LAW FIRM |
| WILDSTEIN, CLAIRE | CA - Superior Court - Los Angeles County | BC639264 | MORRIS LAW FIRM |
| WILLIAMS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-10742 | MORRIS LAW FIRM |
| WINTNER, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-02819 | MORRIS LAW FIRM |
| WISE, CLAUDETTE | NJ - USDC for the District of New Jersey | 3:17-cv-10192 | MORRIS LAW FIRM |
| GRIMES, CAMILLE | NJ - USDC for the District of New Jersey | 3:21-cv-01550 | MORRIS, CARY, ANDREWS, TALMADGE & |
| BELENO, BRENDA | NJ - Superior Court - Middlesex County | MID-L-004687-21 | MOTLEY RICE C/O DANIEL LAPINSKI |
| DOZIER, DONNA | NJ - Superior Court - Middlesex County | MID-L-005948-21 | MOTLEY RICE C/O DANIEL LAPINSKI |
| MITCHELL, REBECCA | NJ - Superior Court - Middlesex County | MID-L-007360-20 | MOTLEY RICE C/O DANIEL LAPINSKI |
| MOBERS, ELZA | NJ - Superior Court - Middlesex County | MID-L-005066-21 | MOTLEY RICE C/O DANIEL LAPINSKI |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANDERSON, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-01037 | MOTLEY RICE NEW JERSEY LLC |
| BUCKIE, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-12718 | MOTLEY RICE NEW JERSEY LLC |
| BUENTING, ASHLEY | NJ - USDC for the District of New Jersey | 3:21-cv-01024 | MOTLEY RICE NEW JERSEY LLC |
| CARRINO, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-001855-20 | MOTLEY RICE NEW JERSEY LLC |
| CARTHEN, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-00123 | MOTLEY RICE NEW JERSEY LLC |
| CHAPMAN, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-00120 | MOTLEY RICE NEW JERSEY LLC |
| CRAWFORD, SANDRA | NJ - Superior Court - Atlantic County | ATL-L-003103-20 | MOTLEY RICE NEW JERSEY LLC |
| DELAUNE, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-13186 | MOTLEY RICE NEW JERSEY LLC |
| DONAWAY, LUANN | NJ - Superior Court - Atlantic County | ATL-L-001616-21 | MOTLEY RICE NEW JERSEY LLC |
| DUNN, JOANNE | NJ - Superior Court - Atlantic County | ATL-L-002857-21 | MOTLEY RICE NEW JERSEY LLC |
| ELLISON, SHIRLEETA | NJ - Superior Court - Atlantic County | ATL-L-002107-20 | MOTLEY RICE NEW JERSEY LLC |
| EMMANUEL, SVETLANA | NJ - Superior Court - Atlantic County | ATL-L-001971-20 | MOTLEY RICE NEW JERSEY LLC |
| JAGGI, LAEL | NJ - USDC for the District of New Jersey | 3:20-cv-14121 | MOTLEY RICE NEW JERSEY LLC |
| KIRK, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-14696 | MOTLEY RICE NEW JERSEY LLC |
| MARTORELLI, CHERYL | NJ - Superior Court - Atlantic County | ATL-L-000326-21 | MOTLEY RICE NEW JERSEY LLC |
| MEHOCHKO, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-13057 | MOTLEY RICE NEW JERSEY LLC |
| NUNEZ, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-13324 | MOTLEY RICE NEW JERSEY LLC |
| OWENS, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-14136 | MOTLEY RICE NEW JERSEY LLC |
| OYEBAMIJI, SHALONDA | NJ - USDC for the District of New Jersey | 3:20-cv-13199 | MOTLEY RICE NEW JERSEY LLC |
| RING, DEBBIE | NJ - Superior Court - Atlantic County | ATL-L-001974-20 | MOTLEY RICE NEW JERSEY LLC |
| ROFFMAN, LORRAINE | NJ - Superior Court - Atlantic County | ATL-L-001538-21 | MOTLEY RICE NEW JERSEY LLC |
| WELCH, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-15461 | MOTLEY RICE NEW JERSEY LLC |
| WILES, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-11896 | MOTLEY RICE NEW JERSEY LLC |
| ACKLEY, MICHELE | NJ - USDC for the District of New Jersey | 3:20-cv-08115 | MOTLEY RICE, LLC |
| ADAMS, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-10753 | MOTLEY RICE, LLC |
| ADKINS, ANGELA | NJ - USDC for the District of New Jersey | 3:18-cv-02159 | MOTLEY RICE, LLC |
| AGRESTA, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-11798 | MOTLEY RICE, LLC |
| AGUDELO, MARISOL | NJ - USDC for the District of New Jersey | 3:19-cv-18999 | MOTLEY RICE, LLC |
| ALBERTINE, ANNE | NJ - USDC for the District of New Jersey | 3:17-cv-02389 | MOTLEY RICE, LLC |
| ALBRIGHT, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-18254 | MOTLEY RICE, LLC |
| ALTMAN, FLORA | NJ - USDC for the District of New Jersey | 3:19-cv-18988 | MOTLEY RICE, LLC |
| ALVERSON, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-01299 | MOTLEY RICE, LLC |
| ALVILLAR, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-04339 | MOTLEY RICE, LLC |
| ANDERSEN, MARSHA | NJ - USDC for the District of New Jersey | 3:17-cv-08957 | MOTLEY RICE, LLC |
| ANDERSON, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-06168 | MOTLEY RICE, LLC |
| ANDRADE, VIVIAN | NJ - USDC for the District of New Jersey | 3:20-cv-07401 | MOTLEY RICE, LLC |
| ANDRUS, KATHERINE ANN | NJ - USDC for the District of New Jersey | 3:17-cv-11831 | MOTLEY RICE, LLC |
| ANGILLETTA, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-08853 | MOTLEY RICE, LLC |
| ANNALORO, LUCILLE | NJ - USDC for the District of New Jersey | 3:17-cv-11860 | MOTLEY RICE, LLC |
| APPLEN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-14140 | MOTLEY RICE, LLC |
| ARDEN, DARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-11351 | MOTLEY RICE, LLC |
| ARENZ, DANA | NJ - USDC for the District of New Jersey | 3:17-cv-06074 | MOTLEY RICE, LLC |
| ARGUETA, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-14733 | MOTLEY RICE, LLC |
| ARNESEN, ERNA | NJ - USDC for the District of New Jersey | 3:19-cv-16358 | MOTLEY RICE, LLC |
| ARNOLD, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-01870 | MOTLEY RICE, LLC |
| AUSTIN, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-14584 | MOTLEY RICE, LLC |
| AUSTIN, SHERONDA | NJ - USDC for the District of New Jersey | 3:17-cv-10615 | MOTLEY RICE, LLC |
| AVERY, MILDRED | NJ - USDC for the District of New Jersey | 3:21-cv-09963 | MOTLEY RICE, LLC |
| AXELOD, PENNY | NJ - USDC for the District of New Jersey | 3:17-cv-08959 | MOTLEY RICE, LLC |
| BARAFF, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-10619 | MOTLEY RICE, LLC |
| BARBER, SONIA | NJ - USDC for the District of New Jersey | 3:17-cv-08594 | MOTLEY RICE, LLC |
| BASS, TAMBERLYN | NJ - USDC for the District of New Jersey | 3:17-cv-12332 | MOTLEY RICE, LLC |
| BEAUCHAMP, DIANNE | NJ - USDC for the District of New Jersey | 3:18-cv-01180 | MOTLEY RICE, LLC |
| BECKER, CARRIE | NJ - USDC for the District of New Jersey | 3:20-cv-13395 | MOTLEY RICE, LLC |
| BECKER, MOLLY | NJ - USDC for the District of New Jersey | 3:17-cv-06494 | MOTLEY RICE, LLC |
| BEGAY, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-00530 | MOTLEY RICE, LLC |
| BENNETT, GRACE | NJ - USDC for the District of New Jersey | 3:17-cv-10618 | MOTLEY RICE, LLC |
| BENSON, ELIN | NJ - USDC for the District of New Jersey | 3:17-cv-03153 | MOTLEY RICE, LLC |
| BERKEY, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-17639 | MOTLEY RICE, LLC |
| BERNAL-GARCIA, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-16438 | MOTLEY RICE, LLC |
| BERNDT, ALICE | NJ - USDC for the District of New Jersey | 3:17-cv-10623 | MOTLEY RICE, LLC |
| BERUBE, CLAUDIA | NJ - USDC for the District of New Jersey | 3:18-cv-00004 | MOTLEY RICE, LLC |
| BEYS, THALIA | NJ - USDC for the District of New Jersey | 3:20-cv-01382 | MOTLEY RICE, LLC |
| BLACK, GENIE | NJ - USDC for the District of New Jersey | 3:17-cv-08962 | MOTLEY RICE, LLC |
| BLACK, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-08205 | MOTLEY RICE, LLC |
| BLANCHARD, DAWN | NJ - USDC for the District of New Jersey | 3:17-cv-10622 | MOTLEY RICE, LLC |
| BOND, MARION | NJ - USDC for the District of New Jersey | 3:18-cv-02160 | MOTLEY RICE, LLC |
| BONTA, MAUREEN | NJ - USDC for the District of New Jersey | 3:20-cv-00779 | MOTLEY RICE, LLC |
| BORIS, JUDI | NJ - USDC for the District of New Jersey | 3:20-cv-14606 | MOTLEY RICE, LLC |
| BOURQUE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-14654 | MOTLEY RICE, LLC |
| BRASELL, LILA | NJ - USDC for the District of New Jersey | 3:17-cv-08964 | MOTLEY RICE, LLC |
| BRODSKY, MAXINE | NJ - USDC for the District of New Jersey | 3:18-cv-15727 | MOTLEY RICE, LLC |
| BROWN, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-06529 | MOTLEY RICE, LLC |
| BROWN, HELENA | NJ - USDC for the District of New Jersey | 3:18-cv-02145 | MOTLEY RICE, LLC |
| BROWN, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-16837 | MOTLEY RICE, LLC |
| BRUESHABER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-08966 | MOTLEY RICE, LLC |
| BRYANT, MATTIA (MATTIE) | NJ - USDC for the District of New Jersey | 3:20-cv-03237 | MOTLEY RICE, LLC |
| BURGE, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-08967 | MOTLEY RICE, LLC |
| BURGESS, FRANCES | NJ - USDC for the District of New Jersey | 3:18-cv-01739 | MOTLEY RICE, LLC |
| BUZA, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-08969 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CAHOON, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-18990 | MOTLEY RICE, LLC |
| CALASARA, ELMA | NJ - USDC for the District of New Jersey | 3:19-cv-16232 | MOTLEY RICE, LLC |
| CANNON, ELDORA | NJ - USDC for the District of New Jersey | 3:20-cv-03720 | MOTLEY RICE, LLC |
| CARTER, FLORA | NJ - USDC for the District of New Jersey | 3:17-cv-01850 | MOTLEY RICE, LLC |
| CARTER, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-09152 | MOTLEY RICE, LLC |
| CASTELLO, MAUREEN | NJ - USDC for the District of New Jersey | 3:20-cv-14168 | MOTLEY RICE, LLC |
| CAVICCHIO, JACQUELINE | NJ - USDC for the District of New Jersey | 3:18-cv-16165 | MOTLEY RICE, LLC |
| CELAURO, LUIGIA | NJ - USDC for the District of New Jersey | 3:20-cv-02299 | MOTLEY RICE, LLC |
| CHAKALOS, JANICE | NJ - USDC for the District of New Jersey | 3:14-cv-07079 | MOTLEY RICE, LLC |
| CHANTHAPANYA, DAVAHN | NJ - USDC for the District of New Jersey | 3:17-cv-05853 | MOTLEY RICE, LLC |
| CHAPPELL, REBBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-03936 | MOTLEY RICE, LLC |
| CHAVEZ, SONIA | NJ - USDC for the District of New Jersey | 3:20-cv-05773 | MOTLEY RICE, LLC |
| CHERRY, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-09862 | MOTLEY RICE, LLC |
| CLARK, ROBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-08971 | MOTLEY RICE, LLC |
| COBBS-GREEN, ANDREA | NJ - USDC for the District of New Jersey | 3:19-cv-20216 | MOTLEY RICE, LLC |
| COLE, MASHEILA | NJ - USDC for the District of New Jersey | 3:19-cv-19393 | MOTLEY RICE, LLC |
| COLLINS, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-12298 | MOTLEY RICE, LLC |
| COMBS, CINDY | NJ - USDC for the District of New Jersey | 3:18-cv-01595 | MOTLEY RICE, LLC |
| CORLEY, TERESAS | NJ - USDC for the District of New Jersey | 3:18-cv-01972 | MOTLEY RICE, LLC |
| COTE, TABATHA | NJ - USDC for the District of New Jersey | 3:18-cv-01982 | MOTLEY RICE, LLC |
| COX, ROBERTA | NJ - USDC for the District of New Jersey | 3:18-cv-15293 | MOTLEY RICE, LLC |
| CRAWFORD, BEVERLY | NJ - USDC for the District of New Jersey | 3:19-cv-20263 | MOTLEY RICE, LLC |
| CUKOVIC, ALEKSANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-03374 | MOTLEY RICE, LLC |
| CUNNINGHAM, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-03410 | MOTLEY RICE, LLC |
| CURRY, RANDI | NJ - USDC for the District of New Jersey | 3:19-cv-19321 | MOTLEY RICE, LLC |
| CZAPANSKY, BETTIE | NJ - USDC for the District of New Jersey | 3:21-cv-00086 | MOTLEY RICE, LLC |
| DAUGHTRY, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-15270 | MOTLEY RICE, LLC |
| DAVIDSON, ELAINE | NJ - USDC for the District of New Jersey | 3:20-cv-02322 | MOTLEY RICE, LLC |
| DAVIS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-04424 | MOTLEY RICE, LLC |
| DEFFLER, SARA | NJ - USDC for the District of New Jersey | 3:18-cv-01156 | MOTLEY RICE, LLC |
| DEROSE, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-07981 | MOTLEY RICE, LLC |
| DICARLO, RITA | NJ - USDC for the District of New Jersey | 3:17-cv-05855 | MOTLEY RICE, LLC |
| DILLARD, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-04400 | MOTLEY RICE, LLC |
| DIXON, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-02268 | MOTLEY RICE, LLC |
| DIXON, ZELINDA | NJ - USDC for the District of New Jersey | 3:18-cv-01105 | MOTLEY RICE, LLC |
| DORAN, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-03380 | MOTLEY RICE, LLC |
| DOUGHERTY, ROBERTA | NJ - USDC for the District of New Jersey | 3:19-cv-18587 | MOTLEY RICE, LLC |
| DOUGLAS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-19416 | MOTLEY RICE, LLC |
| DOUGLAS, MAUREEN | NJ - USDC for the District of New Jersey | 3:17-cv-12296 | MOTLEY RICE, LLC |
| DUCKSWORTH, SHERRON | NJ - USDC for the District of New Jersey | 3:18-cv-10757 | MOTLEY RICE, LLC |
| DUNBAR, PEGGY | NJ - USDC for the District of New Jersey | 3:17-cv-05710 | MOTLEY RICE, LLC |
| DURRANCE, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-16183 | MOTLEY RICE, LLC |
| DYE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-12226 | MOTLEY RICE, LLC |
| EASON, ONNETA | NJ - USDC for the District of New Jersey | 3:20-cv-03111 | MOTLEY RICE, LLC |
| EASTMAN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-13830 | MOTLEY RICE, LLC |
| ELDRIDGE, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-20127 | MOTLEY RICE, LLC |
| ELLIS, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-07400 | MOTLEY RICE, LLC |
| ENGEL, JAMIE | NJ - USDC for the District of New Jersey | 3:17-cv-02998 | MOTLEY RICE, LLC |
| ERICKSON, GERALYN | NJ - USDC for the District of New Jersey | 3:17-cv-09955 | MOTLEY RICE, LLC |
| ERSKINE, JEAN | NJ - USDC for the District of New Jersey | 3:19-cv-20145 | MOTLEY RICE, LLC |
| FARLEY, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-20499 | MOTLEY RICE, LLC |
| FARMER, TIA | NJ - USDC for the District of New Jersey | 3:20-cv-06830 | MOTLEY RICE, LLC |
| FARR, HEIDI | NJ - USDC for the District of New Jersey | 3:19-cv-19255 | MOTLEY RICE, LLC |
| FEMMINELLA, JOAN | NJ - USDC for the District of New Jersey | 3:17-cv-05860 | MOTLEY RICE, LLC |
| FERNANDEZ, JACKELINE | NJ - USDC for the District of New Jersey | 3:18-cv-10755 | MOTLEY RICE, LLC |
| FERRELL, HELEN | NJ - USDC for the District of New Jersey | 3:18-cv-00992 | MOTLEY RICE, LLC |
| FIELDS, TRACEY | NJ - USDC for the District of New Jersey | 3:19-cv-18895 | MOTLEY RICE, LLC |
| FINN, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-00082 | MOTLEY RICE, LLC |
| FISHER, MITZIE | NJ - USDC for the District of New Jersey | 3:17-cv-12382 | MOTLEY RICE, LLC |
| FITZGERALD, RANAE | NJ - USDC for the District of New Jersey | 3:17-cv-08973 | MOTLEY RICE, LLC |
| FLASHMAN, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-02607 | MOTLEY RICE, LLC |
| FLOOD, ANITA | NJ - USDC for the District of New Jersey | 3:17-cv-04855 | MOTLEY RICE, LLC |
| FLORES, CARMEN | NJ - USDC for the District of New Jersey | 3:20-cv-06295 | MOTLEY RICE, LLC |
| FOLDS, BEVERLY | NJ - USDC for the District of New Jersey | 3:18-cv-01993 | MOTLEY RICE, LLC |
| FRANKLIN, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-05861 | MOTLEY RICE, LLC |
| FREEMAN, DONNARAE | NJ - USDC for the District of New Jersey | 3:19-cv-16405 | MOTLEY RICE, LLC |
| FULLER, ROBIN | NJ - USDC for the District of New Jersey | 3:18-cv-02606 | MOTLEY RICE, LLC |
| GAGLIARDI, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-08551 | MOTLEY RICE, LLC |
| GALLEGOS, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-19532 | MOTLEY RICE, LLC |
| GHAFARY, MARYAM | NJ - USDC for the District of New Jersey | 3:19-cv-17651 | MOTLEY RICE, LLC |
| GILES, VALERIE | NJ - USDC for the District of New Jersey | 3:18-cv-10327 | MOTLEY RICE, LLC |
| GLEISSNER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-01627 | MOTLEY RICE, LLC |
| GLOVER, MALINDA | NJ - USDC for the District of New Jersey | 3:18-cv-16866 | MOTLEY RICE, LLC |
| GOLOSEWSKI, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-02152 | MOTLEY RICE, LLC |
| GONZALEZ, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-01413 | MOTLEY RICE, LLC |
| GOODS, LOLITA | NJ - USDC for the District of New Jersey | 3:20-cv-01376 | MOTLEY RICE, LLC |
| GRADY, JACQUELYN | NJ - USDC for the District of New Jersey | 3:17-cv-03425 | MOTLEY RICE, LLC |
| GRAHAM, BILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-03465 | MOTLEY RICE, LLC |
| GRANA, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-11719 | MOTLEY RICE, LLC |
| GRAVES, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-12227 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GREEN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-03868 | MOTLEY RICE, LLC |
| GRIFFITH, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-03416 | MOTLEY RICE, LLC |
| GROFF, ELMAS | NJ - USDC for the District of New Jersey | 3:18-cv-02271 | MOTLEY RICE, LLC |
| GROOVER, PENNY | NJ - USDC for the District of New Jersey | 3:19-cv-20411 | MOTLEY RICE, LLC |
| GUIDRY, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-07260 | MOTLEY RICE, LLC |
| GUNTER, TANYA | NJ - USDC for the District of New Jersey | 3:19-cv-17649 | MOTLEY RICE, LLC |
| GUPTILL, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-05869 | MOTLEY RICE, LLC |
| HAINS, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-02127 | MOTLEY RICE, LLC |
| HALEY, BETHANY | NJ - USDC for the District of New Jersey | 3:21-cv-11196 | MOTLEY RICE, LLC |
| HAMBY, SHAWNA | NJ - USDC for the District of New Jersey | 3:20-cv-01375 | MOTLEY RICE, LLC |
| HANDER, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-11522 | MOTLEY RICE, LLC |
| HARDEE, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11824 | MOTLEY RICE, LLC |
| HARTMAN, MARCELLA | NJ - USDC for the District of New Jersey | 3:18-cv-01351 | MOTLEY RICE, LLC |
| HARVEY, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-00305 | MOTLEY RICE, LLC |
| HAYDEN, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-07932 | MOTLEY RICE, LLC |
| HENDON, ALICE | NJ - USDC for the District of New Jersey | 3:17-cv-11928 | MOTLEY RICE, LLC |
| HENSON, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-09131 | MOTLEY RICE, LLC |
| HERNANDEZ, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-02277 | MOTLEY RICE, LLC |
| HICKS, VICKIE | NJ - USDC for the District of New Jersey | 3:19-cv-20580 | MOTLEY RICE, LLC |
| HILL, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:20-cv-04857 | MOTLEY RICE, LLC |
| HIRSCH, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-02298 | MOTLEY RICE, LLC |
| HOLLOWAY, TERRI | NJ - USDC for the District of New Jersey | 3:17-cv-07519 | MOTLEY RICE, LLC |
| HONG, SEUNG | NJ - USDC for the District of New Jersey | 3:17-cv-10627 | MOTLEY RICE, LLC |
| HUBBARD, HELEN | NJ - USDC for the District of New Jersey | 3:18-cv-08861 | MOTLEY RICE, LLC |
| HUNSAKER, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-12059 | MOTLEY RICE, LLC |
| ITALIANO, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-14490 | MOTLEY RICE, LLC |
| IVERS, EILEEN | NJ - USDC for the District of New Jersey | 3:21-cv-08555 | MOTLEY RICE, LLC |
| JACKSON, BETTIE | NJ - USDC for the District of New Jersey | 3:19-cv-20506 | MOTLEY RICE, LLC |
| JACKSON, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-09265 | MOTLEY RICE, LLC |
| JACKSON, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-11832 | MOTLEY RICE, LLC |
| JACKSON, TAMEKA | NJ - USDC for the District of New Jersey | 3:20-cv-06826 | MOTLEY RICE, LLC |
| JACOBSON, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-00082 | MOTLEY RICE, LLC |
| JEFFERS, ANTONIA | NJ - USDC for the District of New Jersey | 3:20-cv-05226 | MOTLEY RICE, LLC |
| JENNETTE, CARMEN | NJ - USDC for the District of New Jersey | 3:17-cv-12051 | MOTLEY RICE, LLC |
| JOHNSON, MELISSA | NJ - USDC for the District of New Jersey | 3:18-cv-09900 | MOTLEY RICE, LLC |
| JUNES, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-14064 | MOTLEY RICE, LLC |
| KACHELHOFFER, AUDREY | NJ - USDC for the District of New Jersey | 3:20-cv-06484 | MOTLEY RICE, LLC |
| KAUFMAN, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-02864 | MOTLEY RICE, LLC |
| KELLEY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-02302 | MOTLEY RICE, LLC |
| KELLY, MARY ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-06591 | MOTLEY RICE, LLC |
| KINDLEY, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-05871 | MOTLEY RICE, LLC |
| KIRBY, LAUREN | NJ - USDC for the District of New Jersey | 3:19-cv-04775 | MOTLEY RICE, LLC |
| KIRKWOOD, LESSIE | NJ - USDC for the District of New Jersey | 3:20-cv-14734 | MOTLEY RICE, LLC |
| KLEIN, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-08977 | MOTLEY RICE, LLC |
| KLUG, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-11201 | MOTLEY RICE, LLC |
| KOONS, JACKLYN | NJ - USDC for the District of New Jersey | 3:20-cv-06386 | MOTLEY RICE, LLC |
| KUDEK, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-06788 | MOTLEY RICE, LLC |
| KUROWSKI, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-09934 | MOTLEY RICE, LLC |
| LAND, BARABA | NJ - USDC for the District of New Jersey | 3:18-cv-02184 | MOTLEY RICE, LLC |
| LANDRETH, BOBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-11788 | MOTLEY RICE, LLC |
| LANEAR, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-11348 | MOTLEY RICE, LLC |
| LARGE, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-00071 | MOTLEY RICE, LLC |
| LARSEN, RANDI | NJ - USDC for the District of New Jersey | 3:17-cv-06206 | MOTLEY RICE, LLC |
| LASTER, CONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-12724 | MOTLEY RICE, LLC |
| LEE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-09996 | MOTLEY RICE, LLC |
| LEPPIG, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-02516 | MOTLEY RICE, LLC |
| LEWANDOWSKI, LOUISE | NJ - USDC for the District of New Jersey | 3:19-cv-18342 | MOTLEY RICE, LLC |
| LICON, DORA | NJ - USDC for the District of New Jersey | 3:18-cv-02263 | MOTLEY RICE, LLC |
| LINDGREN, KELLY | NJ - USDC for the District of New Jersey | 3:18-cv-01170 | MOTLEY RICE, LLC |
| LOGOZZO, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-01873 | MOTLEY RICE, LLC |
| LONG, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-13783 | MOTLEY RICE, LLC |
| LOPEZ, MARGEAUX | NJ - USDC for the District of New Jersey | 3:18-cv-03386 | MOTLEY RICE, LLC |
| LUNA, JESSICA | NJ - USDC for the District of New Jersey | 3:17-cv-12324 | MOTLEY RICE, LLC |
| LUND, JANE | NJ - USDC for the District of New Jersey | 3:18-cv-00950 | MOTLEY RICE, LLC |
| MAGID, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-14351 | MOTLEY RICE, LLC |
| MARINACCIO, BONITA | NJ - USDC for the District of New Jersey | 3:17-cv-05873 | MOTLEY RICE, LLC |
| MARTIN, DIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-05561 | MOTLEY RICE, LLC |
| MARTIN, MARJORY | NJ - USDC for the District of New Jersey | 3:17-cv-08177 | MOTLEY RICE, LLC |
| MARTINEZ, LINDALEE | NJ - USDC for the District of New Jersey | 3:21-cv-09997 | MOTLEY RICE, LLC |
| MARZKA, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13985 | MOTLEY RICE, LLC |
| MASTRIPPOLITO, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-02013 | MOTLEY RICE, LLC |
| MATTHEY, PATRICIA | FL - Circuit Court - Sarasota County | 2018CA004809 | MOTLEY RICE, LLC |
| MATTHEY, PATRICIA | FL - Circuit Court - Sarasota County | 2018CA004809 | MOTLEY RICE, LLC |
| MAXSON, JILL | NJ - USDC for the District of New Jersey | 3:19-cv-04777 | MOTLEY RICE, LLC |
| MCCANN, BRITTANY | NJ - USDC for the District of New Jersey | 3:20-cv-09398 | MOTLEY RICE, LLC |
| MCCOY, TRACY | NJ - USDC for the District of New Jersey | 3:19-cv-19614 | MOTLEY RICE, LLC |
| MCENDREE, CONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-19616 | MOTLEY RICE, LLC |
| MCKNIGHT, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-02399 | MOTLEY RICE, LLC |
| MCLAUGHLIN, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-07706 | MOTLEY RICE, LLC |
| MCLAURIN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-02266 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCNAMARA, BONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-10625 | MOTLEY RICE, LLC |
| MCWATTY, LORNA | NJ - USDC for the District of New Jersey | 3:17-cv-05906 | MOTLEY RICE, LLC |
| MENDEZ, NILDA | NJ - USDC for the District of New Jersey | 3:18-cv-02161 | MOTLEY RICE, LLC |
| MENDICINO, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-06025 | MOTLEY RICE, LLC |
| MEYERS, DESIREE | NJ - USDC for the District of New Jersey | 3:21-cv-08520 | MOTLEY RICE, LLC |
| MIGHELLS, CHARMAINE | NJ - USDC for the District of New Jersey | 3:17-cv-11779 | MOTLEY RICE, LLC |
| MIKULA, WENDY | NJ - USDC for the District of New Jersey | 3:20-cv-02500 | MOTLEY RICE, LLC |
| MILWOOD, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-04819 | MOTLEY RICE, LLC |
| MISURA, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-07612 | MOTLEY RICE, LLC |
| MOELLENDORF, MARALEE | NJ - USDC for the District of New Jersey | 3:20-cv-14160 | MOTLEY RICE, LLC |
| MOLLERE, BEATRIZ | NJ - USDC for the District of New Jersey | 3:18-cv-02285 | MOTLEY RICE, LLC |
| MOLLOY, VICKI | NJ - USDC for the District of New Jersey | 3:17-cv-08514 | MOTLEY RICE, LLC |
| MOODY, ANN | NJ - USDC for the District of New Jersey | 3:18-cv-02605 | MOTLEY RICE, LLC |
| MOORE, PHYLLIS | NJ - USDC for the District of New Jersey | 3:18-cv-01655 | MOTLEY RICE, LLC |
| MOORE, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-09133 | MOTLEY RICE, LLC |
| MORGAN, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-05680 | MOTLEY RICE, LLC |
| MURPHY, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-11785 | MOTLEY RICE, LLC |
| MYERS, PHYLLIS | NJ - USDC for the District of New Jersey | 3:17-cv-06786 | MOTLEY RICE, LLC |
| NIELSON, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11783 | MOTLEY RICE, LLC |
| NOLAN, VERONICA | NJ - USDC for the District of New Jersey | 3:19-cv-15350 | MOTLEY RICE, LLC |
| NOULLET, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-02150 | MOTLEY RICE, LLC |
| OGLETREE, RITA | NJ - USDC for the District of New Jersey | 3:17-cv-05874 | MOTLEY RICE, LLC |
| ONEAL, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-02258 | MOTLEY RICE, LLC |
| ONEILL, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-05714 | MOTLEY RICE, LLC |
| ORTIZ, GLADYS | NJ - USDC for the District of New Jersey | 3:18-cv-17636 | MOTLEY RICE, LLC |
| ORTIZ, SHERLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-13179 | MOTLEY RICE, LLC |
| OVIEDO, MARIA | CA - Superior Court - Los Angeles County | CVPO1871861 | MOTLEY RICE, LLC |
| PAGE, TINA | NJ - USDC for the District of New Jersey | 3:19-cv-20482 | MOTLEY RICE, LLC |
| PARK, ROSA | NJ - USDC for the District of New Jersey | 3:18-cv-01808 | MOTLEY RICE, LLC |
| PARSONS, DORIS | NJ - USDC for the District of New Jersey | 3:18-cv-10190 | MOTLEY RICE, LLC |
| PATRICK, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-19376 | MOTLEY RICE, LLC |
| PATTON, PENNY | NJ - USDC for the District of New Jersey | 3:18-cv-01163 | MOTLEY RICE, LLC |
| PERKS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11755 | MOTLEY RICE, LLC |
| PESICEK, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-09910 | MOTLEY RICE, LLC |
| PETERSEN, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-00892 | MOTLEY RICE, LLC |
| PETERSON, MARILEE | NJ - USDC for the District of New Jersey | 3:18-cv-00028 | MOTLEY RICE, LLC |
| PIZINGER, CARYL | NJ - USDC for the District of New Jersey | 3:20-cv-09547 | MOTLEY RICE, LLC |
| PROVITT, TIFFANY | NJ - USDC for the District of New Jersey | 3:17-cv-08980 | MOTLEY RICE, LLC |
| PULIDO, BERTHA | NJ - USDC for the District of New Jersey | 3:20-cv-02560 | MOTLEY RICE, LLC |
| QUILES, NINA | NJ - USDC for the District of New Jersey | 3:18-cv-01108 | MOTLEY RICE, LLC |
| RALEY, JOHNNYE | NJ - USDC for the District of New Jersey | 3:18-cv-17488 | MOTLEY RICE, LLC |
| RASHBA, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-04282 | MOTLEY RICE, LLC |
| RENN, JERRY | NJ - USDC for the District of New Jersey | 3:17-cv-02856 | MOTLEY RICE, LLC |
| RICE, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-01849 | MOTLEY RICE, LLC |
| RICE, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-16446 | MOTLEY RICE, LLC |
| ROBERTS, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-03950 | MOTLEY RICE, LLC |
| RODRIGUEZ-GARCIA, LAYNYS | NJ - USDC for the District of New Jersey | 3:20-cv-02300 | MOTLEY RICE, LLC |
| ROGERS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-06675 | MOTLEY RICE, LLC |
| ROSPOND, GABRIELA | NJ - USDC for the District of New Jersey | 3:18-cv-02600 | MOTLEY RICE, LLC |
| ROSS, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-08236 | MOTLEY RICE, LLC |
| ROWLAND, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-05852 | MOTLEY RICE, LLC |
| RUSSELL, KATHRYN | NJ - USDC for the District of New Jersey | 3:18-cv-00979 | MOTLEY RICE, LLC |
| RUSSO, SHAWNA | NJ - USDC for the District of New Jersey | 3:20-cv-06797 | MOTLEY RICE, LLC |
| SAMUELS, DEBORA | NJ - USDC for the District of New Jersey | 3:20-cv-01378 | MOTLEY RICE, LLC |
| SANTIAGO, MAYRA | NJ - USDC for the District of New Jersey | 3:21-cv-10135 | MOTLEY RICE, LLC |
| SAUCER, LORI | NJ - USDC for the District of New Jersey | 3:18-cv-02002 | MOTLEY RICE, LLC |
| SAVAGE, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-12595 | MOTLEY RICE, LLC |
| SAWYERS, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-00378 | MOTLEY RICE, LLC |
| SCAFURI, LORETTA | NJ - USDC for the District of New Jersey | 3:18-cv-12240 | MOTLEY RICE, LLC |
| SCHAPIRO, LIQUN | NJ - USDC for the District of New Jersey | 3:17-cv-12726 | MOTLEY RICE, LLC |
| SCHIEFER, PAULINE | NJ - USDC for the District of New Jersey | 3:18-cv-10175 | MOTLEY RICE, LLC |
| SCHNECK, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-02609 | MOTLEY RICE, LLC |
| SEMITKA, NINA | NJ - USDC for the District of New Jersey | 3:17-cv-08984 | MOTLEY RICE, LLC |
| SEMMER, KATRINA | NJ - USDC for the District of New Jersey | 3:19-cv-11762 | MOTLEY RICE, LLC |
| SESKIN, MARILYN | FL - Circuit Court - Miami Dade County | 19-17627CA01 | MOTLEY RICE, LLC |
| SESKIN, MARILYN | FL - Circuit Court - Miami Dade County | 19-17627CA01 | MOTLEY RICE, LLC |
| SHIVELY, HOLLY | NJ - USDC for the District of New Jersey | 3:20-cv-12326 | MOTLEY RICE, LLC |
| SHUMAN, TRACEY | NJ - USDC for the District of New Jersey | 3:20-cv-02270 | MOTLEY RICE, LLC |
| SIEMEN, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-09603 | MOTLEY RICE, LLC |
| SILVERMAN, WENDY | NJ - USDC for the District of New Jersey | 3:18-cv-12251 | MOTLEY RICE, LLC |
| SIMMONS, WYNETTE | NJ - USDC for the District of New Jersey | 3:17-cv-08901 | MOTLEY RICE, LLC |
| SIMON, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-02727 | MOTLEY RICE, LLC |
| SIMON, HEIDI | NJ - USDC for the District of New Jersey | 3:17-cv-12228 | MOTLEY RICE, LLC |
| SIMPKINS, SUZANNE | NJ - USDC for the District of New Jersey | 3:19-cv-20548 | MOTLEY RICE, LLC |
| SIZEMORE, MARCELLA | NJ - USDC for the District of New Jersey | 3:20-cv-06287 | MOTLEY RICE, LLC |
| SLAVIN, ELYSE | NJ - USDC for the District of New Jersey | 3:20-cv-14228 | MOTLEY RICE, LLC |
| SMITH, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-14066 | MOTLEY RICE, LLC |
| SMITH, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-01298 | MOTLEY RICE, LLC |
| SMITH, JACQUALYN JOHNSON | NJ - USDC for the District of New Jersey | 3:20-cv-05621 | MOTLEY RICE, LLC |
| SMITH, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-00104 | MOTLEY RICE, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SNIDER, TONIA | NJ - USDC for the District of New Jersey | 3:18-cv-02149 | MOTLEY RICE, LLC |
| SOMMER-KRESSE, SUE | NJ - USDC for the District of New Jersey | 3:18-cv-02603 | MOTLEY RICE, LLC |
| SOSA, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-00521 | MOTLEY RICE, LLC |
| SOTELLO, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-04340 | MOTLEY RICE, LLC |
| STACKMAN, GAIL | NJ - USDC for the District of New Jersey | 3:20-cv-05709 | MOTLEY RICE, LLC |
| STARR, VICKIE | NJ - USDC for the District of New Jersey | 3:20-cv-06500 | MOTLEY RICE, LLC |
| STEVENSON, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-21679 | MOTLEY RICE, LLC |
| STEWARD, MILDRED | NJ - USDC for the District of New Jersey | 3:20-cv-02274 | MOTLEY RICE, LLC |
| STIDHAM, BOBBI | NJ - USDC for the District of New Jersey | 3:21-cv-11246 | MOTLEY RICE, LLC |
| STRONG, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-08991 | MOTLEY RICE, LLC |
| SUMMERSET, PRISCILLA | NJ - USDC for the District of New Jersey | 3:19-cv-18659 | MOTLEY RICE, LLC |
| TERREBONNE, JOYCELYN | NJ - USDC for the District of New Jersey | 3:19-cv-19262 | MOTLEY RICE, LLC |
| THERIOT, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-01862 | MOTLEY RICE, LLC |
| THOMAS, TANYA | NJ - USDC for the District of New Jersey | 3:20-cv-06766 | MOTLEY RICE, LLC |
| THOMPSON, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-13840 | MOTLEY RICE, LLC |
| THORN, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-00318 | MOTLEY RICE, LLC |
| THURMOND, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-01935 | MOTLEY RICE, LLC |
| TODD, FRANCES | NJ - USDC for the District of New Jersey | 3:19-cv-21461 | MOTLEY RICE, LLC |
| TOLBERT, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-01401 | MOTLEY RICE, LLC |
| TOMESCH, EDWINA | NJ - USDC for the District of New Jersey | 3:19-cv-22235 | MOTLEY RICE, LLC |
| TONEY, HELENE | NJ - USDC for the District of New Jersey | 3:19-cv-16357 | MOTLEY RICE, LLC |
| TRACY, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-07705 | MOTLEY RICE, LLC |
| TULEO, GERALDINE | NJ - USDC for the District of New Jersey | 3:18-cv-01304 | MOTLEY RICE, LLC |
| ULMER, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-10756 | MOTLEY RICE, LLC |
| UNDERWOOD, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-00096 | MOTLEY RICE, LLC |
| UPSHUR, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-02119 | MOTLEY RICE, LLC |
| VANNA, DAWN | NJ - USDC for the District of New Jersey | 3:17-cv-08993 | MOTLEY RICE, LLC |
| VANTELL, ALBERTA | NJ - USDC for the District of New Jersey | 3:19-cv-21078 | MOTLEY RICE, LLC |
| VIENT, JACKY | NJ - USDC for the District of New Jersey | 3:17-cv-05847 | MOTLEY RICE, LLC |
| VORELL, LOUISE | NJ - USDC for the District of New Jersey | 3:20-cv-03060 | MOTLEY RICE, LLC |
| WALLACE, WANDA | NJ - USDC for the District of New Jersey | 3:18-cv-01391 | MOTLEY RICE, LLC |
| WALTERS, SHELLI | NJ - USDC for the District of New Jersey | 3:18-cv-17651 | MOTLEY RICE, LLC |
| WALTON, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-00707 | MOTLEY RICE, LLC |
| WATERS, CORIENA | NJ - USDC for the District of New Jersey | 3:17-cv-12297 | MOTLEY RICE, LLC |
| WATTERS, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-14166 | MOTLEY RICE, LLC |
| WHITE, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-08994 | MOTLEY RICE, LLC |
| WHOBREY, SARAH | NJ - USDC for the District of New Jersey | 3:17-cv-08996 | MOTLEY RICE, LLC |
| WILLIAMS, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-08406 | MOTLEY RICE, LLC |
| WILLIAMS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-06603 | MOTLEY RICE, LLC |
| WILLIAMS, NADINE | NJ - USDC for the District of New Jersey | 3:18-cv-00995 | MOTLEY RICE, LLC |
| WILLIAMS, PERRY | NJ - USDC for the District of New Jersey | 3:18-cv-00984 | MOTLEY RICE, LLC |
| WILLIAMS, SAMMI | NJ - USDC for the District of New Jersey | 3:19-cv-18335 | MOTLEY RICE, LLC |
| WILSON, BEVERLY | NJ - USDC for the District of New Jersey | 3:18-cv-17652 | MOTLEY RICE, LLC |
| WIMMER, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-03749 | MOTLEY RICE, LLC |
| WINDHAM, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-10212 | MOTLEY RICE, LLC |
| WOLFRAM, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-03751 | MOTLEY RICE, LLC |
| YARDLEY, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-00475 | MOTLEY RICE, LLC |
| YOUNGBLOOD, DORIS | NJ - USDC for the District of New Jersey | 3:19-cv-18275 | MOTLEY RICE, LLC |
| BAKSH, KAREEMA | NJ - USDC for the District of New Jersey | 3:19-cv-06518 | MUELLER LAW PLLC |
| BEEKS, CRYSTAL | NJ - USDC for the District of New Jersey | 3:19-cv-05024 | MUELLER LAW PLLC |
| BEHLER, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-03355 | MUELLER LAW PLLC |
| BERRY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18405 | MUELLER LAW PLLC |
| CAMARILLO, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-09415 | MUELLER LAW PLLC |
| CANO, MELISSA | NJ - USDC for the District of New Jersey | 3:18-cv-17747 | MUELLER LAW PLLC |
| CARDELLA, SHELLY | NJ - USDC for the District of New Jersey | 3:19-cv-20025 | MUELLER LAW PLLC |
| CARTER, LYNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-18325 | MUELLER LAW PLLC |
| CORDER-JONES, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-20024 | MUELLER LAW PLLC |
| DEMOTTE, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-21454 | MUELLER LAW PLLC |
| DIXON, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-00141 | MUELLER LAW PLLC |
| DRISCOLL, COLLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-09181 | MUELLER LAW PLLC |
| FOSTER, ROBIN | NJ - USDC for the District of New Jersey | 3:18-cv-09975 | MUELLER LAW PLLC |
| FUTERMAN, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-14825 | MUELLER LAW PLLC |
| GRAY, YOLANDA | NJ - USDC for the District of New Jersey | 3:19-cv-20029 | MUELLER LAW PLLC |
| GREENWOOD, BUNNIA | NJ - USDC for the District of New Jersey | 3:19-cv-06506 | MUELLER LAW PLLC |
| GRUBB, JEAN | NJ - USDC for the District of New Jersey | 3:19-cv-20006 | MUELLER LAW PLLC |
| GRUSH, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-15862 | MUELLER LAW PLLC |
| GUTHRIE, BETTY | PA - Philadelphia County Court of Common Pleas | 181100269 | MUELLER LAW PLLC |
| HANSON, MELISSA | NJ - USDC for the District of New Jersey | 3:19-cv-12417 | MUELLER LAW PLLC |
| HARTUNG, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-20027 | MUELLER LAW PLLC |
| HERRELL, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-05739 | MUELLER LAW PLLC |
| HICKS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01868 | MUELLER LAW PLLC |
| HIGGINS, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-12796 | MUELLER LAW PLLC |
| HOGELAND, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-20028 | MUELLER LAW PLLC |
| JOHNSTON, MARGUERITA | NJ - USDC for the District of New Jersey | 3:19-cv-18021 | MUELLER LAW PLLC |
| JONES, SONJA-RENEE | NJ - USDC for the District of New Jersey | 3:20-cv-13527 | MUELLER LAW PLLC |
| KITTRELL, BETTY | PA - Philadelphia County Court of Common Pleas | 200602117 | MUELLER LAW PLLC |
| KUYKENDALL, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-06516 | MUELLER LAW PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LAURENT, STEFANIE | PA - Philadelphia County Court of Common Pleas | 200500389 | MUELLER LAW PLLC |
| LEE, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-00473 | MUELLER LAW PLLC |
| LEE, LOU | NJ - USDC for the District of New Jersey | 3:19-cv-16179 | MUELLER LAW PLLC |
| LYONS, ALTHEA | NJ - USDC for the District of New Jersey | 3:19-cv-09500 | MUELLER LAW PLLC |
| LYTLE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-03405 | MUELLER LAW PLLC |
| MARTIN, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-12247 | MUELLER LAW PLLC |
| MARTINEZ, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-20030 | MUELLER LAW PLLC |
| MARTINEZ, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-20291 | MUELLER LAW PLLC |
| MCLANE, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-19943 | MUELLER LAW PLLC |
| MCNULTY, GAIL | NJ - USDC for the District of New Jersey | 3:19-cv-05031 | MUELLER LAW PLLC |
| MELTON, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-17037 | MUELLER LAW PLLC |
| NELSON, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-09584 | MUELLER LAW PLLC |
| NIXON, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-13493 | MUELLER LAW PLLC |
| NOLAN, MILDRED | NJ - USDC for the District of New Jersey | 3:19-cv-05035 | MUELLER LAW PLLC |
| PARRY, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-18402 | MUELLER LAW PLLC |
| PEARSON, CONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-21018 | MUELLER LAW PLLC |
| PIUROWSKI, AMY | NJ - USDC for the District of New Jersey | 3:19-cv-05011 | MUELLER LAW PLLC |
| POLAND, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-11208 | MUELLER LAW PLLC |
| RAYNER, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-03039 | MUELLER LAW PLLC |
| REINUS, JINNI | NJ - USDC for the District of New Jersey | 3:18-cv-10804 | MUELLER LAW PLLC |
| RENCH, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-20292 | MUELLER LAW PLLC |
| REYNOLDS, BESSIE | NJ - USDC for the District of New Jersey | 3:19-cv-20031 | MUELLER LAW PLLC |
| RICHARDSON, WILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-14293 | MUELLER LAW PLLC |
| RITCHIE, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-18407 | MUELLER LAW PLLC |
| ROSS, SHARLINDA | NJ - USDC for the District of New Jersey | 3:20-cv-02141 | MUELLER LAW PLLC |
| SALAZAR, ALYSSA | NJ - USDC for the District of New Jersey | 3:18-cv-14375 | MUELLER LAW PLLC |
| SATCHELL, VIVIAN | PA - Philadelphia County Court of Common Pleas | 180700195 | MUELLER LAW PLLC |
| SHIOSEE, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-18360 | MUELLER LAW PLLC |
| SPRINGER, LESLIE | NJ - USDC for the District of New Jersey | 3:18-cv-17752 | MUELLER LAW PLLC |
| THOMAS, LYNN | NJ - USDC for the District of New Jersey | 3:17-cv-13830 | MUELLER LAW PLLC |
| TOMLINSON, LINN | NJ - USDC for the District of New Jersey | 3:21-cv-04459 | MUELLER LAW PLLC |
| TROCCOLI, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-20925 | MUELLER LAW PLLC |
| TUCKER, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-03041 | MUELLER LAW PLLC |
| WALSH, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-11887 | MUELLER LAW PLLC |
| WARE, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-20032 | MUELLER LAW PLLC |
| WASHINGTON, VERONICA | NJ - USDC for the District of New Jersey | 3:19-cv-00763 | MUELLER LAW PLLC |
| WEBB, KATRINA | NJ - USDC for the District of New Jersey | 3:20-cv-09007 | MUELLER LAW PLLC |
| WEBB, KELLY | NJ - USDC for the District of New Jersey | 3:18-cv-11207 | MUELLER LAW PLLC |
| WILCOX, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-00468 | MUELLER LAW PLLC |
| WILLIAMS, VERA | NJ - USDC for the District of New Jersey | 3:18-cv-09971 | MUELLER LAW PLLC |
| WINTERS, ELLA | NJ - USDC for the District of New Jersey | 3:19-cv-12058 | MUELLER LAW PLLC |
| ZIMMERMAN, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-09693 | MUELLER LAW PLLC |
| ACHENBACH, DORIS | NJ - USDC for the District of New Jersey | 3:18-cv-11789 | MURPHY, FALCON & MURPHY, P.A. |
| CONLEY, ALEXIS | NJ - USDC for the District of New Jersey | 3:18-cv-11677 | MURPHY, FALCON & MURPHY, P.A. |
| MARRUFO, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:18-cv-08747 | MURPHY, FALCON & MURPHY, P.A. |
| BENNETT, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-04794 | MURRAY LAW FIRM |
| BERG, ROSALIND | NJ - USDC for the District of New Jersey | 3:17-cv-01291 | MURRAY LAW FIRM |
| BERGERON, KELLY | NJ - USDC for the District of New Jersey | 3:19-cv-04410 | MURRAY LAW FIRM |
| BROWN, JOANNA | NJ - USDC for the District of New Jersey | 3:18-cv-09278 | MURRAY LAW FIRM |
| BUNDOCK, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-08973 | MURRAY LAW FIRM |
| COLEMAN, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-05952 | MURRAY LAW FIRM |
| COLSTON, OCA | NJ - USDC for the District of New Jersey | 3:20-cv-05918 | MURRAY LAW FIRM |
| EDE, TRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-01570 | MURRAY LAW FIRM |
| ELROD, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-10076 | MURRAY LAW FIRM |
| FAY, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-04455 | MURRAY LAW FIRM |
| GHERE, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-08791 | MURRAY LAW FIRM |
| GOODEN, NAOMI | NJ - USDC for the District of New Jersey | 3:18-cv-03001 | MURRAY LAW FIRM |
| HARNEY, KIMBERLI | NJ - USDC for the District of New Jersey | 3:18-cv-01461 | MURRAY LAW FIRM |
| HAYES, KELLY | NJ - USDC for the District of New Jersey | 3:17-cv-01660 | MURRAY LAW FIRM |
| HERBERT, DOREEN | NJ - USDC for the District of New Jersey | 3:19-cv-04888 | MURRAY LAW FIRM |
| HIEYE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-15539 | MURRAY LAW FIRM |
| HOFFMAN, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-01137 | MURRAY LAW FIRM |
| HUDSON, SALLY | NJ - USDC for the District of New Jersey | 3:17-cv-03632 | MURRAY LAW FIRM |
| HUNT, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-09158 | MURRAY LAW FIRM |
| KEHRES, KATHRYN | NJ - USDC for the District of New Jersey | 3:16-cv-07657 | MURRAY LAW FIRM |
| KOLCZYNSKI, LEANNE | NJ - USDC for the District of New Jersey | 3:18-cv-12926 | MURRAY LAW FIRM |
| KOO, JENNIE | NJ - USDC for the District of New Jersey | 3:18-cv-03933 | MURRAY LAW FIRM |
| LEWIS, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-04831 | MURRAY LAW FIRM |
| LUMAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-04440 | MURRAY LAW FIRM |
| MAIER, JOANNA | NJ - USDC for the District of New Jersey | 3:18-cv-16296 | MURRAY LAW FIRM |
| MALCHRIST, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-03281 | MURRAY LAW FIRM |
| MANKINS, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-09461 | MURRAY LAW FIRM |
| MCCLENDON, SHANDA | NJ - USDC for the District of New Jersey | 3:17-cv-00943 | MURRAY LAW FIRM |
| MCINNIS, MAJORIE | NJ - USDC for the District of New Jersey | 3:19-cv-05961 | MURRAY LAW FIRM |
| MILLER, LYNNE | NJ - USDC for the District of New Jersey | 3:17-cv-09240 | MURRAY LAW FIRM |
| MOORE, BERTHA | NJ - USDC for the District of New Jersey | 3:17-cv-01506 | MURRAY LAW FIRM |
| MORRIS, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-15084 | MURRAY LAW FIRM |
| MUSSELMAN, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-05944 | MURRAY LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MYERS, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-00014 | MURRAY LAW FIRM |
| NICHOLS, RUTH | NJ - USDC for the District of New Jersey | 3:18-cv-08601 | MURRAY LAW FIRM |
| ODOM, PEARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-13320 | MURRAY LAW FIRM |
| OLICHNEY, MARIE | NJ - USDC for the District of New Jersey | 3:16-cv-07537 | MURRAY LAW FIRM |
| PATE, ANNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-11217 | MURRAY LAW FIRM |
| RHODES, TAMARA | NJ - USDC for the District of New Jersey | 3:18-cv-11678 | MURRAY LAW FIRM |
| RONEY, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-07925 | MURRAY LAW FIRM |
| SANJORJO, PERPETUA | NJ - USDC for the District of New Jersey | 3:18-cv-06741 | MURRAY LAW FIRM |
| SHEARLOCK, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-05617 | MURRAY LAW FIRM |
| SHIELA, PAYNE | NJ - USDC for the District of New Jersey | 3:17-cv-01654 | MURRAY LAW FIRM |
| SPENCER, SHERIE | NJ - USDC for the District of New Jersey | 3:18-cv-03641 | MURRAY LAW FIRM |
| STEWART, LUCY | NJ - USDC for the District of New Jersey | 3:18-cv-02569 | MURRAY LAW FIRM |
| THELEN, PHILOMENA | NJ - USDC for the District of New Jersey | 3:17-cv-01650 | MURRAY LAW FIRM |
| THOMAS, SUZANNE | NJ - USDC for the District of New Jersey | 3:18-cv-03018 | MURRAY LAW FIRM |
| TURNER, MARGIE | NJ - USDC for the District of New Jersey | 3:17-cv-01035 | MURRAY LAW FIRM |
| WEBB, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-07513 | MURRAY LAW FIRM |
| WILSON, MARJORIE | NJ - USDC for the District of New Jersey | 3:18-cv-05599 | MURRAY LAW FIRM |
| WILSON, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-03348 | MURRAY LAW FIRM |
| WOMACK, MARILYN | NJ - USDC for the District of New Jersey | 3:18-cv-03346 | MURRAY LAW FIRM |
| CHIARAVALLOTI, JOSEPHINE | NJ - Superior Court - Atlantic County | ATL-L-002539-17 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES |
| SALFI, KATHLEEN | NJ - Superior Court - Atlantic County | ATL-L-003148-21 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES |
| SIDECO, TERESITA | NJ - Superior Court - Atlantic County | ATL-L-003149-21 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES |
| STITH, TIA | NJ - Superior Court - Atlantic County | ATL-L-003147-21 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES |
| ABBOTT, POLLY | NJ - USDC for the District of New Jersey | 3:18-cv-14531 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| ABBOTT, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-11529 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| ADRIANO, ELSA | NJ - USDC for the District of New Jersey | 3:20-cv-07136 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| AUSTIN, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-14384 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| BACHELDER, MONIQUE | NJ - USDC for the District of New Jersey | 3:18-cv-14516 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| BAEHMAN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-15838 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| BARETELA, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-06317 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| BATTLE, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-13003 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| BEKAS, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-14475 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| BLAYLOCK, GAYLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-13508 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| BOCK, MARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-14555 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| BOEHRNS, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-15160 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| BRADLEY, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-14435 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| BURKE, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-12338 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| CALDWELL, IRENE MURRAY | NJ - USDC for the District of New Jersey | 3:19-cv-04760 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| CHRISMAN, LEONA | NJ - USDC for the District of New Jersey | 3:21-cv-13574 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| CLARK, QUEEN | NJ - USDC for the District of New Jersey | 3:20-cv-10164 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| COOPER, ANGIE | NJ - USDC for the District of New Jersey | 3:20-cv-10137 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| COOPER, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-14537 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| DIGIOSIO, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-19381 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| FITCH, MARIAN | NJ - Superior Court - Atlantic County | ATL-L-1944-16 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| FLESHIN, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-14011 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| GAZARD, DAISY | NJ - USDC for the District of New Jersey | 3:20-cv-14600 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| GORMAN, JEAN | NJ - USDC for the District of New Jersey | 3:18-cv-12099 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| GRAYS, ELLA | NJ - USDC for the District of New Jersey | 3:18-cv-12094 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| GREENBERG, MARISSA | NJ - USDC for the District of New Jersey | 3:18-cv-11415 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOWE, INEESHA | NJ - USDC for the District of New Jersey | 3:19-cv-08918 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| JACOBSON, LORI | NJ - USDC for the District of New Jersey | 3:18-cv-11416 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| JESZENKA, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-11620 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| JOHNSON, SHERRI | NJ - USDC for the District of New Jersey | 3:21-cv-13752 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| JORDON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-10233 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| LAWRENCE, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-14071 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| NATIONAL COUNCIL NEGRO WOMEN | NJ - USDC for the District of New Jersey | 3:21-cv-14270 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| NUNLEY, JULIA | NJ - USDC for the District of New Jersey | 3:20-cv-08948 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| ORITI, ELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-12648 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| PETERS, ARLYS | NJ - USDC for the District of New Jersey | 3:20-cv-13601 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| PETERSON, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-05740 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| POPYNIA, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-03352 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| PRETE, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-00322 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| RAMIREZ, RITA | CA - Superior Court - Los Angeles County | BC664311 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| RAMSBURG, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-02547 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| RAWLINS, CAROL | NJ - Superior Court - Atlantic County | ATL-L-1441-16 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| REILLY, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-04072 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| RICHTER, MARY | NJ - USDC for the District of New Jersey | ATL-L-002019-21 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| SADLER, SUZAN | NJ - USDC for the District of New Jersey | 3:20-cv-12729 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| SHOCKEY, NITA | NJ - USDC for the District of New Jersey | 3:20-cv-13472 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| SIMPSON, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-18520 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| TOMPKINS, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-14973 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| WAGNER, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-13507 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| WALTERSDORF, REGINA | NJ - USDC for the District of New Jersey | 3:18-cv-12955 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| WATSON, MERILYN | NJ - USDC for the District of New Jersey | 3:20-cv-10827 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| ZURBOLA, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-04842 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP |
| BATES, CARLEY | NJ - Superior Court - Atlantic County | ATL-L-1938-16 | NAPOLI SHKOLNIK & ASSOCIATES, LLI |
| HILLIS, ROSE | NJ - Superior Court - Atlantic County | ATL-L-1692-16 | NAPOLI SHKOLNIK & ASSOCIATES, LLI |
| MORALES, LILLIAN | NJ - Superior Court - Atlantic County | ATL-L-1937-16 | NAPOLI SHKOLNIK & ASSOCIATES, LLI |
| TENDER, IDA | NJ - Superior Court - Atlantic County | ATL-L-1836-16 | NAPOLI SHKOLNIK & ASSOCIATES, LLI |
| WAGNER, SUSAN | NJ - Superior Court - Atlantic County | ATL-L1935-16 | NAPOLI SHKOLNIK & ASSOCIATES, LLI |
| BROWN, PHYLLIS | NJ - USDC for the District of New Jersey | 3:16-cv-07418 | NAPOLI SHKOLNIK LLC |
| FREDERICK, JENNIFER | DE - Superior Court - New Castle County | N18C-06-056 | NAPOLI SHKOLNIK LLC |
| MCGONIGLE, JOYCE | DE - Superior Court - New Castle County | N17C-11-033 TAL | NAPOLI SHKOLNIK LLC |
| MICHINI, MARGARET | DE - Superior Court - New Castle County | N18C-05-100 TAL | NAPOLI SHKOLNIK LLC |
| ROSS, FRANCES | NJ - USDC for the District of New Jersey | 3:18-cv-14257 | NAPOLI SHKOLNIK LLC |
| SAMUEL, BETTIE | NJ - USDC for the District of New Jersey | 3:18-cv-06018 | NAPOLI SHKOLNIK LLC |
| SIPPLE, ALICE | DE - Superior Court - New Castle County | N17C-07-136 | NAPOLI SHKOLNIK LLC |
| WOOD, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-05569 | NAPOLI SHKOLNIK LLC |
| YONKERS, RUTH | NJ - USDC for the District of New Jersey | 3:18-cv-10024 | NAPOLI SHKOLNIK LLC |
| ADAMS, GEORGIA | NJ - USDC for the District of New Jersey | 3:21-cv-11119 | NAPOLI SHKOLNIK, PLLC |
| ADDISON, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-05427 | NAPOLI SHKOLNIK, PLLC |
| AHMED, BABLY | NJ - USDC for the District of New Jersey | 3:17-cv-11302 | NAPOLI SHKOLNIK, PLLC |
| ALLEN, ANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-14200 | NAPOLI SHKOLNIK, PLLC |
| ALLEN, DARA | NJ - USDC for the District of New Jersey | 3:21-cv-14230 | NAPOLI SHKOLNIK, PLLC |
| AMIN, JALPABEN | NJ - USDC for the District of New Jersey | 3:19-cv-06902 | NAPOLI SHKOLNIK, PLLC |
| ANDERSON, VERNA | NJ - USDC for the District of New Jersey | 3:19-cv-05512 | NAPOLI SHKOLNIK, PLLC |
| ARANA, HAZEL | NJ - USDC for the District of New Jersey | 3:18-cv-10601 | NAPOLI SHKOLNIK, PLLC |
| ARMSTEAD, LUCRETIA | NJ - USDC for the District of New Jersey | 3:18-cv-08514 | NAPOLI SHKOLNIK, PLLC |
| ASHBY, MATTIE | NJ - USDC for the District of New Jersey | 3:19-cv-05516 | NAPOLI SHKOLNIK, PLLC |
| ASIF, AMBER | NJ - USDC for the District of New Jersey | 3:19-cv-05514 | NAPOLI SHKOLNIK, PLLC |
| AVERHEART, CAROLYN | NJ - Superior Court - Atlantic County | ATL-L-002263-21 | NAPOLI SHKOLNIK, PLLC |
| BABAUTA, SHELLEY | NJ - USDC for the District of New Jersey | 3:21-cv-09903 | NAPOLI SHKOLNIK, PLLC |
| BAGBY, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-05518 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BAILEY, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-06919 | NAPOLI SHKOLNIK, PLLC |
| BAKSA, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-07410 | NAPOLI SHKOLNIK, PLLC |
| BARNARD, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-05522 | NAPOLI SHKOLNIK, PLLC |
| BARRANGER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-01166 | NAPOLI SHKOLNIK, PLLC |
| BARTON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13991 | NAPOLI SHKOLNIK, PLLC |
| BEALE, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-17390 | NAPOLI SHKOLNIK, PLLC |
| BEAUCHAMP, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-07964 | NAPOLI SHKOLNIK, PLLC |
| BELOUSOVA, NINA | NJ - USDC for the District of New Jersey | 3:19-cv-05526 | NAPOLI SHKOLNIK, PLLC |
| BEMIS, TRIPINA | NJ - USDC for the District of New Jersey | 3:19-cv-08375 | NAPOLI SHKOLNIK, PLLC |
| BERGER, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-20423 | NAPOLI SHKOLNIK, PLLC |
| BERMAN, TAMARA | NJ - USDC for the District of New Jersey | 3:21-cv-09888 | NAPOLI SHKOLNIK, PLLC |
| BERNARD, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-21103 | NAPOLI SHKOLNIK, PLLC |
| BERNING-SZCZESNY, AMANDA | NJ - USDC for the District of New Jersey | 3:17-cv-12676 | NAPOLI SHKOLNIK, PLLC |
| BERRY, AMY | NJ - USDC for the District of New Jersey | 3:19-cv-15712 | NAPOLI SHKOLNIK, PLLC |
| BESSLER, LAURIE | NJ - USDC for the District of New Jersey | 3:19-cv-17791 | NAPOLI SHKOLNIK, PLLC |
| BETANCES, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-04493 | NAPOLI SHKOLNIK, PLLC |
| BISBEE, ELEANOR | NJ - USDC for the District of New Jersey | 3:21-cv-13760 | NAPOLI SHKOLNIK, PLLC |
| BLACK, WANDA | NJ - USDC for the District of New Jersey | 3:18-cv-10836 | NAPOLI SHKOLNIK, PLLC |
| BOGENRIEF, HEATHER | NJ - USDC for the District of New Jersey | 3:21-cv-09870 | NAPOLI SHKOLNIK, PLLC |
| BOGER, ELLEN | NJ - Superior Court - Atlantic County | ATL-L-000807-19 | NAPOLI SHKOLNIK, PLLC |
| BOLT, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-05549 | NAPOLI SHKOLNIK, PLLC |
| BOLTUCH, LEONA | NJ - USDC for the District of New Jersey | 3:19-cv-05554 | NAPOLI SHKOLNIK, PLLC |
| BOMAR, TRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-14759 | NAPOLI SHKOLNIK, PLLC |
| BOUTIN-GOULD, ORALINE | NJ - USDC for the District of New Jersey | 3:18-cv-03738 | NAPOLI SHKOLNIK, PLLC |
| BOWIE, MARDELL | NJ - USDC for the District of New Jersey | 3:18-cv-10046 | NAPOLI SHKOLNIK, PLLC |
| BRAZELL, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-00413 | NAPOLI SHKOLNIK, PLLC |
| BRIXIE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-14705 | NAPOLI SHKOLNIK, PLLC |
| BROOKS, EVE | NJ - USDC for the District of New Jersey | 3:21-cv-14192 | NAPOLI SHKOLNIK, PLLC |
| BROOKS, REGINA | NJ - USDC for the District of New Jersey | 3:19-cv-05559 | NAPOLI SHKOLNIK, PLLC |
| BROWN, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-05562 | NAPOLI SHKOLNIK, PLLC |
| BROWN, LAURIE | NJ - USDC for the District of New Jersey | 3:18-cv-17132 | NAPOLI SHKOLNIK, PLLC |
| BROWN, PHYLLIS | NJ - USDC for the District of New Jersey | 3:16-cv-07418 | NAPOLI SHKOLNIK, PLLC |
| BROWN, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-14763 | NAPOLI SHKOLNIK, PLLC |
| BROWNE, CAMILLE | NJ - USDC for the District of New Jersey | 3:19-cv-05565 | NAPOLI SHKOLNIK, PLLC |
| BRYANT-FRANCE, ROSE | NJ - USDC for the District of New Jersey | 3:18-cv-00507 | NAPOLI SHKOLNIK, PLLC |
| B-SZCZESNY, AMANDA; ORWOLL, F.; PONCE, A. | CA - Superior Court - Los Angeles County | BC634145 | NAPOLI SHKOLNIK, PLLC |
| BURKETT, ELLEN | NJ - USDC for the District of New Jersey | 3:19-cv-05676 | NAPOLI SHKOLNIK, PLLC |
| BURNHAM, EARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-14805 | NAPOLI SHKOLNIK, PLLC |
| BURRIS, AMBER | NJ - USDC for the District of New Jersey | 3:18-cv-11204 | NAPOLI SHKOLNIK, PLLC |
| BUSH, CHRISTA | NJ - USDC for the District of New Jersey | 3:18-cv-10971 | NAPOLI SHKOLNIK, PLLC |
| BUTTERFIELD, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-12680 | NAPOLI SHKOLNIK, PLLC |
| C., K | NJ - USDC for the District of New Jersey | 3:18-cv-01043 | NAPOLI SHKOLNIK, PLLC |
| CALDWELL, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-13903 | NAPOLI SHKOLNIK, PLLC |
| CALDWELL, LE-TORIA | NJ - USDC for the District of New Jersey | 3:18-cv-12098 | NAPOLI SHKOLNIK, PLLC |
| CALLAHAN, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-05677 | NAPOLI SHKOLNIK, PLLC |
| CAMPBELL, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-05679 | NAPOLI SHKOLNIK, PLLC |
| CAMPUS, ELEANOR | NJ - USDC for the District of New Jersey | 3:19-cv-05680 | NAPOLI SHKOLNIK, PLLC |
| CASEY, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-12699 | NAPOLI SHKOLNIK, PLLC |
| CAVIN, EURYDICE | NJ - USDC for the District of New Jersey | 3:18-cv-14695 | NAPOLI SHKOLNIK, PLLC |
| CHAMPION, GENEVIEVE | NJ - USDC for the District of New Jersey | 3:19-cv-09284 | NAPOLI SHKOLNIK, PLLC |
| CHAPPELL, ROXANNE | NJ - USDC for the District of New Jersey | 3:19-cv-05683 | NAPOLI SHKOLNIK, PLLC |
| CHIPPS-HILVERDING, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-05688 | NAPOLI SHKOLNIK, PLLC |
| CHOI, FRANCINE | NJ - USDC for the District of New Jersey | 3:18-cv-10895 | NAPOLI SHKOLNIK, PLLC |
| CHRISTEN, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-15162 | NAPOLI SHKOLNIK, PLLC |
| CHUBB, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-05692 | NAPOLI SHKOLNIK, PLLC |
| CLARK, TARA | NJ - USDC for the District of New Jersey | 3:18-cv-15164 | NAPOLI SHKOLNIK, PLLC |
| CLICK, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-01016 | NAPOLI SHKOLNIK, PLLC |
| COHEN, MINNIE | NJ - USDC for the District of New Jersey | 3:18-cv-08183 | NAPOLI SHKOLNIK, PLLC |
| COLE, EUGENA | NJ - USDC for the District of New Jersey | 3:18-cv-00423 | NAPOLI SHKOLNIK, PLLC |
| COLTER, SYLVIA | NJ - USDC for the District of New Jersey | 3:18-cv-16843 | NAPOLI SHKOLNIK, PLLC |
| COOK, DORIS | NJ - USDC for the District of New Jersey | 3:17-cv-12703 | NAPOLI SHKOLNIK, PLLC |
| COOK-WILDER, ANITA | NJ - USDC for the District of New Jersey | 3:17-cv-12705 | NAPOLI SHKOLNIK, PLLC |
| CORNELIEN-CADET, ANNE | NJ - USDC for the District of New Jersey | 3:18-cv-16515 | NAPOLI SHKOLNIK, PLLC |
| CORTEZ, SHELLY | NJ - USDC for the District of New Jersey | 3:18-cv-14921 | NAPOLI SHKOLNIK, PLLC |
| CRAIN, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-09282 | NAPOLI SHKOLNIK, PLLC |
| CUNNINGHAM, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-10630 | NAPOLI SHKOLNIK, PLLC |
| CUTTER, JANIS | NJ - USDC for the District of New Jersey | 3:17-cv-12654 | NAPOLI SHKOLNIK, PLLC |
| DAGOSTINO, GERALDINE | NJ - USDC for the District of New Jersey | 3:18-cv-14087 | NAPOLI SHKOLNIK, PLLC |
| DALLATOR, ELVIRA | NJ - USDC for the District of New Jersey | 3:21-cv-07242 | NAPOLI SHKOLNIK, PLLC |
| DAMICO, HEATHER | NJ - USDC for the District of New Jersey | 3:19-cv-05855 | NAPOLI SHKOLNIK, PLLC |
| DAQUIENO, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-10705 | NAPOLI SHKOLNIK, PLLC |
| DARCEY, ELEANOR | NJ - USDC for the District of New Jersey | 3:18-cv-15034 | NAPOLI SHKOLNIK, PLLC |
| DAVIS, SHENIQUA | NJ - USDC for the District of New Jersey | 3:18-cv-13466 | NAPOLI SHKOLNIK, PLLC |
| DEEM, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-05863 | NAPOLI SHKOLNIK, PLLC |
| DEIMLER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-05875 | NAPOLI SHKOLNIK, PLLC |
| DIAZ, LESLIE | NJ - USDC for the District of New Jersey | 3:17-cv-12712 | NAPOLI SHKOLNIK, PLLC |
| DOWNS, VIVIAN | NJ - USDC for the District of New Jersey | 3:18-cv-13978 | NAPOLI SHKOLNIK, PLLC |
| DOYLE, HELLEN | NJ - USDC for the District of New Jersey | 3:19-cv-05827 | NAPOLI SHKOLNIK, PLLC |
| DOYLE, RENEE | NJ - USDC for the District of New Jersey | 3:17-cv-12715 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DUGAN, KATHY | NJ - USDC for the District of New Jersey | 3:18-cv-09726 | NAPOLI SHKOLNIK, PLLC |
| DURANTE, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-05839 | NAPOLI SHKOLNIK, PLLC |
| DURIVAGE, JILL | NJ - Superior Court - Middlesex County | MID-L-006033-21 | NAPOLI SHKOLNIK, PLLC |
| DYE, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-13778 | NAPOLI SHKOLNIK, PLLC |
| DYKEMAN, AMBER | NJ - USDC for the District of New Jersey | 3:18-cv-00411 | NAPOLI SHKOLNIK, PLLC |
| EDMONDSON, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-11463 | NAPOLI SHKOLNIK, PLLC |
| ENRIQUEZ, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-14028 | NAPOLI SHKOLNIK, PLLC |
| ERVIN, TAMIKA | NJ - USDC for the District of New Jersey | 3:18-cv-06101 | NAPOLI SHKOLNIK, PLLC |
| EVERHART, KRISTY | NJ - USDC for the District of New Jersey | 3:18-cv-12415 | NAPOLI SHKOLNIK, PLLC |
| FARDIG, CORAL | NJ - USDC for the District of New Jersey | 3:18-cv-13990 | NAPOLI SHKOLNIK, PLLC |
| FARRINGTON, KIM | NJ - USDC for the District of New Jersey | 3:18-cv-00426 | NAPOLI SHKOLNIK, PLLC |
| FARRINGTON, PENELOPE | NJ - USDC for the District of New Jersey | 3:18-cv-09117 | NAPOLI SHKOLNIK, PLLC |
| FENSTEMAKER, TERESA | NJ - USDC for the District of New Jersey | 3:17-cv-11247 | NAPOLI SHKOLNIK, PLLC |
| FERGUSON, PRINCESS | NJ - USDC for the District of New Jersey | 3:19-cv-05880 | NAPOLI SHKOLNIK, PLLC |
| FIERRO, JANIE | NJ - USDC for the District of New Jersey | 3:17-cv-12716 | NAPOLI SHKOLNIK, PLLC |
| FINDLAY, SHEILA | NJ - USDC for the District of New Jersey | 3:18-cv-13470 | NAPOLI SHKOLNIK, PLLC |
| FISHMAN, ARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-01039 | NAPOLI SHKOLNIK, PLLC |
| FLANAGAN, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-14537 | NAPOLI SHKOLNIK, PLLC |
| FLECK, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-16674 | NAPOLI SHKOLNIK, PLLC |
| FLEWELLEN, REGINA | NJ - USDC for the District of New Jersey | 3:19-cv-05888 | NAPOLI SHKOLNIK, PLLC |
| FORSYTHE, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-16482 | NAPOLI SHKOLNIK, PLLC |
| FRANKLIN, ANGELA | NJ - USDC for the District of New Jersey | 3:18-cv-11260 | NAPOLI SHKOLNIK, PLLC |
| FREDERICK, JENNIFER | DE - Superior Court - New Castle County | N18C-06-056 | NAPOLI SHKOLNIK, PLLC |
| FREDRICK, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-11864 | NAPOLI SHKOLNIK, PLLC |
| FREE, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-07346 | NAPOLI SHKOLNIK, PLLC |
| FREEMAN, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-05898 | NAPOLI SHKOLNIK, PLLC |
| FUNDERBURK, DORA | NJ - USDC for the District of New Jersey | 3:17-cv-12719 | NAPOLI SHKOLNIK, PLLC |
| GABBERT, ROBIN | NJ - USDC for the District of New Jersey | 3:18-cv-01038 | NAPOLI SHKOLNIK, PLLC |
| GABLE, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-05075 | NAPOLI SHKOLNIK, PLLC |
| GADFIELD, MERRY | NJ - USDC for the District of New Jersey | 3:17-cv-12704 | NAPOLI SHKOLNIK, PLLC |
| GARCIA, LUPE | NJ - USDC for the District of New Jersey | 3:19-cv-18341 | NAPOLI SHKOLNIK, PLLC |
| GARCIA, VENISE | CA - Superior Court - Los Angeles County | BC677961 | NAPOLI SHKOLNIK, PLLC |
| GAUTIER, MONA | NJ - USDC for the District of New Jersey | 3:19-cv-09568 | NAPOLI SHKOLNIK, PLLC |
| GENTRY, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-04499 | NAPOLI SHKOLNIK, PLLC |
| GERE, ANA | NJ - USDC for the District of New Jersey | 3:19-cv-10014 | NAPOLI SHKOLNIK, PLLC |
| GERE, ANNA | NJ - Superior Court - Atlantic County | ATL-L-000806-19 | NAPOLI SHKOLNIK, PLLC |
| GERMANN, HELANIE | NJ - USDC for the District of New Jersey | 3:18-cv-11595 | NAPOLI SHKOLNIK, PLLC |
| GIBBONS, ELEANOR | NJ - USDC for the District of New Jersey | 3:18-cv-09118 | NAPOLI SHKOLNIK, PLLC |
| GIULIANO, ROSETTA | NJ - USDC for the District of New Jersey | 3:19-cv-05900 | NAPOLI SHKOLNIK, PLLC |
| GIVENS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-05903 | NAPOLI SHKOLNIK, PLLC |
| GLENDA, ELY | NJ - USDC for the District of New Jersey | 3:18-cv-00414 | NAPOLI SHKOLNIK, PLLC |
| GLYNN, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-06100 | NAPOLI SHKOLNIK, PLLC |
| GNACINSKI, LEOLA | NJ - USDC for the District of New Jersey | 3:19-cv-06113 | NAPOLI SHKOLNIK, PLLC |
| GOLDFARB, STANLEY | NJ - USDC for the District of New Jersey | 3:18-cv-02731 | NAPOLI SHKOLNIK, PLLC |
| GORDON, BETSY | NJ - USDC for the District of New Jersey | 3:19-cv-06203 | NAPOLI SHKOLNIK, PLLC |
| GREER, LSTISIA | NJ - USDC for the District of New Jersey | 3:18-cv-17148 | NAPOLI SHKOLNIK, PLLC |
| GREGGS-LETT, CARRIE | NJ - USDC for the District of New Jersey | 3:19-cv-06210 | NAPOLI SHKOLNIK, PLLC |
| GRIFFIN, HELENE | NJ - USDC for the District of New Jersey | 3:18-cv-17145 | NAPOLI SHKOLNIK, PLLC |
| GRIFFIN, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-12697 | NAPOLI SHKOLNIK, PLLC |
| GRIFFIN, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-16892 | NAPOLI SHKOLNIK, PLLC |
| GROVES, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-06257 | NAPOLI SHKOLNIK, PLLC |
| GUMM, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-20199 | NAPOLI SHKOLNIK, PLLC |
| GURGANIOUS-STANLEY, WENDY | NJ - USDC for the District of New Jersey | 3:19-cv-06263 | NAPOLI SHKOLNIK, PLLC |
| GUYER, EVA | NJ - USDC for the District of New Jersey | 3:19-cv-06265 | NAPOLI SHKOLNIK, PLLC |
| HADNOT, JANA | NJ - USDC for the District of New Jersey | 3:18-cv-16880 | NAPOLI SHKOLNIK, PLLC |
| HAINES, SHAWN | NJ - USDC for the District of New Jersey | 3:18-cv-17151 | NAPOLI SHKOLNIK, PLLC |
| HALL-PAYTON, SARAH | NJ - USDC for the District of New Jersey | 3:19-cv-06270 | NAPOLI SHKOLNIK, PLLC |
| HAMILTON, ELEANOR | NJ - USDC for the District of New Jersey | 3:18-cv-16890 | NAPOLI SHKOLNIK, PLLC |
| HAMPTON, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-06272 | NAPOLI SHKOLNIK, PLLC |
| HANDFORD, LATASHA | NJ - USDC for the District of New Jersey | 3:19-cv-06276 | NAPOLI SHKOLNIK, PLLC |
| HARPER, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-06383 | NAPOLI SHKOLNIK, PLLC |
| HARRIS, DELORES | NJ - USDC for the District of New Jersey | 3:18-cv-16523 | NAPOLI SHKOLNIK, PLLC |
| HARRIS, ERIKA | NJ - USDC for the District of New Jersey | 3:18-cv-08182 | NAPOLI SHKOLNIK, PLLC |
| HARRIS, SHEVONE | NJ - USDC for the District of New Jersey | 3:18-cv-10314 | NAPOLI SHKOLNIK, PLLC |
| HAYDEN, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-06390 | NAPOLI SHKOLNIK, PLLC |
| HEARD, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-00430 | NAPOLI SHKOLNIK, PLLC |
| HEARN, LYNETTE | NJ - USDC for the District of New Jersey | 3:19-cv-06398 | NAPOLI SHKOLNIK, PLLC |
| HERBERT, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-11480 | NAPOLI SHKOLNIK, PLLC |
| HERNANDEZ, GABRIELLE | NJ - USDC for the District of New Jersey | 3:18-cv-16735 | NAPOLI SHKOLNIK, PLLC |
| HERRERA, DIANA | NJ - USDC for the District of New Jersey | 3:18-cv-10315 | NAPOLI SHKOLNIK, PLLC |
| HESTER, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-06368 | NAPOLI SHKOLNIK, PLLC |
| HEWLETT, SYLVIA | NJ - USDC for the District of New Jersey | 3:18-cv-14050 | NAPOLI SHKOLNIK, PLLC |
| HICKS, SHARKEA | NJ - USDC for the District of New Jersey | 3:18-cv-12062 | NAPOLI SHKOLNIK, PLLC |
| HINES, MILDRED | NJ - USDC for the District of New Jersey | 3:20-cv-02867 | NAPOLI SHKOLNIK, PLLC |
| HITCHCOCK, EILEEN | NJ - USDC for the District of New Jersey | 3:18-cv-16864 | NAPOLI SHKOLNIK, PLLC |
| HOLLINS, CASSANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-10851 | NAPOLI SHKOLNIK, PLLC |
| HOLMES, MAMIE | NJ - USDC for the District of New Jersey | 3:17-cv-12700 | NAPOLI SHKOLNIK, PLLC |
| HOLMES, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-10074 | NAPOLI SHKOLNIK, PLLC |
| HORBUND, KATHRYNE | NJ - Superior Court - Atlantic County | ATL-L-000373-21 | NAPOLI SHKOLNIK, PLLC |
| HORNBACHER, SHERRY | NJ - USDC for the District of New Jersey | 3:19-cv-06371 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUMPHREY, QUEEN | NJ - USDC for the District of New Jersey | 3:18-cv-16544 | NAPOLI SHKOLNIK, PLLC |
| HUNTER-STEVENSON, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-06415 | NAPOLI SHKOLNIK, PLLC |
| ISAAC-MERCER, MIA | NJ - USDC for the District of New Jersey | 3:19-cv-06898 | NAPOLI SHKOLNIK, PLLC |
| IVORY, MARIE | NJ - USDC for the District of New Jersey | 3:18-cv-14498 | NAPOLI SHKOLNIK, PLLC |
| JACKSON, JULIA | NJ - USDC for the District of New Jersey | 3:19-cv-06417 | NAPOLI SHKOLNIK, PLLC |
| JACKSON, NIKISHA | NJ - USDC for the District of New Jersey | 3:19-cv-08705 | NAPOLI SHKOLNIK, PLLC |
| JACKSON, WANDA | NJ - USDC for the District of New Jersey | 3:18-cv-08513 | NAPOLI SHKOLNIK, PLLC |
| JOBE, JOANN | NJ - USDC for the District of New Jersey | 3:18-cv-08233 | NAPOLI SHKOLNIK, PLLC |
| JOHNSON, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-14453 | NAPOLI SHKOLNIK, PLLC |
| JOHNSON, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-06607 | NAPOLI SHKOLNIK, PLLC |
| JOHNSON, TATIA | NJ - USDC for the District of New Jersey | 3:21-cv-14485 | NAPOLI SHKOLNIK, PLLC |
| JONES, LULA | NJ - USDC for the District of New Jersey | 3:19-cv-08910 | NAPOLI SHKOLNIK, PLLC |
| JONES, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01082 | NAPOLI SHKOLNIK, PLLC |
| JONES, PHYLLIS | NJ - USDC for the District of New Jersey | 3:19-cv-12510 | NAPOLI SHKOLNIK, PLLC |
| JORDAN, KELLY | NJ - USDC for the District of New Jersey | 3:19-cv-06423 | NAPOLI SHKOLNIK, PLLC |
| KASZTL, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-16748 | NAPOLI SHKOLNIK, PLLC |
| KATALINAS, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-21028 | NAPOLI SHKOLNIK, PLLC |
| KEENER, ROSEMARY | NJ - USDC for the District of New Jersey | 3:21-cv-12345 | NAPOLI SHKOLNIK, PLLC |
| KEETON, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-06427 | NAPOLI SHKOLNIK, PLLC |
| KEIL, VICTORIA | NJ - USDC for the District of New Jersey | 3:19-cv-06717 | NAPOLI SHKOLNIK, PLLC |
| KELLUM, LANETOR | NJ - USDC for the District of New Jersey | 3:19-cv-06722 | NAPOLI SHKOLNIK, PLLC |
| KERBE, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-06729 | NAPOLI SHKOLNIK, PLLC |
| KERIK, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-03231 | NAPOLI SHKOLNIK, PLLC |
| KIRKSEY, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-05093 | NAPOLI SHKOLNIK, PLLC |
| KLINGBERG, ELEANOR | NJ - USDC for the District of New Jersey | 3:19-cv-06735 | NAPOLI SHKOLNIK, PLLC |
| KNEZOVICH, MELISSA | NJ - USDC for the District of New Jersey | 3:19-cv-06743 | NAPOLI SHKOLNIK, PLLC |
| KOHUT, SARAH | NJ - USDC for the District of New Jersey | 3:18-cv-14557 | NAPOLI SHKOLNIK, PLLC |
| KONDRLA, CHARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-12689 | NAPOLI SHKOLNIK, PLLC |
| KOSTICK, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-00428 | NAPOLI SHKOLNIK, PLLC |
| KRACHE, TIFFANY | NJ - USDC for the District of New Jersey | 3:19-cv-06788 | NAPOLI SHKOLNIK, PLLC |
| KRENZ, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-01044 | NAPOLI SHKOLNIK, PLLC |
| KRICHBAUM, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-12688 | NAPOLI SHKOLNIK, PLLC |
| KYLES, BREANA | NJ - USDC for the District of New Jersey | 3:20-cv-04066 | NAPOLI SHKOLNIK, PLLC |
| LAFRANCE, GAIL | NJ - USDC for the District of New Jersey | 3:18-cv-16664 | NAPOLI SHKOLNIK, PLLC |
| LAKE, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-14476 | NAPOLI SHKOLNIK, PLLC |
| LAMBERT, JOAN | NJ - USDC for the District of New Jersey | 3:19-cv-06791 | NAPOLI SHKOLNIK, PLLC |
| LAMBERT, SARAH | NJ - USDC for the District of New Jersey | 3:18-cv-02967 | NAPOLI SHKOLNIK, PLLC |
| LANSDOWNE, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-06795 | NAPOLI SHKOLNIK, PLLC |
| LARSEN, PAULI | NJ - USDC for the District of New Jersey | 3:21-cv-11463 | NAPOLI SHKOLNIK, PLLC |
| LASH, ANNE | NJ - USDC for the District of New Jersey | 3:19-cv-06798 | NAPOLI SHKOLNIK, PLLC |
| LAVIOLETTE, TERRI | NJ - USDC for the District of New Jersey | 3:21-cv-00797 | NAPOLI SHKOLNIK, PLLC |
| LAY, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-12420 | NAPOLI SHKOLNIK, PLLC |
| LEIGH, NELLY | NJ - USDC for the District of New Jersey | 3:19-cv-06799 | NAPOLI SHKOLNIK, PLLC |
| LESAGE, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-13093 | NAPOLI SHKOLNIK, PLLC |
| LEVY, INA | NJ - USDC for the District of New Jersey | 3:19-cv-18244 | NAPOLI SHKOLNIK, PLLC |
| LEWIS, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-06804 | NAPOLI SHKOLNIK, PLLC |
| LEWIS-HORN, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-14642 | NAPOLI SHKOLNIK, PLLC |
| LIEBERMAN, ASTRID | NJ - USDC for the District of New Jersey | 3:19-cv-06809 | NAPOLI SHKOLNIK, PLLC |
| LINHORST, CAROL | NJ - USDC for the District of New Jersey | 3:21-14207 | NAPOLI SHKOLNIK, PLLC |
| LINHORST, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-14207 | NAPOLI SHKOLNIK, PLLC |
| LITTLETON, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-01073 | NAPOLI SHKOLNIK, PLLC |
| LOCKHART, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-06430 | NAPOLI SHKOLNIK, PLLC |
| LOGAN, BEVERLY | NJ - USDC for the District of New Jersey | 3:17-cv-12684 | NAPOLI SHKOLNIK, PLLC |
| LOHR, LAUREN | NJ - USDC for the District of New Jersey | 3:18-cv-06110 | NAPOLI SHKOLNIK, PLLC |
| LONDON, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-06442 | NAPOLI SHKOLNIK, PLLC |
| LONG, NOBUKO | NJ - USDC for the District of New Jersey | 3:19-cv-06435 | NAPOLI SHKOLNIK, PLLC |
| LONGO, BERNICE | NJ - USDC for the District of New Jersey | 3:18-cv-02130 | NAPOLI SHKOLNIK, PLLC |
| LUNN, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-00596 | NAPOLI SHKOLNIK, PLLC |
| MABRY, MELISSA | NJ - USDC for the District of New Jersey | 3:18-cv-10035 | NAPOLI SHKOLNIK, PLLC |
| MACK-GIBSON, AIMEE | NJ - USDC for the District of New Jersey | 3:19-cv-06763 | NAPOLI SHKOLNIK, PLLC |
| MADDEN, LAURIE | NJ - USDC for the District of New Jersey | 3:18-cv-13062 | NAPOLI SHKOLNIK, PLLC |
| MAGGARD, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-12656 | NAPOLI SHKOLNIK, PLLC |
| MALLETT, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-14646 | NAPOLI SHKOLNIK, PLLC |
| MALONEY, RITA | NJ - Superior Court - Middlesex County | MID-L-006031-21 | NAPOLI SHKOLNIK, PLLC |
| MANCINI, ELEANOR | NJ - USDC for the District of New Jersey | 3:17-cv-12662 | NAPOLI SHKOLNIK, PLLC |
| MARTINEZ, SYBIL | NJ - USDC for the District of New Jersey | 3:18-cv-12453 | NAPOLI SHKOLNIK, PLLC |
| MASSARO, ELISABETTA | NJ - USDC for the District of New Jersey | 3:19-cv-08226 | NAPOLI SHKOLNIK, PLLC |
| MAXA, MAXINE | NJ - USDC for the District of New Jersey | 3:19-cv-06759 | NAPOLI SHKOLNIK, PLLC |
| MAYO, REBA | NJ - USDC for the District of New Jersey | 3:19-cv-06331 | NAPOLI SHKOLNIK, PLLC |
| MCCARLEY, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-06329 | NAPOLI SHKOLNIK, PLLC |
| MCCLAIN, RITA | NJ - USDC for the District of New Jersey | 3:19-cv-06328 | NAPOLI SHKOLNIK, PLLC |
| MCCLUER, SHERILL | NJ - USDC for the District of New Jersey | 3:19-cv-06420 | NAPOLI SHKOLNIK, PLLC |
| MCCLURE, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-03425 | NAPOLI SHKOLNIK, PLLC |
| MCCORMICK, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-14755 | NAPOLI SHKOLNIK, PLLC |
| MCCOY, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-14456 | NAPOLI SHKOLNIK, PLLC |
| MCDONALD, TAMMY | NJ - USDC for the District of New Jersey | 3:18-cv-04959 | NAPOLI SHKOLNIK, PLLC |
| MCGONIGLE, JOYCE | DE - Superior Court - New Castle County | N17C-11-033 TAL | NAPOLI SHKOLNIK, PLLC |
| MCKINLEY, RAMONA | NJ - USDC for the District of New Jersey | 3:20-cv-03346 | NAPOLI SHKOLNIK, PLLC |
| MCLENDON, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-06322 | NAPOLI SHKOLNIK, PLLC |
| MCTIGUE, CAROLE | NJ - USDC for the District of New Jersey | 3:18-cv-01033 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MEDLEY, JODY | NJ - USDC for the District of New Jersey | 3:19-cv-06319 | NAPOLI SHKOLNIK, PLLC |
| MEDRANO, DORA | CA - Superior Court - Los Angeles County | BC658888 | NAPOLI SHKOLNIK, PLLC |
| MELE, ELEANOR | NJ - USDC for the District of New Jersey | 3:18-cv-12946 | NAPOLI SHKOLNIK, PLLC |
| METZ, TIFFANY | NJ - USDC for the District of New Jersey | 3:19-cv-06316 | NAPOLI SHKOLNIK, PLLC |
| MEYHOFER, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-01625 | NAPOLI SHKOLNIK, PLLC |
| MICHINI, MARGARET | DE - Superior Court - New Castle County | N18C-05-100 TAL | NAPOLI SHKOLNIK, PLLC |
| MILES, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-06314 | NAPOLI SHKOLNIK, PLLC |
| MILLER, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:18-cv-01015 | NAPOLI SHKOLNIK, PLLC |
| MILLER, LINDSAY | NJ - USDC for the District of New Jersey | 3:18-cv-13060 | NAPOLI SHKOLNIK, PLLC |
| MILLER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-14700 | NAPOLI SHKOLNIK, PLLC |
| MILLS, HAZELENE | NJ - USDC for the District of New Jersey | 3:19-cv-06311 | NAPOLI SHKOLNIK, PLLC |
| MILLS, VALERIE | NJ - USDC for the District of New Jersey | 3:18-cv-15572 | NAPOLI SHKOLNIK, PLLC |
| MITCHELL, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-14503 | NAPOLI SHKOLNIK, PLLC |
| MITCHELL, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-19061 | NAPOLI SHKOLNIK, PLLC |
| MOODY, JOY | NJ - USDC for the District of New Jersey | 3:18-cv-05818 | NAPOLI SHKOLNIK, PLLC |
| MORENO, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-08252 | NAPOLI SHKOLNIK, PLLC |
| MORRIS, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-12664 | NAPOLI SHKOLNIK, PLLC |
| MORRIS, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-01030 | NAPOLI SHKOLNIK, PLLC |
| MORTON-MAULTSBY, ROSIE | NJ - USDC for the District of New Jersey | 3:19-cv-06309 | NAPOLI SHKOLNIK, PLLC |
| MOYNIHAN, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-06325 | NAPOLI SHKOLNIK, PLLC |
| MULLEN, MIMI | NJ - USDC for the District of New Jersey | 3:21-cv-00788 | NAPOLI SHKOLNIK, PLLC |
| MULLER, CECILA | NJ - USDC for the District of New Jersey | 3:18-cv-01388 | NAPOLI SHKOLNIK, PLLC |
| MURRAY, JAMIE | NJ - USDC for the District of New Jersey | 3:18-cv-13059 | NAPOLI SHKOLNIK, PLLC |
| MYCHAYLIW, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-14963 | NAPOLI SHKOLNIK, PLLC |
| NICHOLS, HENRIETTE | NJ - USDC for the District of New Jersey | 3:18-cv-09460 | NAPOLI SHKOLNIK, PLLC |
| NINI, LETICIA | NJ - USDC for the District of New Jersey | 3:18-cv-01014 | NAPOLI SHKOLNIK, PLLC |
| NUSS, DAWN | NJ - USDC for the District of New Jersey | 3:18-cv-13058 | NAPOLI SHKOLNIK, PLLC |
| OBANION, PEGGY | NJ - USDC for the District of New Jersey | 3:18-cv-02738 | NAPOLI SHKOLNIK, PLLC |
| OTAVAKA-DUREW, MONICA | NJ - USDC for the District of New Jersey | 3:19-cv-06306 | NAPOLI SHKOLNIK, PLLC |
| PAGE, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:18-cv-08475 | NAPOLI SHKOLNIK, PLLC |
| PALUMBO, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-02141 | NAPOLI SHKOLNIK, PLLC |
| PARHAM, ESSILENE | NJ - USDC for the District of New Jersey | 3:19-cv-06307 | NAPOLI SHKOLNIK, PLLC |
| PARKER, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-16517 | NAPOLI SHKOLNIK, PLLC |
| PARSLEY, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-16530 | NAPOLI SHKOLNIK, PLLC |
| PATRICK, STARLIN | NJ - USDC for the District of New Jersey | 3:18-cv-05586 | NAPOLI SHKOLNIK, PLLC |
| PENLEY, BRITTANY | NJ - USDC for the District of New Jersey | 3:19-cv-08914 | NAPOLI SHKOLNIK, PLLC |
| PERRY, JULIA | NJ - USDC for the District of New Jersey | 3:19-cv-00325 | NAPOLI SHKOLNIK, PLLC |
| PERRY, MARCIA | NJ - USDC for the District of New Jersey | 3:19-cv-06303 | NAPOLI SHKOLNIK, PLLC |
| PESICKA, ALMA | NJ - USDC for the District of New Jersey | 3:19-cv-05956 | NAPOLI SHKOLNIK, PLLC |
| PETERSON, CONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-01395 | NAPOLI SHKOLNIK, PLLC |
| POAG, VIRGINIA | NJ - USDC for the District of New Jersey | 3:18-cv-12340 | NAPOLI SHKOLNIK, PLLC |
| POE, ANNA | NJ - USDC for the District of New Jersey | 3:18-cv-16528 | NAPOLI SHKOLNIK, PLLC |
| PORTER, DOLORES | NJ - USDC for the District of New Jersey | 3:18-cv-13057 | NAPOLI SHKOLNIK, PLLC |
| POTTER, BETH | NJ - USDC for the District of New Jersey | 3:18-cv-08210 | NAPOLI SHKOLNIK, PLLC |
| POWELL, MARSHA | NJ - USDC for the District of New Jersey | 3:19-cv-16466 | NAPOLI SHKOLNIK, PLLC |
| PRINCE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-05940 | NAPOLI SHKOLNIK, PLLC |
| PROSA, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-10340 | NAPOLI SHKOLNIK, PLLC |
| PSOLKA, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-14545 | NAPOLI SHKOLNIK, PLLC |
| PUCO, CHRISTIE | NJ - USDC for the District of New Jersey | 3:19-cv-08211 | NAPOLI SHKOLNIK, PLLC |
| QUEVEDO, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-03364 | NAPOLI SHKOLNIK, PLLC |
| RAFUSE, STEPHANIE | CA - USDC for the District of New Jersey | 3:18-cv-14587 | NAPOLI SHKOLNIK, PLLC |
| REED, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-16736 | NAPOLI SHKOLNIK, PLLC |
| RENNICK, DAWN | NJ - USDC for the District of New Jersey | 3:18-cv-12828 | NAPOLI SHKOLNIK, PLLC |
| RILEY, AMISSA | NJ - Superior Court - Middlesex County | MID-L-006029-21 | NAPOLI SHKOLNIK, PLLC |
| RITZEN, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-16481 | NAPOLI SHKOLNIK, PLLC |
| RIVER, WILHELMINA | NJ - USDC for the District of New Jersey | 3:19-cv-05938 | NAPOLI SHKOLNIK, PLLC |
| ROBBINS, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:18-cv-12829 | NAPOLI SHKOLNIK, PLLC |
| ROBERTSON, DREMA | NJ - USDC for the District of New Jersey | 3:18-cv-11304 | NAPOLI SHKOLNIK, PLLC |
| RONGERO, ESTER | NJ - USDC for the District of New Jersey | 3:18-cv-12842 | NAPOLI SHKOLNIK, PLLC |
| RUFUS, NITA | NJ - USDC for the District of New Jersey | 3:18-cv-06309 | NAPOLI SHKOLNIK, PLLC |
| RUSSOTTI, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-06933 | NAPOLI SHKOLNIK, PLLC |
| RUTLEDGE, JANELL | NJ - USDC for the District of New Jersey | 3:18-cv-12878 | NAPOLI SHKOLNIK, PLLC |
| RYANN-MANN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-16527 | NAPOLI SHKOLNIK, PLLC |
| SABATINO, RANDY | NJ - USDC for the District of New Jersey | 3:19-cv-05937 | NAPOLI SHKOLNIK, PLLC |
| SANDERS, ANNA | NJ - USDC for the District of New Jersey | 3:18-cv-10042 | NAPOLI SHKOLNIK, PLLC |
| SANDOVAL, DENICE | NJ - USDC for the District of New Jersey | 3:19-cv-05934 | NAPOLI SHKOLNIK, PLLC |
| SANTOS, AMELIA | NJ - USDC for the District of New Jersey | 3:19-cv-05748 | NAPOLI SHKOLNIK, PLLC |
| SATHER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-16571 | NAPOLI SHKOLNIK, PLLC |
| SAWEZ, SORAYA | NJ - USDC for the District of New Jersey | 3:19-cv-05932 | NAPOLI SHKOLNIK, PLLC |
| SCHMUCKER, MALI | NJ - USDC for the District of New Jersey | 3:17-cv-12667 | NAPOLI SHKOLNIK, PLLC |
| SCHREIBER, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-12846 | NAPOLI SHKOLNIK, PLLC |
| SCHUBERT, LYDIA | NJ - USDC for the District of New Jersey | 3:19-cv-11440 | NAPOLI SHKOLNIK, PLLC |
| SCOTT, PAULINE | NJ - USDC for the District of New Jersey | 3:18-cv-08922 | NAPOLI SHKOLNIK, PLLC |
| SEGUIN-CLARK, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-13080 | NAPOLI SHKOLNIK, PLLC |
| SEIFFERT, SIEGRID | NJ - USDC for the District of New Jersey | 3:18-cv-12885 | NAPOLI SHKOLNIK, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SENTZ, TRACY | NJ - USDC for the District of New Jersey | 3:18-cv-00484 | NAPOLI SHKOLNIK, PLLC |
| SHAH, MALTI | NJ - USDC for the District of New Jersey | 3:20-cv-01130 | NAPOLI SHKOLNIK, PLLC |
| SHAW, HAZEL | NJ - USDC for the District of New Jersey | 3:19-cv-05929 | NAPOLI SHKOLNIK, PLLC |
| SHORT, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-12686 | NAPOLI SHKOLNIK, PLLC |
| SHUMAKE, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-08151 | NAPOLI SHKOLNIK, PLLC |
| SIMMONS, ANNIE | NJ - USDC for the District of New Jersey | 3:19-cv-05925 | NAPOLI SHKOLNIK, PLLC |
| SIMMONS, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-05923 | NAPOLI SHKOLNIK, PLLC |
| SIMMONS, SHELA | NJ - USDC for the District of New Jersey | 3:17-cv-12671 | NAPOLI SHKOLNIK, PLLC |
| SKELLY, ROBERTA | NJ - USDC for the District of New Jersey | 3:19-cv-17708 | NAPOLI SHKOLNIK, PLLC |
| SKOGMAN, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-03366 | NAPOLI SHKOLNIK, PLLC |
| SKURSKY, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-12451 | NAPOLI SHKOLNIK, PLLC |
| SMART, ELSIE | NJ - USDC for the District of New Jersey | 3:19-cv-05760 | NAPOLI SHKOLNIK, PLLC |
| SMITH, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-08161 | NAPOLI SHKOLNIK, PLLC |
| SMITH, GERALDINE | NJ - USDC for the District of New Jersey | 3:19-cv-05757 | NAPOLI SHKOLNIK, PLLC |
| SMITH, JAMIE | NJ - USDC for the District of New Jersey | 3:19-cv-05752 | NAPOLI SHKOLNIK, PLLC |
| SMITH, KIM | NJ - USDC for the District of New Jersey | 3:18-cv-10534 | NAPOLI SHKOLNIK, PLLC |
| SMITH, LEEANN | NJ - USDC for the District of New Jersey | 3:18-cv-12886 | NAPOLI SHKOLNIK, PLLC |
| SMITH, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-08496 | NAPOLI SHKOLNIK, PLLC |
| SMITH, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-12888 | NAPOLI SHKOLNIK, PLLC |
| SMITH, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-00975 | NAPOLI SHKOLNIK, PLLC |
| SNARR-COALE, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-10522 | NAPOLI SHKOLNIK, PLLC |
| SOTO, BERNADETTE | NJ - USDC for the District of New Jersey | 3:18-cv-02138 | NAPOLI SHKOLNIK, PLLC |
| SPEIR, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-05642 | NAPOLI SHKOLNIK, PLLC |
| STALKER, CARON | NJ - USDC for the District of New Jersey | 3:19-cv-05637 | NAPOLI SHKOLNIK, PLLC |
| STARKS, ERNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-12889 | NAPOLI SHKOLNIK, PLLC |
| STATHAM, JEANNE | NJ - USDC for the District of New Jersey | 3:19-cv-05631 | NAPOLI SHKOLNIK, PLLC |
| STEHLY, JEANELLE | NJ - USDC for the District of New Jersey | 3:18-cv-00970 | NAPOLI SHKOLNIK, PLLC |
| STROBL, PAULETTA | NJ - USDC for the District of New Jersey | 3:18-cv-15848 | NAPOLI SHKOLNIK, PLLC |
| STROJEK, KATHLEE | NJ - USDC for the District of New Jersey | 3:19-cv-05627 | NAPOLI SHKOLNIK, PLLC |
| STUCKER, MARILYN | NJ - USDC for the District of New Jersey | 3:18-cv-12844 | NAPOLI SHKOLNIK, PLLC |
| SULLIVAN-MYERS, CHANTEL | NJ - USDC for the District of New Jersey | 3:18-cv-12950 | NAPOLI SHKOLNIK, PLLC |
| SYNDOR, STEPHANIE | NJ - USDC for the District of New Jersey | 3:19-cv-05624 | NAPOLI SHKOLNIK, PLLC |
| SZE-DONGHIA, MICHELE | NJ - USDC for the District of New Jersey | 3:21-cv-01870 | NAPOLI SHKOLNIK, PLLC |
| TADDEI, KATHRYN | NJ - USDC for the District of New Jersey | 3:18-cv-01062 | NAPOLI SHKOLNIK, PLLC |
| TARLOW, ERIKA | NJ - USDC for the District of New Jersey | 3:18-cv-00971 | NAPOLI SHKOLNIK, PLLC |
| TEAGUE, TONJUA | NJ - USDC for the District of New Jersey | 3:18-cv-12326 | NAPOLI SHKOLNIK, PLLC |
| TERHUNE, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-11302 | NAPOLI SHKOLNIK, PLLC |
| TETREAULT, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-05618 | NAPOLI SHKOLNIK, PLLC |
| THRASH, SYRENTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-05614 | NAPOLI SHKOLNIK, PLLC |
| TIDLINE, WANDA | NJ - USDC for the District of New Jersey | 3:18-cv-12951 | NAPOLI SHKOLNIK, PLLC |
| TINER, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-08138 | NAPOLI SHKOLNIK, PLLC |
| TOLLEY, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-05611 | NAPOLI SHKOLNIK, PLLC |
| TSOSIE, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-12954 | NAPOLI SHKOLNIK, PLLC |
| TYREE, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-05584 | NAPOLI SHKOLNIK, PLLC |
| UKEN, DARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-05581 | NAPOLI SHKOLNIK, PLLC |
| URBANO, REGINA | NJ - USDC for the District of New Jersey | 3:18-cv-09587 | NAPOLI SHKOLNIK, PLLC |
| VERA, TONYA | NJ - USDC for the District of New Jersey | 3:18-cv-00976 | NAPOLI SHKOLNIK, PLLC |
| VETRINI, VANESSA | NJ - USDC for the District of New Jersey | 3:19-cv-05580 | NAPOLI SHKOLNIK, PLLC |
| VICTOR, ELIZA | NJ - USDC for the District of New Jersey | 3:19-cv-05579 | NAPOLI SHKOLNIK, PLLC |
| WALKER, GERTRUDE | NJ - USDC for the District of New Jersey | 3:19-cv-05461 | NAPOLI SHKOLNIK, PLLC |
| WALKER, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-06305 | NAPOLI SHKOLNIK, PLLC |
| WALL, SHARLYN | NJ - USDC for the District of New Jersey | 3:19-cv-05455 | NAPOLI SHKOLNIK, PLLC |
| WAMACK, DAWN | NJ - USDC for the District of New Jersey | 3:17-cv-12683 | NAPOLI SHKOLNIK, PLLC |
| WASHINGTON-HUDSPETH, CHERYL | CA - Superior Court - Los Angeles County | BC658578 | NAPOLI SHKOLNIK, PLLC |
| WELDON, WENDY | NJ - USDC for the District of New Jersey | 3:19-cv-05576 | NAPOLI SHKOLNIK, PLLC |
| WHITE, ROBIN | NJ - USDC for the District of New Jersey | 3:18-cv-12452 | NAPOLI SHKOLNIK, PLLC |
| WHITE, SYLVIA | NJ - USDC for the District of New Jersey | 3:18-cv-12957 | NAPOLI SHKOLNIK, PLLC |
| WHITE, ZIPPORAH | NJ - USDC for the District of New Jersey | 3:19-cv-09781 | NAPOLI SHKOLNIK, PLLC |
| WILDE, DEBBIE | NJ - USDC for the District of New Jersey | 3:18-cv-14386 | NAPOLI SHKOLNIK, PLLC |
| WILKES, OLA | NJ - USDC for the District of New Jersey | 3:19-cv-18982 | NAPOLI SHKOLNIK, PLLC |
| WILLIAMS, DIANA | NJ - USDC for the District of New Jersey | 3:18-cv-12958 | NAPOLI SHKOLNIK, PLLC |
| WILLIAMS, HELEN | NJ - USDC for the District of New Jersey | 3:17-cv-12696 | NAPOLI SHKOLNIK, PLLC |
| WILLIAMS, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-08633 | NAPOLI SHKOLNIK, PLLC |
| WINTERS, SHAVON | NJ - USDC for the District of New Jersey | 3:18-cv-12447 | NAPOLI SHKOLNIK, PLLC |
| WITTMER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-05575 | NAPOLI SHKOLNIK, PLLC |
| WORTH, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-05572 | NAPOLI SHKOLNIK, PLLC |
| WREN, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-15244 | NAPOLI SHKOLNIK, PLLC |
| WRIGHT, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-05466 | NAPOLI SHKOLNIK, PLLC |
| WRIGHT-LAURENT, KATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-16531 | NAPOLI SHKOLNIK, PLLC |
| WYNKOOP, JEAN | NJ - USDC for the District of New Jersey | 3:18-cv-10909 | NAPOLI SHKOLNIK, PLLC |
| YANNO, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-14750 | NAPOLI SHKOLNIK, PLLC |
| YOUNG, CARROL | NJ - USDC for the District of New Jersey | 3:20-cv-19472 | NAPOLI SHKOLNIK, PLLC |
| ZILIO, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-12960 | NAPOLI SHKOLNIK, PLLC |
| VOELKER, AUDREY | NJ - USDC for the District of New Jersey | 3:20-cv-13604 | NASH & FRANCISKATO LAW FIRM |
| BASILO, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-11793 | NASS CANCELLIERE BRENNER |
| BROWN-HARRISON, RODELLA | NJ - USDC for the District of New Jersey | 3:17-cv-00080 | NASS CANCELLIERE BRENNER |
| FRANKENBERRY, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-08821 | NASS CANCELLIERE BRENNER |
| HURLEY, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-08585 | NASS CANCELLIERE BRENNER |
| JOURNEY, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-11784 | NASS CANCELLIERE BRENNER |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PRINCE, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-00714 | NASS CANCELLIERE BRENNER |
| TABOR, TAMMY | NJ - USDC for the District of New Jersey | 3:18-cv-09161 | NASS CANCELLIERE BRENNER |
| TOLLARI, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-01292 | NASS CANCELLIERE BRENNER |
| ZANNI, CAMILLE | NJ - USDC for the District of New Jersey | 3:18-cv-02233 | NASS CANCELLIERE BRENNER |
| KUHN, PATRICIA | NJ - USDC for the District of New Jersey | 3:16-cv-07312 | NEAL & HARWELL, PLC |
| JACKSON, CATHY | LA - District Court - Orleans Parish | 2018-2673 | NEBLETT, BEARD & ARSENAULT |
| LANE, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-12094 | NICOLE M VARISCO, ESQ |
| AMBROSE, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11726 | NIX PATTERSON & ROACH |
| ARNOLD, RAMONA | NJ - USDC for the District of New Jersey | 3:17-cv-11649 | NIX PATTERSON & ROACH |
| BLACKWOOD, DIANA | NJ - USDC for the District of New Jersey | 3:18-cv-01142 | NIX PATTERSON & ROACH |
| BLOW, PRISCILLA | NJ - USDC for the District of New Jersey | 3:18-cv-00974 | NIX PATTERSON & ROACH |
| BURNETT, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-01083 | NIX PATTERSON & ROACH |
| CHAMBERS, SYLVIA | NJ - USDC for the District of New Jersey | 3:18-cv-15805 | NIX PATTERSON & ROACH |
| DANIEL, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-11730 | NIX PATTERSON & ROACH |
| EPLIN, SHERRI | NJ - USDC for the District of New Jersey | 3:17-cv-05541 | NIX PATTERSON & ROACH |
| FOSTER, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11757 | NIX PATTERSON & ROACH |
| GOODEN, ANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-08589 | NIX PATTERSON & ROACH |
| GOUCHER, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-11761 | NIX PATTERSON & ROACH |
| GRUBER, MARJORIE | NJ - USDC for the District of New Jersey | 3:18-cv-00884 | NIX PATTERSON & ROACH |
| HENSON, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-05415 | NIX PATTERSON & ROACH |
| MEYER, JOLENE | NJ - USDC for the District of New Jersey | 3:18-cv-08578 | NIX PATTERSON & ROACH |
| MITCHELL, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-02005 | NIX PATTERSON & ROACH |
| MONTIHO, MARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-11770 | NIX PATTERSON & ROACH |
| MOSS, PENNY | NJ - USDC for the District of New Jersey | 3:17-cv-00033 | NIX PATTERSON & ROACH |
| PATTERSON, WANDA | NJ - USDC for the District of New Jersey | 3:18-cv-00773 | NIX PATTERSON & ROACH |
| RICCIUTI, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-08579 | NIX PATTERSON & ROACH |
| ROBERTSON, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-00795 | NIX PATTERSON & ROACH |
| WILLS, SHAWN | NJ - USDC for the District of New Jersey | 3:17-cv-03426 | NIX PATTERSON & ROACH |
| ANDERSON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-08151 | OCONNOR, MCGUINNESS, CONTE, DOYLE |
| DANIEL, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-12351 | OCONNOR, MCGUINNESS, CONTE, DOYLE |
| KOERNER, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-08743 | OCONNOR, MCGUINNESS, CONTE, DOYLE |
| GARRIE, ANGELLA | NJ - USDC for the District of New Jersey | 3:20-cv-10476 | ODOM LAW FIRM, PA |
| KORTZ, LYNN | NJ - USDC for the District of New Jersey | 3:21-cv-17548 | ODOM LAW FIRM, PA |
| CASEY, CAROL | NJ - USDC for the District of New Jersey | 3:16-cv-07477 | OLDFATHER LAW FIRM |
| MAHONE, HARRIET | NJ - USDC for the District of New Jersey | 3:21-cv-12944 | OLEARY, SHELTON, CORRIGAN, PETERSON |
| ABBATE, DINA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| ABBOTT, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-03777 | ONDERLAW, LLC |
| ABBOTT, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-06675 | ONDERLAW, LLC |
| ABEAR, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-10008 | ONDERLAW, LLC |
| ABELL, ASHLEY | NJ - USDC for the District of New Jersey | 3:17-cv-09569 | ONDERLAW, LLC |
| ABELL, TAMMY | NJ - USDC for the District of New Jersey | 3:17-cv-08789 | ONDERLAW, LLC |
| ABERCROMBIE, REGINA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| ABERNATHY, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-04358 | ONDERLAW, LLC |
| ABINANTE, MELODY | NJ - USDC for the District of New Jersey | 3:20-cv-19602 | ONDERLAW, LLC |
| ABNEY, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-09572 | ONDERLAW, LLC |
| ABNEY, NILA | NJ - USDC for the District of New Jersey | 3:21-cv-05847 | ONDERLAW, LLC |
| ABNEY, OLA | NJ - USDC for the District of New Jersey | 3:21-cv-04224 | ONDERLAW, LLC |
| ABRAHAM, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-04770 | ONDERLAW, LLC |
| ABRAM, EDWINA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| ABRAMS, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-08783 | ONDERLAW, LLC |
| ABREU, MELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-20349 | ONDERLAW, LLC |
| ABRON, GRACIE | NJ - USDC for the District of New Jersey | 3:21-cv-18393 | ONDERLAW, LLC |
| ABSHIRE, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-01151 | ONDERLAW, LLC |
| ACERBI, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-04741 | ONDERLAW, LLC |
| ACETI, LEIGH | NJ - USDC for the District of New Jersey | 3:19-cv-21786 | ONDERLAW, LLC |
| ACEVEDO, ESMERALDA | NJ - USDC for the District of New Jersey | 3:21-cv-05888 | ONDERLAW, LLC |
| ACHENBACH, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-11569 | ONDERLAW, LLC |
| ACKERMAN-CASTELLANOS, BEA | NJ - USDC for the District of New Jersey | 3:21-cv-09097 | ONDERLAW, LLC |
| ACKERSON, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-03856 | ONDERLAW, LLC |
| ACKMAN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-17055 | ONDERLAW, LLC |
| ACLA, BILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-03251 | ONDERLAW, LLC |
| ACOSTA, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-16795 | ONDERLAW, LLC |
| ACOSTA, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-16806 | ONDERLAW, LLC |
| ADAMS, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-06686 | ONDERLAW, LLC |
| ADAMS, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-00188 | ONDERLAW, LLC |
| ADAMS, DEBORAH | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| ADAMS, DELETTE | NJ - USDC for the District of New Jersey | 3:20-cv-14650 | ONDERLAW, LLC |
| ADAMS, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-04576 | ONDERLAW, LLC |
| ADAMS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-06818 | ONDERLAW, LLC |
| ADAMS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-06536 | ONDERLAW, LLC |
| ADAMS, MADJUIANNA | NJ - USDC for the District of New Jersey | 3:21-cv-06107 | ONDERLAW, LLC |
| ADAMS, MICKI | NJ - USDC for the District of New Jersey | 3:21-cv-02598 | ONDERLAW, LLC |
| ADAMS, NIKITA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| ADAMS, ROBERTA | NJ - USDC for the District of New Jersey | 3:18-cv-12709 | ONDERLAW, LLC |
| ADAMS, STACY | NJ - USDC for the District of New Jersey | 3:18-cv-12811 | ONDERLAW, LLC |
| ADAMS, TERESA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| ADAMS, TERRY | NJ - USDC for the District of New Jersey | 3:21-cv-07644 | ONDERLAW, LLC |
| ADAMS, TONI | NJ - USDC for the District of New Jersey | 3:17-cv-09726 | ONDERLAW, LLC |
| ADAMS, TONI | NJ - USDC for the District of New Jersey | 3:17-cv-09726 | ONDERLAW, LLC |
| ADAMS, TONI | NJ - USDC for the District of New Jersey | 3:17-cv-09726 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ADCOCK, LOIS | NJ - USDC for the District of New Jersey | 3:21-cv-05123 | ONDERLAW, LLC |
| ADCOCK, MARKIE | NJ - USDC for the District of New Jersey | 3:20-cv-20351 | ONDERLAW, LLC |
| ADCOCK, TERRI | NJ - USDC for the District of New Jersey | 3:21-cv-17942 | ONDERLAW, LLC |
| ADDINGTON, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-09142 | ONDERLAW, LLC |
| ADDIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-06546 | ONDERLAW, LLC |
| ADDISON, DIANNE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| ADDISON, TARA | NJ - USDC for the District of New Jersey | 3:21-cv-02638 | ONDERLAW, LLC |
| ADELMAN, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-04320 | ONDERLAW, LLC |
| ADGER, MARSHA | NJ - USDC for the District of New Jersey | 3:21-cv-17772 | ONDERLAW, LLC |
| ADKINS, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-07939 | ONDERLAW, LLC |
| ADKINS, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-02981 | ONDERLAW, LLC |
| ADKINS, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-02912 | ONDERLAW, LLC |
| ADKINS, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-07113 | ONDERLAW, LLC |
| ADKISON, IDA | NJ - USDC for the District of New Jersey | 3:19-cv-21787 | ONDERLAW, LLC |
| ADLER, MYRNA | NJ - USDC for the District of New Jersey | 3:21-cv-05868 | ONDERLAW, LLC |
| ADRAGNA, SHAWNA | NJ - USDC for the District of New Jersey | 3:21-cv-18048 | ONDERLAW, LLC |
| ADSHER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-10290 | ONDERLAW, LLC |
| ADWAY, EARLEAN | NJ - USDC for the District of New Jersey | 3:19-cv-21789 | ONDERLAW, LLC |
| AFFOLTER, EVA | NJ - USDC for the District of New Jersey | 3:17-cv-08785 | ONDERLAW, LLC |
| AGBESI, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-09012 | ONDERLAW, LLC |
| AGE, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-10011 | ONDERLAW, LLC |
| AGEE, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-07288 | ONDERLAW, LLC |
| AGER, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-06580 | ONDERLAW, LLC |
| AGNEW, ANN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| AGUIRRE, HILDA | NJ - USDC for the District of New Jersey | 3:20-cv-20300 | ONDERLAW, LLC |
| AGUIRRE, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-02402 | ONDERLAW, LLC |
| AHEARN, CHRISTINA | MO - Circuit Court - City of St. Louis | 1822-CC11533 | ONDERLAW, LLC |
| AHEARN, STASIA | NJ - USDC for the District of New Jersey | 3:17-cv-11572 | ONDERLAW, LLC |
| AHLBIN, DIANA | CA - Superior Court - Sacramento County | 34-2017-00221540 | ONDERLAW, LLC |
| AHLBIN, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | ONDERLAW, LLC |
| AHLVIN, TRACY | MO - Circuit Court - City of St. Louis | 1822-CC11533 | ONDERLAW, LLC |
| AHMED, NUZHAT | NJ - USDC for the District of New Jersey | 3:20-cv-01348 | ONDERLAW, LLC |
| AIKENS, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-07711 | ONDERLAW, LLC |
| AIMES, MARVA | NJ - USDC for the District of New Jersey | 3:17-cv-08790 | ONDERLAW, LLC |
| AJAMY, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-21169 | ONDERLAW, LLC |
| AKERS, BELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-06549 | ONDERLAW, LLC |
| AKINS, DIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| AKINS, OLGA | NJ - USDC for the District of New Jersey | 3:21-cv-06770 | ONDERLAW, LLC |
| ALAMILLO, ERICA | NJ - USDC for the District of New Jersey | 3:20-cv-00055 | ONDERLAW, LLC |
| ALAMILLO, JOAQUINA | NJ - USDC for the District of New Jersey | 3:18-cv-15411 | ONDERLAW, LLC |
| ALANIS, GAUDALUPE | NJ - USDC for the District of New Jersey | 3:20-cv-07463 | ONDERLAW, LLC |
| ALANIZ, ODELIA | NJ - USDC for the District of New Jersey | 3:18-cv-11956 | ONDERLAW, LLC |
| ALBERDING, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-12711 | ONDERLAW, LLC |
| ALBERS, BILLIE | NJ - USDC for the District of New Jersey | 3:17-cv-09195 | ONDERLAW, LLC |
| ALBERT, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-09141 | ONDERLAW, LLC |
| ALBERT, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-02844 | ONDERLAW, LLC |
| ALBERTIN, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-09708 | ONDERLAW, LLC |
| ALBIN, CARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-17469 | ONDERLAW, LLC |
| ALBRECHT, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-06722 | ONDERLAW, LLC |
| ALBRIGHT, ELAINE | NJ - USDC for the District of New Jersey | 3:20-cv-07232 | ONDERLAW, LLC |
| ALCOTT, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-04212 | ONDERLAW, LLC |
| ALDAPA, PEARL | NJ - USDC for the District of New Jersey | 3:21-cv-03377 | ONDERLAW, LLC |
| ALDRICH-JACOBS, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-21489 | ONDERLAW, LLC |
| ALDRIDGE, KATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-14764 | ONDERLAW, LLC |
| ALEGRIA, BERNICE | NJ - USDC for the District of New Jersey | 3:21-cv-07492 | ONDERLAW, LLC |
| ALEJANDRE, ERIKA | NJ - USDC for the District of New Jersey | 3:17-cv-09551 | ONDERLAW, LLC |
| ALEJANDRE, ERIKA | NJ - USDC for the District of New Jersey | 3:17-cv-09551 | ONDERLAW, LLC |
| ALEJANDRE, ERIKA | NJ - USDC for the District of New Jersey | 3:17-cv-09551 | ONDERLAW, LLC |
| ALEJANDRO, VALERIE | NJ - USDC for the District of New Jersey | 3:20-cv-05158 | ONDERLAW, LLC |
| ALEJO, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09716 | ONDERLAW, LLC |
| ALEJO, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09716 | ONDERLAW, LLC |
| ALEJO, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09716 | ONDERLAW, LLC |
| ALEXANDER, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-02750 | ONDERLAW, LLC |
| ALEXANDER, ANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-05956 | ONDERLAW, LLC |
| ALEXANDER, CHARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-05210 | ONDERLAW, LLC |
| ALEXANDER, HARRIET | NJ - USDC for the District of New Jersey | 3:21-cv-06788 | ONDERLAW, LLC |
| ALEXANDER, JOETTA | NJ - USDC for the District of New Jersey | 3:17-cv-08787 | ONDERLAW, LLC |
| ALEXANDER, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-09908 | ONDERLAW, LLC |
| ALEXANDER, PAT | NJ - USDC for the District of New Jersey | 3:21-cv-05487 | ONDERLAW, LLC |
| ALEXANDER, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-09189 | ONDERLAW, LLC |
| ALEXANDER, PRENELLA | NJ - USDC for the District of New Jersey | 3:21-cv-14983 | ONDERLAW, LLC |
| ALEXANDER, SHANICE | NJ - USDC for the District of New Jersey | 3:20-cv-09868 | ONDERLAW, LLC |
| ALEXIS WINCHESTER | NJ - USDC for the District of New Jersey | 3:21-cv-18202 | ONDERLAW, LLC |
| ALFINITO-RENTA, QUINTETTE | NJ - USDC for the District of New Jersey | 3:18-cv-09311 | ONDERLAW, LLC |
| ALFORD, JENNY | NJ - USDC for the District of New Jersey | 3:21-cv-04866 | ONDERLAW, LLC |
| ALFRED, NATALIE | NJ - USDC for the District of New Jersey | 3:20-cv-07763 | ONDERLAW, LLC |
| ALFRED, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-03473 | ONDERLAW, LLC |
| ALHART, THERESA | NJ - USDC for the District of New Jersey | 3:17-cv-13495 | ONDERLAW, LLC |
| ALI, NEELAM | NJ - USDC for the District of New Jersey | 3:21-cv-17472 | ONDERLAW, LLC |
| ALKINS, MARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-09801 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALKIRE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-08114 | ONDERLAW, LLC |
| ALLEN, BEULAH | NJ - USDC for the District of New Jersey | 3:21-cv-05749 | ONDERLAW, LLC |
| ALLEN, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-05794 | ONDERLAW, LLC |
| ALLEN, CONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-14481 | ONDERLAW, LLC |
| ALLEN, EBONY | NJ - USDC for the District of New Jersey | 3:21-cv-01066 | ONDERLAW, LLC |
| ALLEN, GLENA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| ALLEN, HOPE | NJ - USDC for the District of New Jersey | 3:18-cv-11964 | ONDERLAW, LLC |
| ALLEN, HOUSTINE | NJ - USDC for the District of New Jersey | 3:18-cv-03561 | ONDERLAW, LLC |
| ALLEN, IISHA | NJ - USDC for the District of New Jersey | 3:21-cv-05598 | ONDERLAW, LLC |
| ALLEN, JUNE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| ALLEN, KELLY | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| ALLEN, KERRIE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| ALLEN, KRISTI | NJ - USDC for the District of New Jersey | 3:21-cv-04045 | ONDERLAW, LLC |
| ALLEN, KRISTI | NJ - USDC for the District of New Jersey | 3:20-cv-19581 | ONDERLAW, LLC |
| ALLEN, MARIAN | NJ - USDC for the District of New Jersey | 3:19-cv-21792 | ONDERLAW, LLC |
| ALLEN, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-17698 | ONDERLAW, LLC |
| ALLEN, ROSA | NJ - USDC for the District of New Jersey | 3:17-cv-11147 | ONDERLAW, LLC |
| ALLEN, ROSA | NJ - USDC for the District of New Jersey | 3:17-cv-11147 | ONDERLAW, LLC |
| ALLEN, ROSA | NJ - USDC for the District of New Jersey | 3:17-cv-11147 | ONDERLAW, LLC |
| ALLEN, SHERYL | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| ALLEN, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-13894 | ONDERLAW, LLC |
| ALLGAIER, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-17612 | ONDERLAW, LLC |
| ALLGEIER, HARRIET | NJ - USDC for the District of New Jersey | 3:21-cv-06751 | ONDERLAW, LLC |
| ALLISON, BETTY | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| ALLISON, SHARON | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| ALLMAN, KATIE | NJ - USDC for the District of New Jersey | 3:21-cv-10013 | ONDERLAW, LLC |
| ALLMYER, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-09457 | ONDERLAW, LLC |
| ALLOUCHE, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:21-cv-17269 | ONDERLAW, LLC |
| ALLRED, BOBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-05387 | ONDERLAW, LLC |
| ALLSHOUSE, MARGARET | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| ALMOND, KITTY | NJ - USDC for the District of New Jersey | 3:21-cv-09353 | ONDERLAW, LLC |
| ALMOND, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-07606 | ONDERLAW, LLC |
| ALONSO, TAMMY | NJ - USDC for the District of New Jersey | 3:18-cv-12016 | ONDERLAW, LLC |
| ALSTON-SIMMONS, LAVONA | NJ - USDC for the District of New Jersey | 3:21-cv-05195 | ONDERLAW, LLC |
| ALT, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-09653 | ONDERLAW, LLC |
| ALTER, EILEEN | NJ - USDC for the District of New Jersey | 3:17-cv-13087 | ONDERLAW, LLC |
| ALTERA, KAY | NJ - USDC for the District of New Jersey | 3:21-cv-05842 | ONDERLAW, LLC |
| ALTHANS-BURNS, STACEY | NJ - USDC for the District of New Jersey | 3:21-cv-16807 | ONDERLAW, LLC |
| ALTRINGER, REBECCA | CA - Superior Court - Los Angeles County | BC681837 | ONDERLAW, LLC |
| ALTRINGER, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | ONDERLAW, LLC |
| ALVARADO, ELENA | NJ - USDC for the District of New Jersey | 3:21-cv-01153 | ONDERLAW, LLC |
| ALVARADO, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-06389 | ONDERLAW, LLC |
| ALVAREZ, ANGELINA | NJ - USDC for the District of New Jersey | 3:18-cv-15148 | ONDERLAW, LLC |
| ALVAREZ, GRACIELA | NJ - USDC for the District of New Jersey | 3:21-cv-00832 | ONDERLAW, LLC |
| ALVAREZ, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-04290 | ONDERLAW, LLC |
| ALVAREZ, VALERIE | NJ - USDC for the District of New Jersey | 3:20-cv-02452 | ONDERLAW, LLC |
| ALVAREZ, YANIRA | NJ - USDC for the District of New Jersey | 3:18-cv-12197 | ONDERLAW, LLC |
| ALVAREZ-PEREZ, YVETTE | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | ONDERLAW, LLC |
| ALVES, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-04239 | ONDERLAW, LLC |
| ALYINOVICH, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-03381 | ONDERLAW, LLC |
| AMANA, LANA | NJ - USDC for the District of New Jersey | 3:21-cv-04300 | ONDERLAW, LLC |
| AMANULLAH, FARKHANDA | NJ - USDC for the District of New Jersey | 3:21-cv-04330 | ONDERLAW, LLC |
| AMARO, HILARY | NJ - USDC for the District of New Jersey | 3:20-cv-20354 | ONDERLAW, LLC |
| AMBADJES, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-07627 | ONDERLAW, LLC |
| AMERSON, DEANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-08805 | ONDERLAW, LLC |
| AMHOLT, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-09905 | ONDERLAW, LLC |
| AMHOLT, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-09905 | ONDERLAW, LLC |
| AMHOLT, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-09905 | ONDERLAW, LLC |
| AMIRGHAHARI, NILOOFAR | NJ - USDC for the District of New Jersey | 3:21-cv-17461 | ONDERLAW, LLC |
| AMIRGHOLI, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-09267 | ONDERLAW, LLC |
| AMIRO, HEIDI | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| AMMAR, JACQUELINE | IL - Circuit Court - Cook County | 2020L013347 | ONDERLAW, LLC |
| AMMESMAKI, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-20356 | ONDERLAW, LLC |
| AMMONS, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-09730 | ONDERLAW, LLC |
| AMOGRETTI, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | ONDERLAW, LLC |
| AMOS, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-02347 | ONDERLAW, LLC |
| AMSBRY, KARINA | NJ - USDC for the District of New Jersey | 3:21-cv-07200 | ONDERLAW, LLC |
| ANABLE, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-02489 | ONDERLAW, LLC |
| ANDERSEN, TRACEY | NJ - USDC for the District of New Jersey | 3:17-cv-08791 | ONDERLAW, LLC |
| ANDERSON, BARBARA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| ANDERSON, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-16102 | ONDERLAW, LLC |
| ANDERSON, BEATRICE | NJ - USDC for the District of New Jersey | 3:21-cv-12266 | ONDERLAW, LLC |
| ANDERSON, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-10257 | ONDERLAW, LLC |
| ANDERSON, CHARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-06880 | ONDERLAW, LLC |
| ANDERSON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-07007 | ONDERLAW, LLC |
| ANDERSON, DEMERITA | NJ - USDC for the District of New Jersey | 3:18-cv-04771 | ONDERLAW, LLC |
| ANDERSON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-12282 | ONDERLAW, LLC |
| ANDERSON, DRONDA | NJ - USDC for the District of New Jersey | 3:20-cv-03442 | ONDERLAW, LLC |
| ANDERSON, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-09871 | ONDERLAW, LLC |
| ANDERSON, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:21-cv-05184 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ANDERSON, JEANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-08402 | ONDERLAW, LLC |
| ANDERSON, JEWELL | NJ - USDC for the District of New Jersey | 3:20-cv-00537 | ONDERLAW, LLC |
| ANDERSON, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-09420 | ONDERLAW, LLC |
| ANDERSON, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-09685 | ONDERLAW, LLC |
| ANDERSON, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-06984 | ONDERLAW, LLC |
| ANDERSON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-04191 | ONDERLAW, LLC |
| ANDERSON, MICHELLE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| ANDERSON, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-21794 | ONDERLAW, LLC |
| ANDERSON, PLEASANT | NJ - USDC for the District of New Jersey | 3:21-cv-05822 | ONDERLAW, LLC |
| ANDERSON, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-02334 | ONDERLAW, LLC |
| ANDERSON, ROBYN | NJ - USDC for the District of New Jersey | 3:17-cv-08792 | ONDERLAW, LLC |
| ANDERSON, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-03985 | ONDERLAW, LLC |
| ANDERSON, SHANETTA | NJ - USDC for the District of New Jersey | 3:21-cv-03469 | ONDERLAW, LLC |
| ANDERSON, SHARLENE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| ANDERSON, STACEY | NJ - USDC for the District of New Jersey | 3:21-cv-04910 | ONDERLAW, LLC |
| ANDERSON, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-06663 | ONDERLAW, LLC |
| ANDERSON, VIRGNIA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| ANDERSON, WILMA | NJ - USDC for the District of New Jersey | 3:21-cv-02871 | ONDERLAW, LLC |
| ANDONIADIS, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-04878 | ONDERLAW, LLC |
| ANDREASON, LORAE | NJ - USDC for the District of New Jersey | 3:20-cv-02115 | ONDERLAW, LLC |
| ANDREOZZI, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-08180 | ONDERLAW, LLC |
| ANDREWS (MO), BRENDA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| ANDREWS, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-10070 | ONDERLAW, LLC |
| ANDREWS, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-02041 | ONDERLAW, LLC |
| ANDREWS, DIANE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| ANDREWS, HEATHER | NJ - USDC for the District of New Jersey | 3:21-cv-04211 | ONDERLAW, LLC |
| ANDREWS, MARGARETTA | NJ - USDC for the District of New Jersey | 3:18-cv-06762 | ONDERLAW, LLC |
| ANDREWS, OLLIE | NJ - USDC for the District of New Jersey | 3:21-cv-07661 | ONDERLAW, LLC |
| ANDREWS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-05596 | ONDERLAW, LLC |
| ANDREWS, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-18059 | ONDERLAW, LLC |
| ANDROJNA, HEIDI | NJ - USDC for the District of New Jersey | 3:21-cv-07475 | ONDERLAW, LLC |
| ANGELICA GARCIA-ADAMU | NJ - USDC for the District of New Jersey | 3:21-CV-18392 | ONDERLAW, LLC |
| ANGELO, GAYLE-JEAN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| ANGLIN, JOANN | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| ANNA YUHAS | NJ - USDC for the District of New Jersey | 3:21-cv-18217 | ONDERLAW, LLC |
| ANNAN, KIMYETTA | NJ - USDC for the District of New Jersey | 3:21-cv-10018 | ONDERLAW, LLC |
| ANNUNZIATA, AMORELLI | NJ - USDC for the District of New Jersey | 3:20-cv-20360 | ONDERLAW, LLC |
| ANTHONY, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-05272 | ONDERLAW, LLC |
| ANTHONY-MORTON, SHAWN | NJ - USDC for the District of New Jersey | 3:21-cv-08851 | ONDERLAW, LLC |
| ANTOINE, BEVERLY | NJ - USDC for the District of New Jersey | 3:17-cv-10503 | ONDERLAW, LLC |
| ANTONINI, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-02189 | ONDERLAW, LLC |
| ANTOS, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-06434 | ONDERLAW, LLC |
| APPINO, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-04692 | ONDERLAW, LLC |
| APT, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-07440 | ONDERLAW, LLC |
| AQUINO, LIZANNE | NJ - USDC for the District of New Jersey | 3:20-cv-06664 | ONDERLAW, LLC |
| ARAIZA, DOLORES | NJ - USDC for the District of New Jersey | 3:21-cv-17052 | ONDERLAW, LLC |
| ARANGO, ADRIANA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| ARAUJO, YOLANDA | NJ - USDC for the District of New Jersey | 3:20-cv-12188 | ONDERLAW, LLC |
| ARBOUR, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-02958 | ONDERLAW, LLC |
| ARCENEAUX, TANYA | NJ - USDC for the District of New Jersey | 3:20-cv-09873 | ONDERLAW, LLC |
| ARCHIBALD, BRANDI | NJ - USDC for the District of New Jersey | 3:21-cv-08271 | ONDERLAW, LLC |
| ARCHIE, THERESA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| ARCHULETA, JORDAN | NJ - USDC for the District of New Jersey | 3:21-cv-05975 | ONDERLAW, LLC |
| ARD, ANITA | NJ - USDC for the District of New Jersey | 3:20-cv-09875 | ONDERLAW, LLC |
| AREVALO, RACHEL | NJ - USDC for the District of New Jersey | 3:17-cv-10510 | ONDERLAW, LLC |
| ARGETSINGER, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-03861 | ONDERLAW, LLC |
| ARGINSKY, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-09795 | ONDERLAW, LLC |
| ARGIRO, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-12405 | ONDERLAW, LLC |
| ARGUELLO, DALIA | NJ - USDC for the District of New Jersey | 3:20-cv-17608 | ONDERLAW, LLC |
| ARISPE, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-04377 | ONDERLAW, LLC |
| ARMENDARIZ, DELIA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| ARMSTEAD, ETHEL | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | ONDERLAW, LLC |
| ARMSTEAD, ROCSHELL | NJ - USDC for the District of New Jersey | 3:19-cv-13541 | ONDERLAW, LLC |
| ARMSTRONG, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-03825 | ONDERLAW, LLC |
| ARMSTRONG, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-08777 | ONDERLAW, LLC |
| ARMSTRONG, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-13922 | ONDERLAW, LLC |
| ARMSTRONG, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-10019 | ONDERLAW, LLC |
| ARMSTRONG, LOIS | NJ - USDC for the District of New Jersey | 3:20-cv-14200 | ONDERLAW, LLC |
| ARMSTRONG, SUSAN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| ARNETT, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| ARNOLD, JANA | NJ - USDC for the District of New Jersey | 3:21-cv-10022 | ONDERLAW, LLC |
| ARNOLD, JANELL | NJ - USDC for the District of New Jersey | 3:21-cv-02902 | ONDERLAW, LLC |
| ARNOLD, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | ONDERLAW, LLC |
| ARNOLD, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-04775 | ONDERLAW, LLC |
| ARNSTEIN, LOIS | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| ARP, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-16813 | ONDERLAW, LLC |
| ARRAO, DIANNE | NJ - USDC for the District of New Jersey | 3:18-cv-08170 | ONDERLAW, LLC |
| ARREAGA, ELAINE | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| ARRINGTON, VERNA | NJ - USDC for the District of New Jersey | 3:21-cv-05840 | ONDERLAW, LLC |
| ARROYO, ANNA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ARROYO, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| ARROYO, THEA | NJ - USDC for the District of New Jersey | 3:20-cv-13899 | ONDERLAW, LLC |
| ARSENEAULT, CAREN | NJ - USDC for the District of New Jersey | 3:18-cv-13421 | ONDERLAW, LLC |
| ARTAC, CHRISTINE | MO - Circuit Court - City of St. Louis | 1722-CC10919 | ONDERLAW, LLC |
| ARTHUR, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-13799 | ONDERLAW, LLC |
| ARVIE, EMILY | NJ - USDC for the District of New Jersey | 3:21-cv-04840 | ONDERLAW, LLC |
| ARYEL, FELICIA | NJ - USDC for the District of New Jersey | 3:21-cv-05119 | ONDERLAW, LLC |
| ASBELL, TEANA | NJ - USDC for the District of New Jersey | 3:21-cv-01520 | ONDERLAW, LLC |
| ASBY, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-02953 | ONDERLAW, LLC |
| ASCHOFF, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-02379 | ONDERLAW, LLC |
| ASH, JUNE | NJ - USDC for the District of New Jersey | 3:21-cv-09307 | ONDERLAW, LLC |
| ASH, ROSEANNA | NJ - USDC for the District of New Jersey | 3:21-cv-02018 | ONDERLAW, LLC |
| ASHBORN, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-04906 | ONDERLAW, LLC |
| ASHBURN, LINDA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| ASHBY, AUDREY | NJ - USDC for the District of New Jersey | 3:21-cv-16934 | ONDERLAW, LLC |
| ASHBY, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-07428 | ONDERLAW, LLC |
| ASHCRAFT, PEGGY | NJ - USDC for the District of New Jersey | 3:18-cv-16629 | ONDERLAW, LLC |
| ASHER, MAXINE | NJ - USDC for the District of New Jersey | 3:21-cv-02208 | ONDERLAW, LLC |
| ASHFORD, RUBY | NJ - USDC for the District of New Jersey | 3:20-cv-20325 | ONDERLAW, LLC |
| ASHLEY, CARLA | NJ - USDC for the District of New Jersey | 3:20-cv-17492 | ONDERLAW, LLC |
| ASHLOCK, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-14730 | ONDERLAW, LLC |
| ASHRATI, GHYZAL | NJ - USDC for the District of New Jersey | 3:21-cv-02426 | ONDERLAW, LLC |
| ASHWORTH, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-08482 | ONDERLAW, LLC |
| ASKEW, NANCY | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| ASKINS, PAMELA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| ASLESON, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-09291 | ONDERLAW, LLC |
| ASPIRAS, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-17700 | ONDERLAW, LLC |
| ASSAF, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-11748 | ONDERLAW, LLC |
| ASSENTI, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-03857 | ONDERLAW, LLC |
| ASTON, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-07964 | ONDERLAW, LLC |
| ATCHISON, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-07194 | ONDERLAW, LLC |
| ATHERTON, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-17362 | ONDERLAW, LLC |
| ATHERTON, PHYLLIS | NJ - USDC for the District of New Jersey | 3:19-cv-04412 | ONDERLAW, LLC |
| ATHERTON, YVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-09285 | ONDERLAW, LLC |
| ATHERTON, YVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-09285 | ONDERLAW, LLC |
| ATHERTON, YVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-09285 | ONDERLAW, LLC |
| ATKINS, CANDY | NJ - USDC for the District of New Jersey | 3:18-cv-08590 | ONDERLAW, LLC |
| ATKINS, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-17478 | ONDERLAW, LLC |
| ATKINS, EDWINA | NJ - USDC for the District of New Jersey | 3:21-cv-05835 | ONDERLAW, LLC |
| ATKINS, RENA | NJ - USDC for the District of New Jersey | 3:21-cv-17172 | ONDERLAW, LLC |
| ATKINS, STARLIC | NJ - USDC for the District of New Jersey | 3:21-cv-03167 | ONDERLAW, LLC |
| ATKINS, YVETTE | NJ - USDC for the District of New Jersey | 3:21-cv-05663 | ONDERLAW, LLC |
| ATKINSON, ANITA | NJ - USDC for the District of New Jersey | 3:18-cv-08324 | ONDERLAW, LLC |
| ATKINSON, MARGORIE | NJ - USDC for the District of New Jersey | 3:21-cv-05309 | ONDERLAW, LLC |
| AUDDINO, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-08894 | ONDERLAW, LLC |
| AUDETTE, FAITH | NJ - USDC for the District of New Jersey | 3:20-cv-02895 | ONDERLAW, LLC |
| AUGEN, MARJORIE | NJ - USDC for the District of New Jersey | 3:21-cv-05106 | ONDERLAW, LLC |
| AUGUSTUS, DENICE | NJ - USDC for the District of New Jersey | 3:21-cv-03333 | ONDERLAW, LLC |
| AUMUA, VAOITA | NJ - USDC for the District of New Jersey | 3:21-cv-07196 | ONDERLAW, LLC |
| AUSTIN, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-02415 | ONDERLAW, LLC |
| AUSTIN, EVELYN | NJ - USDC for the District of New Jersey | 3:18-cv-10899 | ONDERLAW, LLC |
| AUSTIN, JEWELL | NJ - USDC for the District of New Jersey | 3:21-cv-05872 | ONDERLAW, LLC |
| AUSTIN, TRACIE | NJ - USDC for the District of New Jersey | 3:17-cv-08485 | ONDERLAW, LLC |
| AUSTINSON, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-13172 | ONDERLAW, LLC |
| AUSTIN-WYATT, MAUDE | NJ - USDC for the District of New Jersey | 3:21-cv-08808 | ONDERLAW, LLC |
| AUTEN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-03834 | ONDERLAW, LLC |
| AUTHEMENT, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-02986 | ONDERLAW, LLC |
| AVEAI, FILIFILI | NJ - USDC for the District of New Jersey | 3:21-cv-07963 | ONDERLAW, LLC |
| AVENETTI, EVANGELINA | NJ - USDC for the District of New Jersey | 3:21-cv-03870 | ONDERLAW, LLC |
| AVERSA, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-12198 | ONDERLAW, LLC |
| AVERY, JODY | NJ - USDC for the District of New Jersey | 3:21-cv-09082 | ONDERLAW, LLC |
| AVETISYAN, MAGDA | MO - Circuit Court - City of St. Louis | 1722-CC10919 | ONDERLAW, LLC |
| AVILA, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-07267 | ONDERLAW, LLC |
| AVITIA, MYRNA | NJ - USDC for the District of New Jersey | 3:21-cv-10023 | ONDERLAW, LLC |
| AYALA, JUANITA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| AYALA, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-20783 | ONDERLAW, LLC |
| AYALA, LITHIA | NJ - USDC for the District of New Jersey | 3:21-cv-09521 | ONDERLAW, LLC |
| AYOUB, NADIA | NJ - USDC for the District of New Jersey | 3:20-cv-06304 | ONDERLAW, LLC |
| AYTES, STACY | NJ - USDC for the District of New Jersey | 3:21-cv-04379 | ONDERLAW, LLC |
| BAASCH, TANYA | NJ - USDC for the District of New Jersey | 3:18-cv-15432 | ONDERLAW, LLC |
| BABB, MARJORIE | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | ONDERLAW, LLC |
| BABB, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-09397 | ONDERLAW, LLC |
| BABIN, KARLA | NJ - USDC for the District of New Jersey | 3:21-cv-05322 | ONDERLAW, LLC |
| BACA, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-06875 | ONDERLAW, LLC |
| BACHIE, DELORES | NJ - USDC for the District of New Jersey | 3:20-cv-13261 | ONDERLAW, LLC |
| BACHMAN, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-07985 | ONDERLAW, LLC |
| BACKER, BETSY | NJ - USDC for the District of New Jersey | 3:21-cv-08960 | ONDERLAW, LLC |
| BACKER, KARA | NJ - USDC for the District of New Jersey | 3:19-cv-10284 | ONDERLAW, LLC |
| BACKUS, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-15814 | ONDERLAW, LLC |
| BACLIG, EMILIANA | NJ - USDC for the District of New Jersey | 3:21-cv-01542 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BACON, TRINA | NJ - USDC for the District of New Jersey | 3:21-cv-08239 | ONDERLAW, LLC |
| BADGER, ADA | NJ - USDC for the District of New Jersey | 3:21-cv-06715 | ONDERLAW, LLC |
| BAGLEY, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-09356 | ONDERLAW, LLC |
| BAGSBY, JUAWANA | NJ - USDC for the District of New Jersey | 3:21-cv-05592 | ONDERLAW, LLC |
| BAHMLER, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-10767 | ONDERLAW, LLC |
| BAHREY, MARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-04254 | ONDERLAW, LLC |
| BAILER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-09287 | ONDERLAW, LLC |
| BAILEY, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-02256 | ONDERLAW, LLC |
| BAILEY, BEATRICE | NJ - USDC for the District of New Jersey | 3:21-cv-02727 | ONDERLAW, LLC |
| BAILEY, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-20357 | ONDERLAW, LLC |
| BAILEY, DENICE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| BAILEY, GEVINCIA | NJ - USDC for the District of New Jersey | 3:21-cv-05083 | ONDERLAW, LLC |
| BAILEY, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-01975 | ONDERLAW, LLC |
| BAILEY, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-11800 | ONDERLAW, LLC |
| BAILEY, LATOYA | NJ - USDC for the District of New Jersey | 3:20-cv-20359 | ONDERLAW, LLC |
| BAILEY, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-16748 | ONDERLAW, LLC |
| BAILEY, LYNN | NJ - USDC for the District of New Jersey | 3:21-cv-09805 | ONDERLAW, LLC |
| BAILEY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06992 | ONDERLAW, LLC |
| BAILEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-06293 | ONDERLAW, LLC |
| BAILEY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-04940 | ONDERLAW, LLC |
| BAILEY-PARKER, SARAH | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| BAILOR, JEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-09255 | ONDERLAW, LLC |
| BAIRD, NETTIE | NJ - USDC for the District of New Jersey | 3:19-cv-19779 | ONDERLAW, LLC |
| BAKER, BETHANY | NJ - USDC for the District of New Jersey | 3:21-cv-06927 | ONDERLAW, LLC |
| BAKER, CARMEN | NJ - USDC for the District of New Jersey | 3:20-cv-05159 | ONDERLAW, LLC |
| BAKER, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-12353 | ONDERLAW, LLC |
| BAKER, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-20639 | ONDERLAW, LLC |
| BAKER, COREENA | NJ - USDC for the District of New Jersey | 3:18-cv-17703 | ONDERLAW, LLC |
| BAKER, DEANA | NJ - USDC for the District of New Jersey | 3:21-cv-10025 | ONDERLAW, LLC |
| BAKER, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| BAKER, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-00961 | ONDERLAW, LLC |
| BAKER, GRACE | NJ - USDC for the District of New Jersey | 3:21-cv-03828 | ONDERLAW, LLC |
| BAKER, JEANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-02317 | ONDERLAW, LLC |
| BAKER, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-02102 | ONDERLAW, LLC |
| BAKER, LYNDA | NJ - USDC for the District of New Jersey | 3:21-cv-02257 | ONDERLAW, LLC |
| BAKER, MABLE | NJ - USDC for the District of New Jersey | 3:21-cv-02016 | ONDERLAW, LLC |
| BAKER, MARION | NJ - USDC for the District of New Jersey | 3:21-cv-04909 | ONDERLAW, LLC |
| BAKER, NANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-01038 | ONDERLAW, LLC |
| BAKER, PEGGY | NJ - USDC for the District of New Jersey | 3:18-cv-17701 | ONDERLAW, LLC |
| BAKER, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-05202 | ONDERLAW, LLC |
| BAKER, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-02168 | ONDERLAW, LLC |
| BAKER-DUHO, RAMONA | NJ - USDC for the District of New Jersey | 3:21-cv-04870 | ONDERLAW, LLC |
| BAKMAN, DEBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | ONDERLAW, LLC |
| BAKSH, NAZIMA | NJ - USDC for the District of New Jersey | 3:21-cv-02481 | ONDERLAW, LLC |
| BALA, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-08861 | ONDERLAW, LLC |
| BALDON, ELMIRA | NJ - USDC for the District of New Jersey | 3:17-cv-09769 | ONDERLAW, LLC |
| BALDRIDGE, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-00767 | ONDERLAW, LLC |
| BALDWIN, ALEXANDRIA | NJ - USDC for the District of New Jersey | 3:21-cv-06660 | ONDERLAW, LLC |
| BALDWIN, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-07071 | ONDERLAW, LLC |
| BALENTINE, VICKEY | NJ - USDC for the District of New Jersey | 3:18-cv-08379 | ONDERLAW, LLC |
| BALKE, SHASHONNA | NJ - USDC for the District of New Jersey | 3:21-cv-05951 | ONDERLAW, LLC |
| BALL, BELINDA | NJ - USDC for the District of New Jersey | 3:18-cv-08412 | ONDERLAW, LLC |
| BALL, GEORGETTA | NJ - USDC for the District of New Jersey | 3:21-cv-02210 | ONDERLAW, LLC |
| BALL, LOUISE | NJ - USDC for the District of New Jersey | 3:21-cv-06531 | ONDERLAW, LLC |
| BALL, LUGUSTA | NJ - USDC for the District of New Jersey | 3:21-cv-03798 | ONDERLAW, LLC |
| BALL, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-10690 | ONDERLAW, LLC |
| BALL, YUVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-03743 | ONDERLAW, LLC |
| BALLANTYNE, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-04628 | ONDERLAW, LLC |
| BALLARD, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-09873 | ONDERLAW, LLC |
| BALLARD, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-17292 | ONDERLAW, LLC |
| BALLOU, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-07763 | ONDERLAW, LLC |
| BALMER, BEATRICE | NJ - USDC for the District of New Jersey | 3:21-cv-01543 | ONDERLAW, LLC |
| BALMER, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-03025 | ONDERLAW, LLC |
| BALVIN, JANA | NJ - USDC for the District of New Jersey | 3:18-cv-14559 | ONDERLAW, LLC |
| BANAHAN, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-11377 | ONDERLAW, LLC |
| BANDIN, DANA | NJ - USDC for the District of New Jersey | 3:21-cv-08016 | ONDERLAW, LLC |
| BANGHART-GIORDANO, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-11382 | ONDERLAW, LLC |
| BANKS, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-09123 | ONDERLAW, LLC |
| BANKS, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-06931 | ONDERLAW, LLC |
| BANKS, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-09876 | ONDERLAW, LLC |
| BANKS, VANESSA | NJ - USDC for the District of New Jersey | 3:17-cv-08488 | ONDERLAW, LLC |
| BANNA, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-09458 | ONDERLAW, LLC |
| BANNERMAN, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-17072 | ONDERLAW, LLC |
| BANNISTER, ANDREA | NJ - USDC for the District of New Jersey | 3:21-cv-08919 | ONDERLAW, LLC |
| BANOVIC, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| BANYAI, ILONA | NJ - USDC for the District of New Jersey | 3:20-cv-00768 | ONDERLAW, LLC |
| BAPPLE, MARIE | NJ - USDC for the District of New Jersey | 3:18-cv-09313 | ONDERLAW, LLC |
| BAPTISTE, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-17482 | ONDERLAW, LLC |
| BAQUERO, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-01531 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BARAN, JUDITH | MO - Circuit Court - City of St. Louis | 1722-CC10919 | ONDERLAW, LLC |
| BARAN, NORA | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | ONDERLAW, LLC |
| BARBER, ETHEL | NJ - USDC for the District of New Jersey | 3:20-cv-11014 | ONDERLAW, LLC |
| BARBER, GLADYS | NJ - USDC for the District of New Jersey | 3:21-cv-03168 | ONDERLAW, LLC |
| BARBIN, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-03087 | ONDERLAW, LLC |
| BARBOUR, JESSIE | NJ - USDC for the District of New Jersey | 3:21-cv-07479 | ONDERLAW, LLC |
| BAREFOOT, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-15333 | ONDERLAW, LLC |
| BARENTINE, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-09684 | ONDERLAW, LLC |
| BARILE, JANE | NJ - USDC for the District of New Jersey | 3:17-cv-09874 | ONDERLAW, LLC |
| BARILE, JANE | NJ - USDC for the District of New Jersey | 3:17-cv-09874 | ONDERLAW, LLC |
| BARKER, JEANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-04849 | ONDERLAW, LLC |
| BARKER, JESSICA | NJ - USDC for the District of New Jersey | 3:19-cv-20644 | ONDERLAW, LLC |
| BARKER, REGINA | NJ - USDC for the District of New Jersey | 3:21-cv-05871 | ONDERLAW, LLC |
| BARKSDALE, JACQUEOLYN | NJ - USDC for the District of New Jersey | 3:21-cv-08912 | ONDERLAW, LLC |
| BARLOW, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| BARLOW, ZOE | NJ - USDC for the District of New Jersey | 3:21-cv-05702 | ONDERLAW, LLC |
| BARNER, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-01467 | ONDERLAW, LLC |
| BARNES, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-20004 | ONDERLAW, LLC |
| BARNES, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-07163 | ONDERLAW, LLC |
| BARNES, JOANNA | NJ - USDC for the District of New Jersey | 3:21-cv-06704 | ONDERLAW, LLC |
| BARNES, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-05160 | ONDERLAW, LLC |
| BARNES, LUCIA | NJ - USDC for the District of New Jersey | 3:19-cv-13055 | ONDERLAW, LLC |
| BARNES, MARY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| BARNES, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-04351 | ONDERLAW, LLC |
| BARNES, OK | NJ - USDC for the District of New Jersey | 3:21-cv-06063 | ONDERLAW, LLC |
| BARNES, SHENNA | NJ - USDC for the District of New Jersey | 3:21-cv-08056 | ONDERLAW, LLC |
| BARNETT, ARIANA | NJ - USDC for the District of New Jersey | 3:21-cv-03749 | ONDERLAW, LLC |
| BARNETT, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-17689 | ONDERLAW, LLC |
| BARNETT, NANCY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| BARNETT, SHERI | NJ - USDC for the District of New Jersey | 3:20-cv-20369 | ONDERLAW, LLC |
| BARNETTE, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-04723 | ONDERLAW, LLC |
| BARNHART, JONI | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | ONDERLAW, LLC |
| BARNHART, SHARAN | NJ - USDC for the District of New Jersey | 3:17-cv-09550 | ONDERLAW, LLC |
| BARNUM, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-16924 | ONDERLAW, LLC |
| BARNUM, IRENE | NJ - USDC for the District of New Jersey | 3:19-cv-17342 | ONDERLAW, LLC |
| BARON, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-09021 | ONDERLAW, LLC |
| BARR, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-07701 | ONDERLAW, LLC |
| BARR, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-02040 | ONDERLAW, LLC |
| BARR, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-04904 | ONDERLAW, LLC |
| BARRAN-JAMES, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-17346 | ONDERLAW, LLC |
| BARRELL, MARCY | NJ - USDC for the District of New Jersey | 3:20-cv-12354 | ONDERLAW, LLC |
| BARRETT, KARIN | NJ - USDC for the District of New Jersey | 3:17-cv-13802 | ONDERLAW, LLC |
| BARRETT, MICHELL | NJ - USDC for the District of New Jersey | 3:21-cv-03245 | ONDERLAW, LLC |
| BARRETT, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-09815 | ONDERLAW, LLC |
| BARRETTE, DIANE | CA - Superior Court - Orange County | 30-2017-00950561-CU-PL-CXC | ONDERLAW, LLC |
| BARRISH, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-10115 | ONDERLAW, LLC |
| BARRON, IRMGARD | NJ - USDC for the District of New Jersey | 3:21-cv-08792 | ONDERLAW, LLC |
| BARROWS, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-09286 | ONDERLAW, LLC |
| BARRS, RUBY | NJ - USDC for the District of New Jersey | 3:18-cv-12460 | ONDERLAW, LLC |
| BARRY, CAROL | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| BARRY, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-20039 | ONDERLAW, LLC |
| BARTELL, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-06339 | ONDERLAW, LLC |
| BARTH, ANNETTE | NJ - USDC for the District of New Jersey | 3:19-cv-21796 | ONDERLAW, LLC |
| BARYLAK, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-06520 | ONDERLAW, LLC |
| BASH, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-09796 | ONDERLAW, LLC |
| BASHAM, BOBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-17973 | ONDERLAW, LLC |
| BASKERVILLE, VALERIE | NJ - USDC for the District of New Jersey | 3:18-cv-12386 | ONDERLAW, LLC |
| BASNAW, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-04147 | ONDERLAW, LLC |
| BASPED, JESSIE | NJ - USDC for the District of New Jersey | 3:21-cv-04964 | ONDERLAW, LLC |
| BASS, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-20862 | ONDERLAW, LLC |
| BASSAK, MABEL | NJ - USDC for the District of New Jersey | 3:17-cv-11105 | ONDERLAW, LLC |
| BASSEY, ANNETTE | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | ONDERLAW, LLC |
| BASTEGUIAN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-08759 | ONDERLAW, LLC |
| BASTIS-CHIRAS, BERNICE | NJ - USDC for the District of New Jersey | 3:19-cv-09079 | ONDERLAW, LLC |
| BATEMAN, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-04380 | ONDERLAW, LLC |
| BATES, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-08179 | ONDERLAW, LLC |
| BATES, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-02637 | ONDERLAW, LLC |
| BATES, EDNA | NJ - USDC for the District of New Jersey | 3:20-cv-19606 | ONDERLAW, LLC |
| BATES, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-03073 | ONDERLAW, LLC |
| BATES, TESHINA | NJ - USDC for the District of New Jersey | 3:21-cv-03844 | ONDERLAW, LLC |
| BATES-RAY, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-07178 | ONDERLAW, LLC |
| BATEY, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-02849 | ONDERLAW, LLC |
| BATISTA, DOREEN | NJ - USDC for the District of New Jersey | 3:21-cv-09128 | ONDERLAW, LLC |
| BATISTE, ELMIRA | NJ - USDC for the District of New Jersey | 3:18-cv-11503 | ONDERLAW, LLC |
| BATTAGLIA, LOIS | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| BATTLE, MARTA | NJ - USDC for the District of New Jersey | 3:21-cv-01820 | ONDERLAW, LLC |
| BAUBY, DELIA | NJ - USDC for the District of New Jersey | 3:20-cv-09494 | ONDERLAW, LLC |
| BAUGH, KENDALL | NJ - USDC for the District of New Jersey | 3:17-cv-08489 | ONDERLAW, LLC |
| BAUGHMAN, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-07896 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BAUGHMAN, JULIA | NJ - USDC for the District of New Jersey | 3:19-cv-07164 | ONDERLAW, LLC |
| BAUGHMAN, SUE | NJ - USDC for the District of New Jersey | 3:20-cv-12652 | ONDERLAW, LLC |
| BAULT, MITZI | NJ - USDC for the District of New Jersey | 3:18-cv-00186 | ONDERLAW, LLC |
| BAXTER, ELIZABETH | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| BAXTER, MELBA | NJ - USDC for the District of New Jersey | 3:20-cv-17498 | ONDERLAW, LLC |
| BAYLOR, HELMA | NJ - USDC for the District of New Jersey | 3:21-cv-02291 | ONDERLAW, LLC |
| BAZICK, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-20566 | ONDERLAW, LLC |
| BEACH, LESIA | NJ - USDC for the District of New Jersey | 3:17-cv-09598 | ONDERLAW, LLC |
| BEADLE, MARCIA | NJ - USDC for the District of New Jersey | 3:17-cv-07912 | ONDERLAW, LLC |
| BEAGLES, CALEETA | NJ - USDC for the District of New Jersey | 3:20-cv-12687 | ONDERLAW, LLC |
| BEAL, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-03832 | ONDERLAW, LLC |
| BEAMON, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-05161 | ONDERLAW, LLC |
| BEAN, ELLA | NJ - USDC for the District of New Jersey | 3:21-cv-04760 | ONDERLAW, LLC |
| BEAR, VICKI | NJ - USDC for the District of New Jersey | 3:20-cv-01400 | ONDERLAW, LLC |
| BEARCHILD, GAIL | NJ - USDC for the District of New Jersey | 3:19-cv-09077 | ONDERLAW, LLC |
| BEARD, DIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-05344 | ONDERLAW, LLC |
| BEARD, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-02961 | ONDERLAW, LLC |
| BEARDEN, CLASSIE | NJ - USDC for the District of New Jersey | 3:21-cv-07006 | ONDERLAW, LLC |
| BEARDEN, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-12712 | ONDERLAW, LLC |
| BEARFIELD, ROSEMARY | NJ - USDC for the District of New Jersey | 3:18-cv-08892 | ONDERLAW, LLC |
| BEASLEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-06665 | ONDERLAW, LLC |
| BEATY, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-05587 | ONDERLAW, LLC |
| BEAUDOIN, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-08227 | ONDERLAW, LLC |
| BEAUDOIN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-10026 | ONDERLAW, LLC |
| BEAVER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-06684 | ONDERLAW, LLC |
| BEAVERS, DWANA | NJ - USDC for the District of New Jersey | 3:21-cv-04382 | ONDERLAW, LLC |
| BEBERMEIER, JILL | NJ - USDC for the District of New Jersey | 3:21-cv-17258 | ONDERLAW, LLC |
| BECERRA, MARGARITA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| BECK, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-11091 | ONDERLAW, LLC |
| BECK, GRACE | NJ - USDC for the District of New Jersey | 3:21-cv-08201 | ONDERLAW, LLC |
| BECKER, BEVERLY | NJ - USDC for the District of New Jersey | 3:19-cv-13124 | ONDERLAW, LLC |
| BECKER, LYNDELL | NJ - USDC for the District of New Jersey | 3:21-cv-06991 | ONDERLAW, LLC |
| BECKER, MONIQUE | NJ - USDC for the District of New Jersey | 3:21-cv-02248 | ONDERLAW, LLC |
| BECKFORD, TRACEY | NJ - USDC for the District of New Jersey | 3:19-cv-18813 | ONDERLAW, LLC |
| BECKMANN, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-09732 | ONDERLAW, LLC |
| BECKUM, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-07322 | ONDERLAW, LLC |
| BEDFORD, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | ONDERLAW, LLC |
| BEDICHEK, DAREN | NJ - USDC for the District of New Jersey | 3:21-cv-04677 | ONDERLAW, LLC |
| BEEBE, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-20370 | ONDERLAW, LLC |
| BEEBE, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-06465 | ONDERLAW, LLC |
| BEEBIE, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-09767 | ONDERLAW, LLC |
| BEECHER, DOREEN | NJ - USDC for the District of New Jersey | 3:21-cv-06064 | ONDERLAW, LLC |
| BEELER, SHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-02324 | ONDERLAW, LLC |
| BEERBOWER, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-12957 | ONDERLAW, LLC |
| BEGUM, SHAHIDA | NJ - USDC for the District of New Jersey | 3:21-cv-05016 | ONDERLAW, LLC |
| BEHLERT, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-09337 | ONDERLAW, LLC |
| BEHRENS, ADELE | NJ - USDC for the District of New Jersey | 3:19-cv-09119 | ONDERLAW, LLC |
| BEITNER, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-03622 | ONDERLAW, LLC |
| BEKET, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-12656 | ONDERLAW, LLC |
| BELCHER, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-09923 | ONDERLAW, LLC |
| BELIZEARD, VALLERIE | NJ - USDC for the District of New Jersey | 3:17-cv-08490 | ONDERLAW, LLC |
| BELL, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-07167 | ONDERLAW, LLC |
| BELL, CATHY | NJ - USDC for the District of New Jersey | 3:19-cv-21675 | ONDERLAW, LLC |
| BELL, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-05563 | ONDERLAW, LLC |
| BELL, DJ | NJ - USDC for the District of New Jersey | 3:21-cv-06640 | ONDERLAW, LLC |
| BELL, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-03811 | ONDERLAW, LLC |
| BELL, ELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-10034 | ONDERLAW, LLC |
| BELL, LAWONDA | NJ - USDC for the District of New Jersey | 3:21-cv-03249 | ONDERLAW, LLC |
| BELL, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-20371 | ONDERLAW, LLC |
| BELL, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-07091 | ONDERLAW, LLC |
| BELL, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-07816 | ONDERLAW, LLC |
| BELLAK, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-04707 | ONDERLAW, LLC |
| BELLI, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-06932 | ONDERLAW, LLC |
| BELLIGIERE, MEGAN | NJ - USDC for the District of New Jersey | 3:21-cv-01527 | ONDERLAW, LLC |
| BELLOMA, SHELLY | NJ - USDC for the District of New Jersey | 3:21-cv-10036 | ONDERLAW, LLC |
| BELLON, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-14202 | ONDERLAW, LLC |
| BELOTE, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-02659 | ONDERLAW, LLC |
| BELTRAN, MAYRA | NJ - USDC for the District of New Jersey | 3:21-cv-04383 | ONDERLAW, LLC |
| BENCIVENGA, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-14406 | ONDERLAW, LLC |
| BENDER, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-02864 | ONDERLAW, LLC |
| BENGE, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-09717 | ONDERLAW, LLC |
| BENIGNO, SHERRY | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| BENIQUEZ, FRANCESCA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| BENNETT, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-05384 | ONDERLAW, LLC |
| BENNETT, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-12201 | ONDERLAW, LLC |
| BENNETT, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-07162 | ONDERLAW, LLC |
| BENNETT, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-09279 | ONDERLAW, LLC |
| BENNETT, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-05707 | ONDERLAW, LLC |
| BENNETT, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-13804 | ONDERLAW, LLC |
| BENNETT, PATSY | NJ - USDC for the District of New Jersey | 3:21-cv-05706 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BENNETT, PEGGY | NJ - USDC for the District of New Jersey | 3:18-cv-10413 | ONDERLAW, LLC |
| BENNETT, SANDRA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| BENNETT, SUELLEN | NJ - USDC for the District of New Jersey | 3:19-cv-08468 | ONDERLAW, LLC |
| BENNETT, TANYA | NJ - USDC for the District of New Jersey | 3:19-cv-13254 | ONDERLAW, LLC |
| BENNETT, VICKIE | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| BENNINGTON, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-07301 | ONDERLAW, LLC |
| BENSON, HSIOUMEI | NJ - USDC for the District of New Jersey | 3:21-cv-02602 | ONDERLAW, LLC |
| BENSON, LOLA | NJ - USDC for the District of New Jersey | 3:17-cv-11015 | ONDERLAW, LLC |
| BENTLE, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-09432 | ONDERLAW, LLC |
| BENTLEY, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-09898 | ONDERLAW, LLC |
| BENTLEY, GAIL | NJ - USDC for the District of New Jersey | 3:21-CV-04943 | ONDERLAW, LLC |
| BENTLEY, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-20373 | ONDERLAW, LLC |
| BENTLEY, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-09253 | ONDERLAW, LLC |
| BENZ, KIMBERLY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| BERDE, VIRGINIA | NJ - USDC for the District of New Jersey | 3:18-cv-12589 | ONDERLAW, LLC |
| BERDECIA, GUADALUPE | NJ - USDC for the District of New Jersey | 3:21-cv-01950 | ONDERLAW, LLC |
| BERDUE, DARLENE | CA - Superior Court - Solano County | FCS049856 | ONDERLAW, LLC |
| BERDUE, DARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | ONDERLAW, LLC |
| BERG, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-09925 | ONDERLAW, LLC |
| BERGER, SUSAN | MO - Circuit Court - City of St. Louis | 1522-CC-00792 | ONDERLAW, LLC |
| BERGER, VIRGINA | NJ - USDC for the District of New Jersey | 3:21-cv-07948 | ONDERLAW, LLC |
| BERGERON, SHELBY | NJ - USDC for the District of New Jersey | 3:21-cv-02306 | ONDERLAW, LLC |
| BERGEVIN-HAYES, MIRIAM | NJ - USDC for the District of New Jersey | 3:19-cv-04816 | ONDERLAW, LLC |
| BERGKAMP, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-03169 | ONDERLAW, LLC |
| BERKES, MADELINE | NJ - USDC for the District of New Jersey | 3:21-cv-06349 | ONDERLAW, LLC |
| BERNARD, AIDA | NJ - USDC for the District of New Jersey | 3:19-cv-14054 | ONDERLAW, LLC |
| BERNARD, ELLEN | NJ - USDC for the District of New Jersey | 3:19-cv-19636 | ONDERLAW, LLC |
| BERNARD, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-05549 | ONDERLAW, LLC |
| BERNARD-MCCALLUSTER, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-04406 | ONDERLAW, LLC |
| BERNHARDT, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-16889 | ONDERLAW, LLC |
| BERNICHIO, HEATHER | NJ - USDC for the District of New Jersey | 3:21-cv-05425 | ONDERLAW, LLC |
| BERNTHOLD, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-08673 | ONDERLAW, LLC |
| BERRIOS, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-14924 | ONDERLAW, LLC |
| BERRY, DANA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| BERRY, DIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-03735 | ONDERLAW, LLC |
| BERRY, JERI | NJ - USDC for the District of New Jersey | 3:17-cv-09096 | ONDERLAW, LLC |
| BERRY, MARCELLA | NJ - USDC for the District of New Jersey | 3:21-cv-01643 | ONDERLAW, LLC |
| BERRY, VINNIE | NJ - USDC for the District of New Jersey | 3:19-cv-12936 | ONDERLAW, LLC |
| BERST, MARCY | NJ - USDC for the District of New Jersey | 3:17-cv-11190 | ONDERLAW, LLC |
| BERTRAM, EILEEN | NJ - USDC for the District of New Jersey | 3:21-cv-06103 | ONDERLAW, LLC |
| BERTRAND, MARY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| BERTRAND, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-06948 | ONDERLAW, LLC |
| BERWIND, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:19-cv-08464 | ONDERLAW, LLC |
| BERZLEY, JANELLE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| BESECKER, GLADYS | NJ - USDC for the District of New Jersey | 3:20-cv-02417 | ONDERLAW, LLC |
| BESHEARS, PEGGY | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| BEST, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-06330 | ONDERLAW, LLC |
| BETHELL, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | ONDERLAW, LLC |
| BETHUNE, ANTONIA | NJ - USDC for the District of New Jersey | 3:21-cv-08341 | ONDERLAW, LLC |
| BETTENCOURT, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-04213 | ONDERLAW, LLC |
| BETTERIDGE, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-16865 | ONDERLAW, LLC |
| BETTIS, VANESSA | NJ - USDC for the District of New Jersey | 3:21-cv-04189 | ONDERLAW, LLC |
| BETTS, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-07118 | ONDERLAW, LLC |
| BEVELLE, MAXINE | NJ - USDC for the District of New Jersey | 3:18-cv-13422 | ONDERLAW, LLC |
| BEVENS, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-02351 | ONDERLAW, LLC |
| BEVERLY WALTER | NJ - USDC for the District of New Jersey | 3:21-cv-18289 | ONDERLAW, LLC |
| BHAGAUTI, MEERA | NJ - USDC for the District of New Jersey | 3:21-cv-04366 | ONDERLAW, LLC |
| BHOATWRIGHT, KHEYNEHYAH | NJ - USDC for the District of New Jersey | 3:21-cv-06036 | ONDERLAW, LLC |
| BIALUSKI, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-08116 | ONDERLAW, LLC |
| BIAN, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | ONDERLAW, LLC |
| BIANCO, DONNA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| BIASI, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-07197 | ONDERLAW, LLC |
| BIBBY, LACHRISHA | NJ - USDC for the District of New Jersey | 3:20-cv-04029 | ONDERLAW, LLC |
| BIBEAU, ANNETTE | NJ - USDC for the District of New Jersey | 3:17-cv-09288 | ONDERLAW, LLC |
| BICKETT, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-06224 | ONDERLAW, LLC |
| BICKHAM, LEIJUANA | NJ - USDC for the District of New Jersey | 3:21-cv-04373 | ONDERLAW, LLC |
| BICKNELL, BONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-10955 | ONDERLAW, LLC |
| BIEHL, IVETTA | NJ - USDC for the District of New Jersey | 3:21-cv-04384 | ONDERLAW, LLC |
| BIERMANN, ELSIE | NJ - USDC for the District of New Jersey | 3:21-cv-11873 | ONDERLAW, LLC |
| BIERMANN, TAMARA | NJ - USDC for the District of New Jersey | 3:20-cv-20567 | ONDERLAW, LLC |
| BIGBEE, BRIDGETTE | MO - Circuit Court - City of St. Louis | 1522-CC-00792 | ONDERLAW, LLC |
| BIGDAY, MARLENA | NJ - USDC for the District of New Jersey | 3:19-cv-19097 | ONDERLAW, LLC |
| BIGGS, BARBIE | NJ - USDC for the District of New Jersey | 3:19-cv-08455 | ONDERLAW, LLC |
| BIGGS, DANA | NJ - USDC for the District of New Jersey | 3:19-cv-21798 | ONDERLAW, LLC |
| BIGGS, GAIL | NJ - USDC for the District of New Jersey | 3:17-cv-10587 | ONDERLAW, LLC |
| BIGSBY, VIVIKA | NJ - USDC for the District of New Jersey | 3:21-cv-17727 | ONDERLAW, LLC |
| BIHUN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-03376 | ONDERLAW, LLC |
| BILLUPS, CARRIE | NJ - USDC for the District of New Jersey | 3:21-cv-16817 | ONDERLAW, LLC |
| BINION, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-07796 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BINION, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19901 | ONDERLAW, LLC |
| BINKLEY, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-08465 | ONDERLAW, LLC |
| BIRCH, TERRI | NJ - USDC for the District of New Jersey | 3:21-cv-04385 | ONDERLAW, LLC |
| BIRCHARD, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-05191 | ONDERLAW, LLC |
| BIRCHFIELD, CHERYLYN | NJ - USDC for the District of New Jersey | 3:20-cv-15662 | ONDERLAW, LLC |
| BIRDWELL, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-07608 | ONDERLAW, LLC |
| BIRDYSHAW, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-07241 | ONDERLAW, LLC |
| BIRGE, KELSI | NJ - USDC for the District of New Jersey | 3:21-cv-08911 | ONDERLAW, LLC |
| BISARO, LYNN | NJ - USDC for the District of New Jersey | 3:19-cv-08122 | ONDERLAW, LLC |
| BISHOP, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-02913 | ONDERLAW, LLC |
| BISHOP, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-08491 | ONDERLAW, LLC |
| BISHOP, SHAWNA | NJ - USDC for the District of New Jersey | 3:21-cv-00845 | ONDERLAW, LLC |
| BISHOP, TRACEY | NJ - USDC for the District of New Jersey | 3:18-cv-12253 | ONDERLAW, LLC |
| BISHOP, YOLANDA | NJ - USDC for the District of New Jersey | 3:21-cv-04386 | ONDERLAW, LLC |
| BISMARCK, ANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-09872 | ONDERLAW, LLC |
| BIZETTE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-01182 | ONDERLAW, LLC |
| BLACK, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-05137 | ONDERLAW, LLC |
| BLACK, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-10038 | ONDERLAW, LLC |
| BLACK, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-01922 | ONDERLAW, LLC |
| BLACK, DIANNA | NJ - USDC for the District of New Jersey | 3:21-cv-08999 | ONDERLAW, LLC |
| BLACK, HEIDI | NJ - USDC for the District of New Jersey | 3:21-cv-03170 | ONDERLAW, LLC |
| BLACK, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-10040 | ONDERLAW, LLC |
| BLACK, LEWANDA | NJ - USDC for the District of New Jersey | 3:21-cv-08255 | ONDERLAW, LLC |
| BLACKBURN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-20382 | ONDERLAW, LLC |
| BLACKETT, VILMA | NJ - USDC for the District of New Jersey | 3:21-cv-06781 | ONDERLAW, LLC |
| BLACKFORD, CARRIE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| BLACKSTONE, CHADSIDY | NJ - USDC for the District of New Jersey | 3:21-cv-07262 | ONDERLAW, LLC |
| BLACKWELL, DENICE | NJ - USDC for the District of New Jersey | 3:20-cv-20401 | ONDERLAW, LLC |
| BLADE, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-09057 | ONDERLAW, LLC |
| BLAES, SHAWN | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| BLAKE, DIANNE | NJ - USDC for the District of New Jersey | 3:18-cv-13423 | ONDERLAW, LLC |
| BLAKE, IMOJEAN | NJ - USDC for the District of New Jersey | 3:21-cv-08966 | ONDERLAW, LLC |
| BLAKE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-07657 | ONDERLAW, LLC |
| BLAKE, MERLIN | NJ - USDC for the District of New Jersey | 3:19-cv-21663 | ONDERLAW, LLC |
| BLAKE, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-09149 | ONDERLAW, LLC |
| BLAKES, LATRICE | NJ - USDC for the District of New Jersey | 3:21-cv-17899 | ONDERLAW, LLC |
| BLALOCK, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-05422 | ONDERLAW, LLC |
| BLANCHARD, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-15539 | ONDERLAW, LLC |
| BLANCHETT, SHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-09479 | ONDERLAW, LLC |
| BLANCHETTE, NICOLE | NJ - USDC for the District of New Jersey | 3:19-cv-21803 | ONDERLAW, LLC |
| BLAND, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-11102 | ONDERLAW, LLC |
| BLANKEN, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-09143 | ONDERLAW, LLC |
| BLANKENCHIP, DAWN | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| BLANSETT, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-04645 | ONDERLAW, LLC |
| BLASE, STEPHANIE | NJ - USDC for the District of New Jersey | 3:19-cv-16103 | ONDERLAW, LLC |
| BLAYDE, SEBRENA | NJ - USDC for the District of New Jersey | 3:21-cv-05552 | ONDERLAW, LLC |
| BLEDSOE, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-20386 | ONDERLAW, LLC |
| BLEMKER, SANDRA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| BLEVINS, FLORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-06917 | ONDERLAW, LLC |
| BLINDERMAN, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-14066 | ONDERLAW, LLC |
| BLISH, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-03469 | ONDERLAW, LLC |
| BLOIS, MELANIE | NJ - USDC for the District of New Jersey | 3:18-cv-03384 | ONDERLAW, LLC |
| BLOOMFIELD, KAY | NJ - USDC for the District of New Jersey | 3:21-cv-07761 | ONDERLAW, LLC |
| BLOSSOM, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-02505 | ONDERLAW, LLC |
| BLOUNT, AUDREY | NJ - USDC for the District of New Jersey | 3:17-cv-10065 | ONDERLAW, LLC |
| BLUE, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-14638 | ONDERLAW, LLC |
| BLUM, PHYLLIS | NJ - USDC for the District of New Jersey | 3:19-cv-12201 | ONDERLAW, LLC |
| BLUMENFELD, SHANNON | NJ - USDC for the District of New Jersey | 3:19-cv-18650 | ONDERLAW, LLC |
| BLUMENTHAL, CHERI | NJ - USDC for the District of New Jersey | 3:21-cv-01530 | ONDERLAW, LLC |
| BOADA, LUISA | NJ - USDC for the District of New Jersey | 3:19-cv-10289 | ONDERLAW, LLC |
| BOARD, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-01007 | ONDERLAW, LLC |
| BOARDMAN, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-02319 | ONDERLAW, LLC |
| BOATWRIGHT, DINAH | NJ - USDC for the District of New Jersey | 3:21-cv-09500 | ONDERLAW, LLC |
| BOCK, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-08493 | ONDERLAW, LLC |
| BOCK, MARGIE | NJ - USDC for the District of New Jersey | 3:18-cv-10045 | ONDERLAW, LLC |
| BOEHM, VANESSA | NJ - USDC for the District of New Jersey | 3:20-cv-20389 | ONDERLAW, LLC |
| BOENING, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-20390 | ONDERLAW, LLC |
| BOERGERS, DONNA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | ONDERLAW, LLC |
| BOGAN, VICKIE | NJ - USDC for the District of New Jersey | 3:18-cv-14067 | ONDERLAW, LLC |
| BOGART, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-15433 | ONDERLAW, LLC |
| BOGGAN, FANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-06290 | ONDERLAW, LLC |
| BOIS, PATRICIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| BOJAKOWSKI, KATHLEEN | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| BOLAND, MILDRED | NJ - USDC for the District of New Jersey | 3:21-cv-05260 | ONDERLAW, LLC |
| BOLEN-PARENTEAU, COLLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-04886 | ONDERLAW, LLC |
| BOLINGER, JEANNE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| BOLIN-SANTIAGO, JOAQUINA | NJ - USDC for the District of New Jersey | 3:21-cv-17777 | ONDERLAW, LLC |
| BOLIVER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-03387 | ONDERLAW, LLC |
| BOLTON, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-04350 | ONDERLAW, LLC |
| BOMAR, GEORGETTE | NJ - USDC for the District of New Jersey | 3:21-cv-03309 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOMZER, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-13547 | ONDERLAW, LLC |
| BONA, MARIA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | ONDERLAW, LLC |
| BOND, CATHY | NJ - USDC for the District of New Jersey | 3:17-cv-11008 | ONDERLAW, LLC |
| BOND, JAMI | NJ - USDC for the District of New Jersey | 3:21-cv-04630 | ONDERLAW, LLC |
| BOND, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-07426 | ONDERLAW, LLC |
| BOND, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-01900 | ONDERLAW, LLC |
| BOND, RUTH | NJ - USDC for the District of New Jersey | 3:18-cv-08947 | ONDERLAW, LLC |
| BONJO, LAURIE | NJ - USDC for the District of New Jersey | 3:18-cv-08664 | ONDERLAW, LLC |
| BONNEVILLE, LAURIE | NJ - USDC for the District of New Jersey | 3:19-cv-16105 | ONDERLAW, LLC |
| BONTRAGER, SHEILA | NJ - USDC for the District of New Jersey | 3:19-cv-19887 | ONDERLAW, LLC |
| BOODRO, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-09381 | ONDERLAW, LLC |
| BOOKER, DELORES | NJ - USDC for the District of New Jersey | 3:19-cv-09249 | ONDERLAW, LLC |
| BOOKER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-20917 | ONDERLAW, LLC |
| BOOKER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-05046 | ONDERLAW, LLC |
| BOOKER, KANTIA | NJ - USDC for the District of New Jersey | 3:21-cv-07115 | ONDERLAW, LLC |
| BOOKER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-08876 | ONDERLAW, LLC |
| BOOKER, LIANE | NJ - USDC for the District of New Jersey | 3:21-cv-05129 | ONDERLAW, LLC |
| BOOKER, SHEILA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| BOOKER, TAMMY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| BOOKHOP, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-09618 | ONDERLAW, LLC |
| BOORMAN, MARIAN | NJ - USDC for the District of New Jersey | 3:21-cv-09367 | ONDERLAW, LLC |
| BOOS, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-16127 | ONDERLAW, LLC |
| BOOTH, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-03372 | ONDERLAW, LLC |
| BOOTHE, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-04661 | ONDERLAW, LLC |
| BORDAK, LORA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| BORDEAUX, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-12355 | ONDERLAW, LLC |
| BORDELON, LYNDA | NJ - USDC for the District of New Jersey | 3:21-cv-05358 | ONDERLAW, LLC |
| BORGS, HAMILTN, HORNR, JOHNSN, SCHULMN, VARR | NJ - USDC for the District of New Jersey | 3:17-cv-00794 | ONDERLAW, LLC |
| BORING, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-03325 | ONDERLAW, LLC |
| BOROWICZ, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-04905 | ONDERLAW, LLC |
| BORRERO, CARMEN | NJ - USDC for the District of New Jersey | 3:18-cv-15434 | ONDERLAW, LLC |
| BORSETT, CAROLE | NJ - USDC for the District of New Jersey | 3:21-cv-09086 | ONDERLAW, LLC |
| BORSKEY, GWENDA | NJ - USDC for the District of New Jersey | 3:21-cv-01398 | ONDERLAW, LLC |
| BOSAK, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:21-cv-04806 | ONDERLAW, LLC |
| BOSE, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-05163 | ONDERLAW, LLC |
| BOSER, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-10942 | ONDERLAW, LLC |
| BOSKO, ALESIA | NJ - USDC for the District of New Jersey | 3:21-cv-10042 | ONDERLAW, LLC |
| BOSS, KERRY | NJ - USDC for the District of New Jersey | 3:20-cv-03585 | ONDERLAW, LLC |
| BOSTICK, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-07412 | ONDERLAW, LLC |
| BOUCHER, GOYENA | NJ - USDC for the District of New Jersey | 3:20-cv-15374 | ONDERLAW, LLC |
| BOUDREAUX, MANDY | NJ - USDC for the District of New Jersey | 3:20-cv-04934 | ONDERLAW, LLC |
| BOUDREAUX, MARION | NJ - USDC for the District of New Jersey | 3:21-cv-05447 | ONDERLAW, LLC |
| BOUDREAUX, RENE | NJ - USDC for the District of New Jersey | 3:21-cv-05927 | ONDERLAW, LLC |
| BOUGHTON, JODIE | NJ - USDC for the District of New Jersey | 3:21-cv-07246 | ONDERLAW, LLC |
| BOULDIN, JEANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-07273 | ONDERLAW, LLC |
| BOURQUE, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-02909 | ONDERLAW, LLC |
| BOUTERIE, TRACI | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| BOUTWELL, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-05204 | ONDERLAW, LLC |
| BOVIDGE, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-09059 | ONDERLAW, LLC |
| BOWDEN, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-17802 | ONDERLAW, LLC |
| BOWDEN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-20046 | ONDERLAW, LLC |
| BOWDEN, TAMMIE | NJ - USDC for the District of New Jersey | 3:21-cv-05849 | ONDERLAW, LLC |
| BOWDEN-MINNIX, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-16683 | ONDERLAW, LLC |
| BOWEN, DARLA | NJ - USDC for the District of New Jersey | 3:17-cv-10582 | ONDERLAW, LLC |
| BOWEN, DEANNA | NJ - USDC for the District of New Jersey | 3:18-cv-04773 | ONDERLAW, LLC |
| BOWEN, LISA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | ONDERLAW, LLC |
| BOWENS, KHADIJA | NJ - USDC for the District of New Jersey | 3:21-cv-17484 | ONDERLAW, LLC |
| BOWERMAN, BRITTANY | NJ - USDC for the District of New Jersey | 3:21-cv-02094 | ONDERLAW, LLC |
| BOWERS, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-07348 | ONDERLAW, LLC |
| BOWERS, ELIZABETH | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| BOWLING, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-05694 | ONDERLAW, LLC |
| BOWMAN, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-08705 | ONDERLAW, LLC |
| BOWMAN, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-07950 | ONDERLAW, LLC |
| BOWMAN, MELANIE | NJ - USDC for the District of New Jersey | 3:21-cv-04669 | ONDERLAW, LLC |
| BOWMAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-05037 | ONDERLAW, LLC |
| BOWMAN, TERRI | NJ - USDC for the District of New Jersey | 3:17-cv-10482 | ONDERLAW, LLC |
| BOWMAN, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-05122 | ONDERLAW, LLC |
| BOWYER, HELENE | NJ - USDC for the District of New Jersey | 3:20-cv-05902 | ONDERLAW, LLC |
| BOXER, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11098 | ONDERLAW, LLC |
| BOYD, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-17488 | ONDERLAW, LLC |
| BOYD, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-05426 | ONDERLAW, LLC |
| BOYD, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-09461 | ONDERLAW, LLC |
| BOYD, PAULA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| BOYD, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-06167 | ONDERLAW, LLC |
| BOYD, TERESA | NJ - USDC for the District of New Jersey | 3:21- cv-08920 | ONDERLAW, LLC |
| BOYD, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-08920 | ONDERLAW, LLC |
| BOYER, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-02568 | ONDERLAW, LLC |
| BOYER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-10067 | ONDERLAW, LLC |
| BOYLES, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-09724 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BRACEY, SHANA | NJ - USDC for the District of New Jersey | 3:21-cv-07993 | ONDERLAW, LLC |
| BRACKE, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-09878 | ONDERLAW, LLC |
| BRADEN, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-04387 | ONDERLAW, LLC |
| BRADEN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-05978 | ONDERLAW, LLC |
| BRADEN-BERDEJA, GARI | NJ - USDC for the District of New Jersey | 3:20-cv-17479 | ONDERLAW, LLC |
| BRADFORD, ASHLEY | NJ - USDC for the District of New Jersey | 3:21-cv-09930 | ONDERLAW, LLC |
| BRADFORD, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-08666 | ONDERLAW, LLC |
| BRADFORD, DIONNE | NJ - USDC for the District of New Jersey | 3:21-cv-06544 | ONDERLAW, LLC |
| BRADFORD, JAMIE | NJ - USDC for the District of New Jersey | 3:20-cv-09880 | ONDERLAW, LLC |
| BRADFORD, JANA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| BRADFORD, JYONE | NJ - USDC for the District of New Jersey | 3:20-cv-18562 | ONDERLAW, LLC |
| BRADLEY, ALOMA | NJ - USDC for the District of New Jersey | 3:21-cv-16762 | ONDERLAW, LLC |
| BRADLEY, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-08024 | ONDERLAW, LLC |
| BRADLEY, BIRDIE | NJ - USDC for the District of New Jersey | 3:21-cv-05878 | ONDERLAW, LLC |
| BRADLEY, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-08889 | ONDERLAW, LLC |
| BRADLEY, DANITRIA | NJ - USDC for the District of New Jersey | 3:20-cv-06666 | ONDERLAW, LLC |
| BRADLEY, GEORGIA | NJ - USDC for the District of New Jersey | 3:21-cv-10077 | ONDERLAW, LLC |
| BRADLEY, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-02711 | ONDERLAW, LLC |
| BRADLEY, MARCIA | NJ - USDC for the District of New Jersey | 3:20-cv-01936 | ONDERLAW, LLC |
| BRADLEY, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-04042 | ONDERLAW, LLC |
| BRADSHAW, SHAUNA | NJ - USDC for the District of New Jersey | 3:19-cv-16175 | ONDERLAW, LLC |
| BRADT, JEAANN | NJ - USDC for the District of New Jersey | 3:20-cv-03218 | ONDERLAW, LLC |
| BRADT, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-04309 | ONDERLAW, LLC |
| BRADY, ANDREA | NJ - USDC for the District of New Jersey | 3:21-cv-07409 | ONDERLAW, LLC |
| BRAGG, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-03370 | ONDERLAW, LLC |
| BRAGG, MELODY | NJ - USDC for the District of New Jersey | 3:21-cv-07272 | ONDERLAW, LLC |
| BRAINARD, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-12034 | ONDERLAW, LLC |
| BRAITHWAITE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-00799 | ONDERLAW, LLC |
| BRAKE, DEBORAH | MO - Circuit Court - City of St. Louis | 1822-CC11165 | ONDERLAW, LLC |
| BRAMAN, BILLIE | NJ - USDC for the District of New Jersey | 3:17-cv-08356 | ONDERLAW, LLC |
| BRANCH, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-01532 | ONDERLAW, LLC |
| BRAND, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-06066 | ONDERLAW, LLC |
| BRANDAU, ALEXIS | NJ - USDC for the District of New Jersey | 3:21-cv-01556 | ONDERLAW, LLC |
| BRANDENBURG, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-05213 | ONDERLAW, LLC |
| BRANDEWIE, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-06583 | ONDERLAW, LLC |
| BRANNAN, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-07655 | ONDERLAW, LLC |
| BRANNON, ALICE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| BRANNON, PATRICE | NJ - USDC for the District of New Jersey | 3:21-cv-03950 | ONDERLAW, LLC |
| BRANSDORFER, PEGGY | NJ - USDC for the District of New Jersey | 3:18-cv-08169 | ONDERLAW, LLC |
| BRANSON, MARIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-14635 | ONDERLAW, LLC |
| BRANT, TAMMRA | NJ - USDC for the District of New Jersey | 3:21-cv-08156 | ONDERLAW, LLC |
| BRANTLEY, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-09776 | ONDERLAW, LLC |
| BRANTLEY, JOHNEAN | NJ - USDC for the District of New Jersey | 3:21-cv-08165 | ONDERLAW, LLC |
| BRASHER, BELISH | NJ - USDC for the District of New Jersey | 3:18-cv-10409 | ONDERLAW, LLC |
| BRASSELL, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-13424 | ONDERLAW, LLC |
| BRATINA, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-08468 | ONDERLAW, LLC |
| BRAUDY, LILLIAN | NJ - USDC for the District of New Jersey | 3:21-cv-07122 | ONDERLAW, LLC |
| BRAUN, MARION | NJ - USDC for the District of New Jersey | 3:21-cv-06616 | ONDERLAW, LLC |
| BRAUN, NANCI | NJ - USDC for the District of New Jersey | 3:21-cv-07312 | ONDERLAW, LLC |
| BRAY, FLOSSIE | NJ - USDC for the District of New Jersey | 3:21-cv-01853 | ONDERLAW, LLC |
| BRAY, KAY | NJ - USDC for the District of New Jersey | 3:21-cv-03813 | ONDERLAW, LLC |
| BRAYBOY, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-02520 | ONDERLAW, LLC |
| BRAZEY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-09580 | ONDERLAW, LLC |
| BREITNER, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-02249 | ONDERLAW, LLC |
| BRENDEL, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-09861 | ONDERLAW, LLC |
| BRENDEN, MYRNA | NJ - USDC for the District of New Jersey | 3:21-cv-08963 | ONDERLAW, LLC |
| BREWER, DEBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-10043 | ONDERLAW, LLC |
| BREWER, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-03172 | ONDERLAW, LLC |
| BRICKER, TERRI | NJ - USDC for the District of New Jersey | 3:21-cv-03174 | ONDERLAW, LLC |
| BRIDGEMAN, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-06109 | ONDERLAW, LLC |
| BRIDGES, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| BRIDGES, DIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-05977 | ONDERLAW, LLC |
| BRIDGES, JEANETTE | NJ - USDC for the District of New Jersey | 3:19-cv-14514 | ONDERLAW, LLC |
| BRIENO, MERLINDA | NJ - USDC for the District of New Jersey | 3:21-cv-05652 | ONDERLAW, LLC |
| BRIGGS, MAURA | NJ - USDC for the District of New Jersey | 3:19-cv-06937 | ONDERLAW, LLC |
| BRIGHT, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-07616 | ONDERLAW, LLC |
| BRIGHT, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| BRIMBERRY, KATHERINE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| BRIMMER, SYLVIA | NJ - USDC for the District of New Jersey | 3:21-cv-05156 | ONDERLAW, LLC |
| BRINKER, REOLIA | NJ - USDC for the District of New Jersey | 3:18-cv-11959 | ONDERLAW, LLC |
| BRINKLEY, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-19137 | ONDERLAW, LLC |
| BRINKMAN, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-02338 | ONDERLAW, LLC |
| BRISCO, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-03761 | ONDERLAW, LLC |
| BRISTOW, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-10795 | ONDERLAW, LLC |
| BRITT, BIRDIA | NJ - USDC for the District of New Jersey | 3:21-cv-03085 | ONDERLAW, LLC |
| BRITT, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-09513 | ONDERLAW, LLC |
| BRITTON, BELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-06528 | ONDERLAW, LLC |
| BROADHEAD, DELORIS | NJ - USDC for the District of New Jersey | 3:20-cv-12191 | ONDERLAW, LLC |
| BROCK, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-20392 | ONDERLAW, LLC |
| BROCK, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-08989 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROCK, YEDOBATY | NJ - USDC for the District of New Jersey | 3:18-cv-11826 | ONDERLAW, LLC |
| BRODER, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-04156 | ONDERLAW, LLC |
| BRODERICK, SUSAN | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| BRODIE, CELINE | NJ - USDC for the District of New Jersey | 3:21-cv-03202 | ONDERLAW, LLC |
| BROGAN, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-17707 | ONDERLAW, LLC |
| BROGAN, TERRI | NJ - USDC for the District of New Jersey | 3:17-cv-08495 | ONDERLAW, LLC |
| BROMILEY, LAN | NJ - USDC for the District of New Jersey | 3:21-cv-00880 | ONDERLAW, LLC |
| BRONSON, JOCELINE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| BRONZO, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-09439 | ONDERLAW, LLC |
| BROOKE, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-07880 | ONDERLAW, LLC |
| BROOKINS, BESSIE | NJ - USDC for the District of New Jersey | 3:21-cv-08012 | ONDERLAW, LLC |
| BROOKMAN, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-02252 | ONDERLAW, LLC |
| BROOKS, CHARLETA | NJ - USDC for the District of New Jersey | 3:21-cv-00556 | ONDERLAW, LLC |
| BROOKS, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:19-cv-07168 | ONDERLAW, LLC |
| BROOKS, DIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-04341 | ONDERLAW, LLC |
| BROOKS, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-04773 | ONDERLAW, LLC |
| BROOKS, JEANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-01232 | ONDERLAW, LLC |
| BROOKS, JOETTA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| BROOKS, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-10911 | ONDERLAW, LLC |
| BROOKS, LORENE | NJ - USDC for the District of New Jersey | 3:20-cv-12349 | ONDERLAW, LLC |
| BROOKS, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-04963 | ONDERLAW, LLC |
| BROOKS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-04362 | ONDERLAW, LLC |
| BROOKS, MELVA | NJ - USDC for the District of New Jersey | 3:21-cv-07055 | ONDERLAW, LLC |
| BROOKS, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-10306 | ONDERLAW, LLC |
| BROOKS, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-08737 | ONDERLAW, LLC |
| BROOKS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-02660 | ONDERLAW, LLC |
| BROOKS, SHADEZ | NJ - USDC for the District of New Jersey | 3:21-cv-04242 | ONDERLAW, LLC |
| BROOKSHIRE, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-07556 | ONDERLAW, LLC |
| BROSNAN, JONELL | NJ - USDC for the District of New Jersey | 3:20-cv-20277 | ONDERLAW, LLC |
| BROTHERS, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-02689 | ONDERLAW, LLC |
| BROTHERS, SHELLY | NJ - USDC for the District of New Jersey | 3:21-cv-09359 | ONDERLAW, LLC |
| BROUGHTON, ANITA | NJ - USDC for the District of New Jersey | 3:20-cv-09490 | ONDERLAW, LLC |
| BROUSE, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-19559 | ONDERLAW, LLC |
| BROUSSARD, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-01069 | ONDERLAW, LLC |
| BROUSSARD, DEBRA | NJ - USDC for the District of New Jersey | 3:21-CV-17161 | ONDERLAW, LLC |
| BROUWER, STEPHANIE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| BROWER, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-12713 | ONDERLAW, LLC |
| BROWN, ADRIANNA | NJ - USDC for the District of New Jersey | 3:21-cv-05207 | ONDERLAW, LLC |
| BROWN, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-20319 | ONDERLAW, LLC |
| BROWN, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-05376 | ONDERLAW, LLC |
| BROWN, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-17049 | ONDERLAW, LLC |
| BROWN, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-03254 | ONDERLAW, LLC |
| BROWN, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-07013 | ONDERLAW, LLC |
| BROWN, ANTONIO | NJ - USDC for the District of New Jersey | 3:21-cv-07025 | ONDERLAW, LLC |
| BROWN, AVIES | NJ - USDC for the District of New Jersey | 3:21-cv-16938 | ONDERLAW, LLC |
| BROWN, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-04954 | ONDERLAW, LLC |
| BROWN, BEVERLY | NJ - USDC for the District of New Jersey | 3:17-cv-09907 | ONDERLAW, LLC |
| BROWN, BILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-03896 | ONDERLAW, LLC |
| BROWN, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-04368 | ONDERLAW, LLC |
| BROWN, CAROLE | NJ - USDC for the District of New Jersey | 3:21-cv-09383 | ONDERLAW, LLC |
| BROWN, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-05817 | ONDERLAW, LLC |
| BROWN, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-14211 | ONDERLAW, LLC |
| BROWN, CRYSTALYN | NJ - USDC for the District of New Jersey | 3:21-cv-03993 | ONDERLAW, LLC |
| BROWN, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-07788 | ONDERLAW, LLC |
| BROWN, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-13247 | ONDERLAW, LLC |
| BROWN, DENICE | NJ - USDC for the District of New Jersey | 3:17-cv-09791 | ONDERLAW, LLC |
| BROWN, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-15375 | ONDERLAW, LLC |
| BROWN, FELICIA | NJ - USDC for the District of New Jersey | 3:21-cv-06942 | ONDERLAW, LLC |
| BROWN, GEORGIA | NJ - USDC for the District of New Jersey | 3:17-cv-09191 | ONDERLAW, LLC |
| BROWN, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-08414 | ONDERLAW, LLC |
| BROWN, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-05957 | ONDERLAW, LLC |
| BROWN, JAYNE | NJ - USDC for the District of New Jersey | 3:19-cv-06293 | ONDERLAW, LLC |
| BROWN, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-09721 | ONDERLAW, LLC |
| BROWN, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-11697 | ONDERLAW, LLC |
| BROWN, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-06739 | ONDERLAW, LLC |
| BROWN, KETSHA | NJ - USDC for the District of New Jersey | 3:19-cv-10027 | ONDERLAW, LLC |
| BROWN, KRISTY | NJ - USDC for the District of New Jersey | 3:21-cv-07153 | ONDERLAW, LLC |
| BROWN, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-02952 | ONDERLAW, LLC |
| BROWN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-05015 | ONDERLAW, LLC |
| BROWN, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-10046 | ONDERLAW, LLC |
| BROWN, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-17289 | ONDERLAW, LLC |
| BROWN, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-16129 | ONDERLAW, LLC |
| BROWN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-03360 | ONDERLAW, LLC |
| BROWN, MARYANN | NJ - USDC for the District of New Jersey | 3:21-cv-07914 | ONDERLAW, LLC |
| BROWN, MYRA | NJ - USDC for the District of New Jersey | 3:21-cv-03890 | ONDERLAW, LLC |
| BROWN, NATALIE | NJ - USDC for the District of New Jersey | 3:21-cv-17262 | ONDERLAW, LLC |
| BROWN, NELLIE | NJ - USDC for the District of New Jersey | 3:21-cv-05160 | ONDERLAW, LLC |
| BROWN, PATRICIA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| BROWN, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-17315 | ONDERLAW, LLC |
| BROWN, PATSY | NJ - USDC for the District of New Jersey | 3:20-cv-03573 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROWN, RACHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-08675 | ONDERLAW, LLC |
| BROWN, ROBERTA | NJ - USDC for the District of New Jersey | 3:21-cv-07618 | ONDERLAW, LLC |
| BROWN, ROSALIND | NJ - USDC for the District of New Jersey | 3:20-cv-13255 | ONDERLAW, LLC |
| BROWN, ROSIE | NJ - USDC for the District of New Jersey | 3:21-cv-07596 | ONDERLAW, LLC |
| BROWN, SALLY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| BROWN, SALLY | NJ - USDC for the District of New Jersey | 3:21-cv-07980 | ONDERLAW, LLC |
| BROWN, SARINA | NJ - USDC for the District of New Jersey | 3:21-cv-18044 | ONDERLAW, LLC |
| BROWN, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-09325 | ONDERLAW, LLC |
| BROWN, SHELIA | NJ - USDC for the District of New Jersey | 3:17-cv-06139 | ONDERLAW, LLC |
| BROWN, SHERI | NJ - USDC for the District of New Jersey | 3:21-cv-03491 | ONDERLAW, LLC |
| BROWN, TERESA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| BROWN, TONYA | NJ - USDC for the District of New Jersey | 3:21-cv-13408 | ONDERLAW, LLC |
| BROWN, ULESSA | NJ - USDC for the District of New Jersey | 3:21-cv-05269 | ONDERLAW, LLC |
| BROWN, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-08590 | ONDERLAW, LLC |
| BROWN, VALERIE | NJ - USDC for the District of New Jersey | 3:17-cv-09601 | ONDERLAW, LLC |
| BROWN, WYVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-07124 | ONDERLAW, LLC |
| BROWN-ALLEN, IDA | NJ - USDC for the District of New Jersey | 3:21-cv-16819 | ONDERLAW, LLC |
| BROWNER, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-03477 | ONDERLAW, LLC |
| BROWN-WARREN, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-06347 | ONDERLAW, LLC |
| BROWN-WILSON, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-09656 | ONDERLAW, LLC |
| BROYLES, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-06933 | ONDERLAW, LLC |
| BRUCE, DEVOTA | NJ - USDC for the District of New Jersey | 3:21-cv-04612 | ONDERLAW, LLC |
| BRUEMMER, CATHERINE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| BRUINSMA, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-04319 | ONDERLAW, LLC |
| BRUMFIELD, YAVONDA | NJ - USDC for the District of New Jersey | 3:21-cv-06673 | ONDERLAW, LLC |
| BRUMLEY, JUNE | NJ - USDC for the District of New Jersey | 3:21-cv-18405 | ONDERLAW, LLC |
| BRUMMETT, KUEN | NJ - USDC for the District of New Jersey | 3:21-cv-06444 | ONDERLAW, LLC |
| BRUMMETT, VANESSA | NJ - USDC for the District of New Jersey | 3:21-cv-04100 | ONDERLAW, LLC |
| BRUMMOND, HOLLY | NJ - USDC for the District of New Jersey | 3:18-cv-08421 | ONDERLAW, LLC |
| BRUNELL, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-03114 | ONDERLAW, LLC |
| BRUNELLE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-04993 | ONDERLAW, LLC |
| BRUNER, JAMIE | NJ - USDC for the District of New Jersey | 3:21-cv-05771 | ONDERLAW, LLC |
| BRUNNER, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-16579 | ONDERLAW, LLC |
| BRUNO, LILIA | NJ - USDC for the District of New Jersey | 3:20-cv-20393 | ONDERLAW, LLC |
| BRUNSON, LAKIEMA | NJ - USDC for the District of New Jersey | 3:21-cv-02735 | ONDERLAW, LLC |
| BRYAN, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-17659 | ONDERLAW, LLC |
| BRYANT, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-03841 | ONDERLAW, LLC |
| BRYANT, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-03930 | ONDERLAW, LLC |
| BRYANT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-08750 | ONDERLAW, LLC |
| BRYANT, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | ONDERLAW, LLC |
| BRYANT, IDA | NJ - USDC for the District of New Jersey | 3:21-cv-07605 | ONDERLAW, LLC |
| BRYANT, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-02486 | ONDERLAW, LLC |
| BRYANT, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-06034 | ONDERLAW, LLC |
| BRYANT, MARGIE | NJ - USDC for the District of New Jersey | 3:21-cv-00842 | ONDERLAW, LLC |
| BRYANT, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-10064 | ONDERLAW, LLC |
| BRYANT-KIDWELL, RHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-06361 | ONDERLAW, LLC |
| BRYMER, DAWN (SPIRIT) | NJ - USDC for the District of New Jersey | 3:21-cv-04391 | ONDERLAW, LLC |
| BUCHANAN, BAMBI | NJ - USDC for the District of New Jersey | 3:17-cv-09723 | ONDERLAW, LLC |
| BUCHANAN, CORNELL | NJ - USDC for the District of New Jersey | 3:21-cv-06348 | ONDERLAW, LLC |
| BUCHANAN, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-09591 | ONDERLAW, LLC |
| BUCHANAN, EVA | MO - Circuit Court - City of St. Louis | 1722-CC10919 | ONDERLAW, LLC |
| BUCHANAN, PANSY | NJ - USDC for the District of New Jersey | 3:21-cv-02182 | ONDERLAW, LLC |
| BUCHECK, CURTIS | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| BUCHITE, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-08330 | ONDERLAW, LLC |
| BUCIORELLI, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-10888 | ONDERLAW, LLC |
| BUCKLES, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-14603 | ONDERLAW, LLC |
| BUCKNER, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-02313 | ONDERLAW, LLC |
| BUCKWALD, SONIA | NJ - USDC for the District of New Jersey | 3:21-cv-08258 | ONDERLAW, LLC |
| BUCZEK, ROYCE | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | ONDERLAW, LLC |
| BUELNA, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-04323 | ONDERLAW, LLC |
| BUENO, IDALYS | NJ - USDC for the District of New Jersey | 3:21-cv-06622 | ONDERLAW, LLC |
| BUJERIO, ELISABEL | FL - Circuit Court - Miami Dade County | 13-2020CA026841-0000-01 | ONDERLAW, LLC |
| BUJERIO, ELISABEL | NJ - USDC for the District of New Jersey | 3:20-cv-16871 | ONDERLAW, LLC |
| BULGER, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-12325 | ONDERLAW, LLC |
| BULLARD, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-19347 | ONDERLAW, LLC |
| BULLARD, JACKIE | NJ - USDC for the District of New Jersey | 3:17-cv-08411 | ONDERLAW, LLC |
| BULLARD, NATASHA | NJ - USDC for the District of New Jersey | 3:21-cv-04995 | ONDERLAW, LLC |
| BULLOCK, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-09671 | ONDERLAW, LLC |
| BULLOCK, SABRINA | NJ - USDC for the District of New Jersey | 3:21-cv-17443 | ONDERLAW, LLC |
| BUMGARDNER, CHARISE | NJ - USDC for the District of New Jersey | 3:19-cv-08871 | ONDERLAW, LLC |
| BUMGARNER, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-02455 | ONDERLAW, LLC |
| BUNCH, JACLYN | NJ - USDC for the District of New Jersey | 3:20-cv-12330 | ONDERLAW, LLC |
| BUNCH, KATIE | NJ - USDC for the District of New Jersey | 3:19-cv-21216 | ONDERLAW, LLC |
| BUNDRIDGE, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-02015 | ONDERLAW, LLC |
| BUNEA, KARON | NJ - USDC for the District of New Jersey | 3:21-cv-04651 | ONDERLAW, LLC |
| BUNIAK, VERA | NJ - USDC for the District of New Jersey | 3:21-cv-06222 | ONDERLAW, LLC |
| BUNKER, KATI | NJ - USDC for the District of New Jersey | 3:21-cv-03268 | ONDERLAW, LLC |
| BUNKLEY, ERWINNA | NJ - USDC for the District of New Jersey | 3:19-cv-04414 | ONDERLAW, LLC |
| BUNNER, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-10346 | ONDERLAW, LLC |
| BUNT, RHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-02355 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BUNTING, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-02091 | ONDERLAW, LLC |
| BUONO, CORNELIA | NJ - USDC for the District of New Jersey | 3:21-cv-08363 | ONDERLAW, LLC |
| BUPP, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-06493 | ONDERLAW, LLC |
| BURDEN, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-03327 | ONDERLAW, LLC |
| BURDICK, LANI | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | ONDERLAW, LLC |
| BURGAN, YOLANDA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| BURGERT, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-03584 | ONDERLAW, LLC |
| BURGESS, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-08855 | ONDERLAW, LLC |
| BURGESS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-09394 | ONDERLAW, LLC |
| BURGESS, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-03247 | ONDERLAW, LLC |
| BURGIN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12715 | ONDERLAW, LLC |
| BURGO, CAROLE | NJ - USDC for the District of New Jersey | 3:21-cv-10100 | ONDERLAW, LLC |
| BURGSTALLER, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-05162 | ONDERLAW, LLC |
| BURK, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-09569 | ONDERLAW, LLC |
| BURKE, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-08874 | ONDERLAW, LLC |
| BURKE, CONSTANCE | NJ - USDC for the District of New Jersey | 3:20-cv-18591 | ONDERLAW, LLC |
| BURKE, EDNA | NJ - USDC for the District of New Jersey | 3:21-cv-06076 | ONDERLAW, LLC |
| BURKE, KRISTIE | NJ - USDC for the District of New Jersey | 3:21-cv-04182 | ONDERLAW, LLC |
| BURKE, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-09219 | ONDERLAW, LLC |
| BURKE, SHILOH | NJ - USDC for the District of New Jersey | 3:19-cv-06295 | ONDERLAW, LLC |
| BURKHART, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-05971 | ONDERLAW, LLC |
| BURKS, KIMBERLY | MO - Circuit Court - City of St. Louis | 1822-CC11165 | ONDERLAW, LLC |
| BURKS, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-08972 | ONDERLAW, LLC |
| BURKS-SMITH, CLARA | NJ - USDC for the District of New Jersey | 3:21-cv-05145 | ONDERLAW, LLC |
| BURLESON, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-06787 | ONDERLAW, LLC |
| BURLEY, ROBIN | NJ - USDC for the District of New Jersey | 3:19-cv-19634 | ONDERLAW, LLC |
| BURLINGHAM, MARIAN | NJ - USDC for the District of New Jersey | 3:21-cv-12338 | ONDERLAW, LLC |
| BURMASTER, TIA | NJ - USDC for the District of New Jersey | 3:21-cv-03310 | ONDERLAW, LLC |
| BURMEISTER, JOLAINE | NJ - USDC for the District of New Jersey | 3:20-cv-05780 | ONDERLAW, LLC |
| BURNETT, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-03580 | ONDERLAW, LLC |
| BURNETT, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-07003 | ONDERLAW, LLC |
| BURNETT, JERRYE | NJ - USDC for the District of New Jersey | 3:20-cv-15376 | ONDERLAW, LLC |
| BURNETT, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-12194 | ONDERLAW, LLC |
| BURNETT, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| BURNETT, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-05897 | ONDERLAW, LLC |
| BURNETTE, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-09427 | ONDERLAW, LLC |
| BURNEY, ELVIRA | NJ - USDC for the District of New Jersey | 3:21-cv-08556 | ONDERLAW, LLC |
| BURNHAM, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-20395 | ONDERLAW, LLC |
| BURNS, JOANEVA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| BURNS, MELANIE | NJ - USDC for the District of New Jersey | 3:21-cv-04393 | ONDERLAW, LLC |
| BURNS, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-13131 | ONDERLAW, LLC |
| BURNS, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-11002 | ONDERLAW, LLC |
| BURNS-GARCIA, LILLIAN | NJ - USDC for the District of New Jersey | 3:17-cv-09481 | ONDERLAW, LLC |
| BURRELL, BEVERLY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| BURRELL, JANEL | NJ - USDC for the District of New Jersey | 3:17-cv-09825 | ONDERLAW, LLC |
| BURRELL, JUNE | NJ - USDC for the District of New Jersey | 3:19-cv-09596 | ONDERLAW, LLC |
| BURRESS, ANNETTE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| BURRESS, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-09242 | ONDERLAW, LLC |
| BURROUGHS, ELAINE | NJ - USDC for the District of New Jersey | 3:20-cv-10129 | ONDERLAW, LLC |
| BURROUGHS, JESSIE | NJ - USDC for the District of New Jersey | 3:21-cv-09642 | ONDERLAW, LLC |
| BURROUGHS, MELANIE | NJ - USDC for the District of New Jersey | 3:18-cv-10047 | ONDERLAW, LLC |
| BURROWBRIDGE, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-10102 | ONDERLAW, LLC |
| BURSE, LELIA | NJ - USDC for the District of New Jersey | 3:21-cv-03374 | ONDERLAW, LLC |
| BURT, KEONYA | NJ - USDC for the District of New Jersey | 3:21-cv-16821 | ONDERLAW, LLC |
| BURTON, GLADYS | NJ - USDC for the District of New Jersey | 3:21-cv-02866 | ONDERLAW, LLC |
| BURTON, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-04394 | ONDERLAW, LLC |
| BURTON, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-07961 | ONDERLAW, LLC |
| BURTS, SIRENA | NJ - USDC for the District of New Jersey | 3:20-cv-01404 | ONDERLAW, LLC |
| BUSBY, CAROLE | NJ - USDC for the District of New Jersey | 3:20-cv-11015 | ONDERLAW, LLC |
| BUSH, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-02293 | ONDERLAW, LLC |
| BUSH, LAVONDA | NJ - USDC for the District of New Jersey | 3:21-cv-01748 | ONDERLAW, LLC |
| BUSH, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-07547 | ONDERLAW, LLC |
| BUTE, GENEVA | NJ - USDC for the District of New Jersey | 3:19-cv-19770 | ONDERLAW, LLC |
| BUTE, ROXANNE | NJ - USDC for the District of New Jersey | 3:20-cv-20317 | ONDERLAW, LLC |
| BUTLER, COURTNEY | NJ - USDC for the District of New Jersey | 3:18-cv-08679 | ONDERLAW, LLC |
| BUTLER, EMILY | NJ - USDC for the District of New Jersey | 3:21-cv-05125 | ONDERLAW, LLC |
| BUTLER, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-20396 | ONDERLAW, LLC |
| BUTLER, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-07297 | ONDERLAW, LLC |
| BUTLER, KEMUEL | NJ - USDC for the District of New Jersey | 3:21-cv-07304 | ONDERLAW, LLC |
| BUTLER, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-10048 | ONDERLAW, LLC |
| BUTLER, SHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-11100 | ONDERLAW, LLC |
| BUTLER, VIVIAN | NJ - USDC for the District of New Jersey | 3:19-cv-09326 | ONDERLAW, LLC |
| BUTLER-HAGY, ANN | NJ - USDC for the District of New Jersey | 3:18-cv-13449 | ONDERLAW, LLC |
| BUTTERWORTH, CINDY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| BUTTERWORTH, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-08188 | ONDERLAW, LLC |
| BUZZANGA, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-12000 | ONDERLAW, LLC |
| BYERLY, VALERIE | NJ - USDC for the District of New Jersey | 3:18-cv-17588 | ONDERLAW, LLC |
| BYERS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-07646 | ONDERLAW, LLC |
| BYERS, VALENCIA | NJ - USDC for the District of New Jersey | 3:21-cv-06310 | ONDERLAW, LLC |
| BYNUM, ROYLENE | NJ - USDC for the District of New Jersey | 3:21-cv-04346 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BYRD, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-08466 | ONDERLAW, LLC |
| BYRD, ERVINE | NJ - USDC for the District of New Jersey | 3:21-cv-05198 | ONDERLAW, LLC |
| BYRD, ESTELIA | NJ - USDC for the District of New Jersey | 3:21-cv-06267 | ONDERLAW, LLC |
| BYRD, KARLA | NJ - USDC for the District of New Jersey | 3:21-cv-06548 | ONDERLAW, LLC |
| BYRNES, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-05380 | ONDERLAW, LLC |
| CABALLERO, TAMI | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| CADIZ, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-10691 | ONDERLAW, LLC |
| CADOR, MIGOLE | NJ - USDC for the District of New Jersey | 3:19-cv-19561 | ONDERLAW, LLC |
| CAHALL, MARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-03606 | ONDERLAW, LLC |
| CAIL, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-12714 | ONDERLAW, LLC |
| CAIMPON, CARMELITA | NJ - USDC for the District of New Jersey | 3:21-cv-07244 | ONDERLAW, LLC |
| CAIN, ADINA | NJ - USDC for the District of New Jersey | 3:19-cv-21809 | ONDERLAW, LLC |
| CAIN, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-08178 | ONDERLAW, LLC |
| CAIN, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-06382 | ONDERLAW, LLC |
| CAIN, MELBA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| CAINE, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-09778 | ONDERLAW, LLC |
| CAIRNS, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-07335 | ONDERLAW, LLC |
| CAJIGAS, VIRGENMINA | NJ - USDC for the District of New Jersey | 3:21-cv-08926 | ONDERLAW, LLC |
| CALANDRA, JOY | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| CALDABAUGH, TAMA | NJ - USDC for the District of New Jersey | 3:17-cv-09290 | ONDERLAW, LLC |
| CALDWELL, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-12336 | ONDERLAW, LLC |
| CALDWELL, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-14023 | ONDERLAW, LLC |
| CALDWELL, GERALDINE | NJ - USDC for the District of New Jersey | 3:20-cv-08783 | ONDERLAW, LLC |
| CALDWELL, SHARONDA | NJ - USDC for the District of New Jersey | 3:21-cv-03931 | ONDERLAW, LLC |
| CALHOON, SANDRA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| CALHOUN, BECKY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| CALIGUIRE, ANNE | NJ - USDC for the District of New Jersey | 3:21-cv-09355 | ONDERLAW, LLC |
| CALIPSO, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:19-cv-10263 | ONDERLAW, LLC |
| CALKIN, GINA | NJ - USDC for the District of New Jersey | 3:21-cv-01511 | ONDERLAW, LLC |
| CALK-ROACH, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-07526 | ONDERLAW, LLC |
| CALLAHAN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-17804 | ONDERLAW, LLC |
| CALLIHAN, AUTUMN | NJ - USDC for the District of New Jersey | 3:21-cv-08662 | ONDERLAW, LLC |
| CALLISON, MARIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| CALLWOOD, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-02537 | ONDERLAW, LLC |
| CALONI, JEANNINE | NJ - USDC for the District of New Jersey | 3:18-cv-12714 | ONDERLAW, LLC |
| CALVERT, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-02738 | ONDERLAW, LLC |
| CALVERT, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-01512 | ONDERLAW, LLC |
| CAMACHO, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-05599 | ONDERLAW, LLC |
| CAMBRIA, KELLY | NJ - USDC for the District of New Jersey | 3:17-cv-11175 | ONDERLAW, LLC |
| CAMEL, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-04395 | ONDERLAW, LLC |
| CAMERILLO, DELPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-05398 | ONDERLAW, LLC |
| CAMERON, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-03774 | ONDERLAW, LLC |
| CAMP, CARLA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| CAMP, METOKA | NJ - USDC for the District of New Jersey | 3:21-cv-04369 | ONDERLAW, LLC |
| CAMP, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-08047 | ONDERLAW, LLC |
| CAMP, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-06680 | ONDERLAW, LLC |
| CAMPA, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-08334 | ONDERLAW, LLC |
| CAMPBELL, BELINDA | NJ - USDC for the District of New Jersey | 3:17-cv-09859 | ONDERLAW, LLC |
| CAMPBELL, CHERLYN | NJ - USDC for the District of New Jersey | 3:20-cv-09094 | ONDERLAW, LLC |
| CAMPBELL, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-17643 | ONDERLAW, LLC |
| CAMPBELL, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-03003 | ONDERLAW, LLC |
| CAMPBELL, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-10993 | ONDERLAW, LLC |
| CAMPBELL, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-06712 | ONDERLAW, LLC |
| CAMPBELL, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-06750 | ONDERLAW, LLC |
| CAMPBELL, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-02674 | ONDERLAW, LLC |
| CAMPBELL, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-12459 | ONDERLAW, LLC |
| CAMPBELL, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-13452 | ONDERLAW, LLC |
| CAMPBELL, MARY | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| CAMPBELL, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-12340 | ONDERLAW, LLC |
| CAMPBELL, VEDA | NJ - USDC for the District of New Jersey | 3:20-cv-10306 | ONDERLAW, LLC |
| CAMPBELL, YVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-02714 | ONDERLAW, LLC |
| CAMPOS, NICOLE | NJ - USDC for the District of New Jersey | 3:21-cv-10352 | ONDERLAW, LLC |
| CAMPOS, TERESA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| CANADY, CHRISTINE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| CANANT, REGINA | NJ - USDC for the District of New Jersey | 3:21-cv-02260 | ONDERLAW, LLC |
| CANDELLARIO, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-07383 | ONDERLAW, LLC |
| CANEJO, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-09717 | ONDERLAW, LLC |
| CANGE, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-10949 | ONDERLAW, LLC |
| CANNING, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-06349 | ONDERLAW, LLC |
| CANNON, BERNICE | NJ - USDC for the District of New Jersey | 3:21-cv-03279 | ONDERLAW, LLC |
| CANNON, CANDY | NJ - USDC for the District of New Jersey | 3:21-cv-02329 | ONDERLAW, LLC |
| CANNON, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-05463 | ONDERLAW, LLC |
| CANNON, JENNY | NJ - USDC for the District of New Jersey | 3:21-cv-04936 | ONDERLAW, LLC |
| CANNOVO, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-01967 | ONDERLAW, LLC |
| CANO, ISABEL | NJ - USDC for the District of New Jersey | 3:21-cv-01141 | ONDERLAW, LLC |
| CANOSA, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-13123 | ONDERLAW, LLC |
| CANTRELL, KATRINA | NJ - USDC for the District of New Jersey | 3:21-cv-08121 | ONDERLAW, LLC |
| CANTU, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-14482 | ONDERLAW, LLC |
| CAPIZZI, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-09595 | ONDERLAW, LLC |
| CAPLES, TANYA | NJ - USDC for the District of New Jersey | 3:21-cv-06299 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CAPLIN, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-09600 | ONDERLAW, LLC |
| CAPP, FLORENCE | NJ - USDC for the District of New Jersey | 3:21-cv-07073 | ONDERLAW, LLC |
| CAPPS, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-09217 | ONDERLAW, LLC |
| CAPRIO, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-09916 | ONDERLAW, LLC |
| CARACAPPA, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-03855 | ONDERLAW, LLC |
| CARANNANTE, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-09215 | ONDERLAW, LLC |
| CARASSALE, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-07912 | ONDERLAW, LLC |
| CARAWAY, PAULETTE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| CARBAJAL, LIDIA | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | ONDERLAW, LLC |
| CARBONE, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-06719 | ONDERLAW, LLC |
| CARDEN, MINERVA | NJ - USDC for the District of New Jersey | 3:21-cv-05753 | ONDERLAW, LLC |
| CARDENAS, MARISELA | NJ - USDC for the District of New Jersey | 3:21-cv-09720 | ONDERLAW, LLC |
| CARDER, CRYSTAL | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| CARDER, KATIE | NJ - USDC for the District of New Jersey | 3:21-cv-01810 | ONDERLAW, LLC |
| CARDER, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-20410 | ONDERLAW, LLC |
| CARDINALE, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-03286 | ONDERLAW, LLC |
| CARDINALLI, CAY | NJ - USDC for the District of New Jersey | 3:21-cv-02251 | ONDERLAW, LLC |
| CARDWELL, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-09498 | ONDERLAW, LLC |
| CAREY, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-17734 | ONDERLAW, LLC |
| CAREY, JOANNE | NJ - USDC for the District of New Jersey | 3:18-cv-08893 | ONDERLAW, LLC |
| CARINCI, FRANCESCA | NJ - USDC for the District of New Jersey | 3:21-cv-10103 | ONDERLAW, LLC |
| CARLE, LOUISE | NJ - USDC for the District of New Jersey | 3:17-cv-09890 | ONDERLAW, LLC |
| CARLILE, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-03306 | ONDERLAW, LLC |
| CARLIN, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-09091 | ONDERLAW, LLC |
| CARLINE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-04418 | ONDERLAW, LLC |
| CARLISLE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-07726 | ONDERLAW, LLC |
| CARLISLE, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-08892 | ONDERLAW, LLC |
| CARLO, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-01735 | ONDERLAW, LLC |
| CARLOS, CANDELARIA | NJ - USDC for the District of New Jersey | 3:21-cv-03899 | ONDERLAW, LLC |
| CARLOTTA, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-04232 | ONDERLAW, LLC |
| CARLSON, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-05041 | ONDERLAW, LLC |
| CARLTON, ROCKLIN | NJ - USDC for the District of New Jersey | 3:20-cv-19902 | ONDERLAW, LLC |
| CARMICHAEL, YVETTE | NJ - USDC for the District of New Jersey | 3:20-cv-17362 | ONDERLAW, LLC |
| CARMON, TRACY | NJ - USDC for the District of New Jersey | 3:17-cv-10500 | ONDERLAW, LLC |
| CARNEY, ALETHA | NJ - USDC for the District of New Jersey | 3:21-cv-01421 | ONDERLAW, LLC |
| CARNEY, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-10764 | ONDERLAW, LLC |
| CARO, EDUVIGES | NJ - USDC for the District of New Jersey | 3:17-cv-09292 | ONDERLAW, LLC |
| CARON, ANNE | NJ - USDC for the District of New Jersey | 3:21-cv-08223 | ONDERLAW, LLC |
| CARPENTER, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-16102 | ONDERLAW, LLC |
| CARPENTER, EUNICE | NJ - USDC for the District of New Jersey | 3:20-cv-06182 | ONDERLAW, LLC |
| CARPENTER, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-09099 | ONDERLAW, LLC |
| CARR, CAROLE | NJ - USDC for the District of New Jersey | 3:21-cv-07375 | ONDERLAW, LLC |
| CARR, SHELLY | NJ - USDC for the District of New Jersey | 3:21-cv-04784 | ONDERLAW, LLC |
| CARRARO, JEANNE | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| CARRELL, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-03938 | ONDERLAW, LLC |
| CARREON, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-09924 | ONDERLAW, LLC |
| CARRETO, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-00559 | ONDERLAW, LLC |
| CARRICO, RASHEL | NJ - USDC for the District of New Jersey | 3:21-cv-04862 | ONDERLAW, LLC |
| CARRIER, KAREN | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| CARRIERE, TONYA | NJ - USDC for the District of New Jersey | 3:17-cv-09724 | ONDERLAW, LLC |
| CARRILLO, HILDA | NJ - USDC for the District of New Jersey | 3:21-cv-04956 | ONDERLAW, LLC |
| CARRINGTON, LENAE | NJ - USDC for the District of New Jersey | 3:21-cv-08817 | ONDERLAW, LLC |
| CARRINGTON, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-12623 | ONDERLAW, LLC |
| CARROLL, EMILY | NJ - USDC for the District of New Jersey | 3:20-cv-05789 | ONDERLAW, LLC |
| CARROLL, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-09500 | ONDERLAW, LLC |
| CARROLL, ROXANE | NJ - USDC for the District of New Jersey | 3:19-cv-14483 | ONDERLAW, LLC |
| CARROLL, SHARON | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| CARROLL, SHARON | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| CARROLL, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-08107 | ONDERLAW, LLC |
| CARSON, ALMA | NJ - USDC for the District of New Jersey | 3:21-cv-16822 | ONDERLAW, LLC |
| CARTER, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-17400 | ONDERLAW, LLC |
| CARTER, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-01813 | ONDERLAW, LLC |
| CARTER, CARMIE | NJ - USDC for the District of New Jersey | 3:21-cv-03637 | ONDERLAW, LLC |
| CARTER, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-01513 | ONDERLAW, LLC |
| CARTER, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-02283 | ONDERLAW, LLC |
| CARTER, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-00353 | ONDERLAW, LLC |
| CARTER, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-21812 | ONDERLAW, LLC |
| CARTER, FELICIA | NJ - USDC for the District of New Jersey | 3:21-cv-01076 | ONDERLAW, LLC |
| CARTER, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-05930 | ONDERLAW, LLC |
| CARTER, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-05250 | ONDERLAW, LLC |
| CARTER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-05267 | ONDERLAW, LLC |
| CARTER, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-09947 | ONDERLAW, LLC |
| CARTER, LYNETTE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| CARTER, LYNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-05342 | ONDERLAW, LLC |
| CARTER, MARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-02843 | ONDERLAW, LLC |
| CARTER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-08923 | ONDERLAW, LLC |
| CARTER, PAULINE | NJ - USDC for the District of New Jersey | 3:21-cv-07125 | ONDERLAW, LLC |
| CARTER, RHONDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| CARTLEDGE, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-07799 | ONDERLAW, LLC |
| CARTWRIGHT, PATRICIA | MO - Circuit Court - City of St. Louis | 1722-CC11681 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CARTY, JACQUELINE | NJ - USDC for the District of New Jersey | 3:18-cv-12621 | ONDERLAW, LLC |
| CARUTHERS, TERRY | NJ - USDC for the District of New Jersey | 3:21-cv-05668 | ONDERLAW, LLC |
| CARY, LYNN | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| CARYL, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-09313 | ONDERLAW, LLC |
| CASAS, SOLANGEL | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| CASCI, KATHLEEN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| CASEMAN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-05676 | ONDERLAW, LLC |
| CASERO, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-09386 | ONDERLAW, LLC |
| CASEY, DONNA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| CASEY, GRAZYNA | NJ - USDC for the District of New Jersey | 3:20-cv-18849 | ONDERLAW, LLC |
| CASEY, KATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| CASEY, KENNY | NJ - USDC for the District of New Jersey | 3:21-cv-02677 | ONDERLAW, LLC |
| CASEY, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-08174 | ONDERLAW, LLC |
| CASEY, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| CASEY, SHERRI | NJ - USDC for the District of New Jersey | 3:21-cv08350 | ONDERLAW, LLC |
| CASIAS, ANGELITA | NJ - USDC for the District of New Jersey | 3:21-cv-04772 | ONDERLAW, LLC |
| CASPER, MARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-04348 | ONDERLAW, LLC |
| CASSELLO-MALONE, LILA | NJ - USDC for the District of New Jersey | 3:17-cv-12520 | ONDERLAW, LLC |
| CASSIO, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-06430 | ONDERLAW, LLC |
| CASTEEL, PRISCILLA | NJ - USDC for the District of New Jersey | 3:21-cv-09796 | ONDERLAW, LLC |
| CASTERLIN, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-08680 | ONDERLAW, LLC |
| CASTIGLIONI, STACEY | NJ - USDC for the District of New Jersey | 3:21-cv-08196 | ONDERLAW, LLC |
| CASTILLO, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-12625 | ONDERLAW, LLC |
| CASTILLO, PAULA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| CASTRICONE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-10295 | ONDERLAW, LLC |
| CASTRO, ANNE | NJ - USDC for the District of New Jersey | 3:19-cv-14486 | ONDERLAW, LLC |
| CASTRO, CINDA | NJ - USDC for the District of New Jersey | 3:21-cv-02776 | ONDERLAW, LLC |
| CASTRO, KERIJANE | CA - Superior Court - Orange County | 30-2017-00952945-CU-PL-CXC | ONDERLAW, LLC |
| CASTRO, KERIJANE | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | ONDERLAW, LLC |
| CASTRO, LOURDES | NJ - USDC for the District of New Jersey | 3:21-cv-06099 | ONDERLAW, LLC |
| CASTRO, VANESSA | NJ - USDC for the District of New Jersey | 3:18-cv-10404 | ONDERLAW, LLC |
| CATALDO, JOANNA | NJ - USDC for the District of New Jersey | 3:21-cv-10104 | ONDERLAW, LLC |
| CATANIA, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-12581 | ONDERLAW, LLC |
| CATAPANO, ROSEANNE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| CATCHINGS, KRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-17167 | ONDERLAW, LLC |
| CATHERS, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-20434 | ONDERLAW, LLC |
| CAUBBLE, DELORES | NJ - USDC for the District of New Jersey | 3:19-cv-10159 | ONDERLAW, LLC |
| CAUDILL, KIMBERY | NJ - USDC for the District of New Jersey | 3:21-cv-04978 | ONDERLAW, LLC |
| CAUDILLO, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-05936 | ONDERLAW, LLC |
| CAUSEY, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-08424 | ONDERLAW, LLC |
| CAZARES, VERONICA | NJ - USDC for the District of New Jersey | 3:21-cv-03699 | ONDERLAW, LLC |
| CEBALLOS, RITA | NJ - USDC for the District of New Jersey | 3:17-cv-09503 | ONDERLAW, LLC |
| CEBALLOS, THERESSA | NJ - USDC for the District of New Jersey | 3:19-cv-17146 | ONDERLAW, LLC |
| CECERE, JENNIFER | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| CECHURA, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| CECILIA HERNANDEZ | NJ - USDC for the District of New Jersey | 3:21-cv-18270 | ONDERLAW, LLC |
| CENTENO, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-14921 | ONDERLAW, LLC |
| CENTENO, ELSA | NJ - USDC for the District of New Jersey | 3:20-cv-17050 | ONDERLAW, LLC |
| CENTENO, JADIRA | NJ - USDC for the District of New Jersey | 3:18-cv-17726 | ONDERLAW, LLC |
| CEPHAS, LYNETTE | NJ - USDC for the District of New Jersey | 3:17-cv-09097 | ONDERLAW, LLC |
| CERCEO, ALINE | NJ - USDC for the District of New Jersey | 3:21-cv-07130 | ONDERLAW, LLC |
| CERRITOS, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-02489 | ONDERLAW, LLC |
| CERRONE, CLAIRE | NJ - USDC for the District of New Jersey | 3:20-cv-10138 | ONDERLAW, LLC |
| CERVANTES, LORRAINE | NJ - USDC for the District of New Jersey | 3:21-cv-05695 | ONDERLAW, LLC |
| CESMAT, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-02778 | ONDERLAW, LLC |
| CESPEDES, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-07032 | ONDERLAW, LLC |
| CHABINEC, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-20772 | ONDERLAW, LLC |
| CHAFFEY, DEBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-07498 | ONDERLAW, LLC |
| CHAIN, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-17961 | ONDERLAW, LLC |
| CHALK, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-02117 | ONDERLAW, LLC |
| CHAMBERLAIN, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-06555 | ONDERLAW, LLC |
| CHAMBERLAIN, CAMILLE | NJ - USDC for the District of New Jersey | 3:21-cv-16825 | ONDERLAW, LLC |
| CHAMBERLAIN, LYDIA | NJ - USDC for the District of New Jersey | 3:21-cv-02543 | ONDERLAW, LLC |
| CHAMBERS, BONNIE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| CHAMBERS, MARJORIE | NJ - USDC for the District of New Jersey | 3:21-cv-07253 | ONDERLAW, LLC |
| CHAMBERS, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-10049 | ONDERLAW, LLC |
| CHAMBERS, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-15377 | ONDERLAW, LLC |
| CHAMPION, HOLLIE | NJ - USDC for the District of New Jersey | 3:21-cv-03467 | ONDERLAW, LLC |
| CHANDLER, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-02845 | ONDERLAW, LLC |
| CHANDLER, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-18383 | ONDERLAW, LLC |
| CHANDLER, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-05515 | ONDERLAW, LLC |
| CHANDLER, LYNANNE | NJ - USDC for the District of New Jersey | 3:21-cv-03256 | ONDERLAW, LLC |
| CHANDLER, TERRI | NJ - USDC for the District of New Jersey | 3:21-cv-02671 | ONDERLAW, LLC |
| CHANEY, JEANNINE | NJ - USDC for the District of New Jersey | 3:18-cv-13777 | ONDERLAW, LLC |
| CHANGUS, MYRA | NJ - USDC for the District of New Jersey | 3:18-cv-12202 | ONDERLAW, LLC |
| CHANTHAXOTH, SAMANTHA | NJ - USDC for the District of New Jersey | 3:21-cv-06150 | ONDERLAW, LLC |
| CHAPMAN, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-02515 | ONDERLAW, LLC |
| CHAPMAN, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-01084 | ONDERLAW, LLC |
| CHAPPELL, KELLY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHAPPELL, LILLIE | NJ - USDC for the District of New Jersey | 3:19-cv-21813 | ONDERLAW, LLC |
| CHAPUT, KIMBERLEY | NJ - USDC for the District of New Jersey | 3:21-cv-03687 | ONDERLAW, LLC |
| CHARLES, ELERIA | NJ - USDC for the District of New Jersey | 3:21-cv-05134 | ONDERLAW, LLC |
| CHARLES, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-02596 | ONDERLAW, LLC |
| CHARLES-ADAMS, CELIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| CHARTER, MELINDA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| CHASE, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-09286 | ONDERLAW, LLC |
| CHASE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| CHASE, MELAGRETO | NJ - USDC for the District of New Jersey | 3:21-cv-04401 | ONDERLAW, LLC |
| CHASTAIN, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-04785 | ONDERLAW, LLC |
| CHASTAIN, MARIBEL | NJ - USDC for the District of New Jersey | 3:21-cv-03205 | ONDERLAW, LLC |
| CHAVEZ, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-05733 | ONDERLAW, LLC |
| CHAVEZ, EVANGELINE | NJ - USDC for the District of New Jersey | 3:21-cv-02910 | ONDERLAW, LLC |
| CHAVEZ, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-07909 | ONDERLAW, LLC |
| CHAVEZ, SANJUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-01774 | ONDERLAW, LLC |
| CHAYTOR, LAURIE | NJ - USDC for the District of New Jersey | 3:18-cv-17748 | ONDERLAW, LLC |
| CHEATHAM, DANESSA | NJ - USDC for the District of New Jersey | 3:21-cv-01960 | ONDERLAW, LLC |
| CHEEK, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-08365 | ONDERLAW, LLC |
| CHEGAR, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-04277 | ONDERLAW, LLC |
| CHEN, MARIA | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| CHENOFF, MARSHA | NJ - USDC for the District of New Jersey | 3:20-cv-15378 | ONDERLAW, LLC |
| CHERRA, NARINDER | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| CHERRY, SHAVON | NJ - USDC for the District of New Jersey | 3:21-cv-09823 | ONDERLAW, LLC |
| CHESNUTT, MACKIE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| CHESSON, EMMA | NJ - USDC for the District of New Jersey | 3:20-cv-12329 | ONDERLAW, LLC |
| CHEW, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-00192 | ONDERLAW, LLC |
| CHEWNING, TANYA | NJ - USDC for the District of New Jersey | 3:20-cv-03576 | ONDERLAW, LLC |
| CHILD, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-10912 | ONDERLAW, LLC |
| CHILDERS, TAHNEE | NJ - USDC for the District of New Jersey | 3:21-cv-12348 | ONDERLAW, LLC |
| CHILDERS, TINA | NJ - USDC for the District of New Jersey | 3:17-cv-09192 | ONDERLAW, LLC |
| CHILDRESS, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-05874 | ONDERLAW, LLC |
| CHILDS, CHERRIE | NJ - USDC for the District of New Jersey | 3:21-cv-15553 | ONDERLAW, LLC |
| CHILTON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-05980 | ONDERLAW, LLC |
| CHIMENTO, GAIL | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | ONDERLAW, LLC |
| CHINAPANA, SUNITA | NJ - USDC for the District of New Jersey | 3:17-cv-09485 | ONDERLAW, LLC |
| CHIOCCA, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-03991 | ONDERLAW, LLC |
| CHIPMAN, HEIDI | NJ - USDC for the District of New Jersey | 3:21-cv-08824 | ONDERLAW, LLC |
| CHOATE, MARY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| CHOATE, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-20636 | ONDERLAW, LLC |
| CHOI, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-00958 | ONDERLAW, LLC |
| CHOLEWA, JANET | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| CHOUINARD, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-14759 | ONDERLAW, LLC |
| CHRISTENSEN, MARINDA | NJ - USDC for the District of New Jersey | 3:21-cv-03635 | ONDERLAW, LLC |
| CHRISTIAN, RUGINER | NJ - USDC for the District of New Jersey | 3:21-cv-02712 | ONDERLAW, LLC |
| CHRISTIANSEN, COLLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-05675 | ONDERLAW, LLC |
| CHRISTIANSEN, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-09769 | ONDERLAW, LLC |
| CHRISTIE, TONYA | NJ - USDC for the District of New Jersey | 3:21-cv-05839 | ONDERLAW, LLC |
| CHRISTINA POLITES | NJ - USDC for the District of New Jersey | 3:21-cv-18222 | ONDERLAW, LLC |
| CHRISTOPHER, CATHY | NJ - USDC for the District of New Jersey | 3:21-cv-02664 | ONDERLAW, LLC |
| CHRISTOPHER, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-01976 | ONDERLAW, LLC |
| CHROSTOFFERSEN, MERINA | NJ - USDC for the District of New Jersey | 3:20-cv-20072 | ONDERLAW, LLC |
| CICALESE, CHIARA | NJ - USDC for the District of New Jersey | 3:21-cv-02684 | ONDERLAW, LLC |
| CIDILA, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-05699 | ONDERLAW, LLC |
| CIERS, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-16112 | ONDERLAW, LLC |
| CILIBERTO, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-07345 | ONDERLAW, LLC |
| CILLI, SANTINA | NJ - USDC for the District of New Jersey | 3:21-cv-05690 | ONDERLAW, LLC |
| CINTRON, REGINA | NJ - USDC for the District of New Jersey | 3:18-cv-17763 | ONDERLAW, LLC |
| CIPRIANI, GERALDINE | NJ - USDC for the District of New Jersey | 3:21-cv-06504 | ONDERLAW, LLC |
| CISCO, CAROLYN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| CISNEROS, MARI | NJ - USDC for the District of New Jersey | 3:21-cv-02784 | ONDERLAW, LLC |
| CIULLA, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-04698 | ONDERLAW, LLC |
| CIZEWSKI, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-05812 | ONDERLAW, LLC |
| CLARK, ANNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-09054 | ONDERLAW, LLC |
| CLARK, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-00963 | ONDERLAW, LLC |
| CLARK, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-11875 | ONDERLAW, LLC |
| CLARK, CHRISTIE | NJ - USDC for the District of New Jersey | 3:21-cv-03412 | ONDERLAW, LLC |
| CLARK, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-02548 | ONDERLAW, LLC |
| CLARK, CONSTANCE | NJ - USDC for the District of New Jersey | 3:21-cv-17294 | ONDERLAW, LLC |
| CLARK, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-01126 | ONDERLAW, LLC |
| CLARK, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-07189 | ONDERLAW, LLC |
| CLARK, HELEN | NJ - USDC for the District of New Jersey | 3:19-cv-09975 | ONDERLAW, LLC |
| CLARK, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-02327 | ONDERLAW, LLC |
| CLARK, JEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-07010 | ONDERLAW, LLC |
| CLARK, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-07114 | ONDERLAW, LLC |
| CLARK, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-16113 | ONDERLAW, LLC |
| CLARK, KATHIE | NJ - USDC for the District of New Jersey | 3:21-cv-06345 | ONDERLAW, LLC |
| CLARK, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-06560 | ONDERLAW, LLC |
| CLARK, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-05660 | ONDERLAW, LLC |
| CLARK, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-16925 | ONDERLAW, LLC |
| CLARK, MYRA | NJ - USDC for the District of New Jersey | 3:19-cv-21176 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CLARK, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-09560 | ONDERLAW, LLC |
| CLARK, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-12621 | ONDERLAW, LLC |
| CLARK, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| CLARK, RENEE | NJ - USDC for the District of New Jersey | 3:21-cv-03273 | ONDERLAW, LLC |
| CLARK, ROSALYN | NJ - USDC for the District of New Jersey | 3:21-cv-17708 | ONDERLAW, LLC |
| CLARK, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:21-cv-08108 | ONDERLAW, LLC |
| CLARK, TABITHA | NJ - USDC for the District of New Jersey | 3:21-cv-04646 | ONDERLAW, LLC |
| CLARK, TEAUNNA | NJ - USDC for the District of New Jersey | 3:21-cv-05711 | ONDERLAW, LLC |
| CLARK, ZELMA | NJ - USDC for the District of New Jersey | 3:21-cv-02436 | ONDERLAW, LLC |
| CLARKE, KRISTEN | NJ - USDC for the District of New Jersey | 3:21-cv-08204 | ONDERLAW, LLC |
| CLARKE, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-07761 | ONDERLAW, LLC |
| CLARK-HANSEN, LAURA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| CLARK-HESTER, TAMMY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| CLARKSON, DENITA | NJ - USDC for the District of New Jersey | 3:20-cv-01480 | ONDERLAW, LLC |
| CLARY, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-08883 | ONDERLAW, LLC |
| CLARY-JONES, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-06551 | ONDERLAW, LLC |
| CLAUSELL, CATOYA | NJ - USDC for the District of New Jersey | 3:21-cv-17210 | ONDERLAW, LLC |
| CLAVARIO, MARIA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| CLAVON, ROSA | NJ - USDC for the District of New Jersey | 3:21-cv-08276 | ONDERLAW, LLC |
| CLAXTON, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-02647 | ONDERLAW, LLC |
| CLAY, JOCELYNE | NJ - USDC for the District of New Jersey | 3:21-cv-01514 | ONDERLAW, LLC |
| CLAY, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11205 | ONDERLAW, LLC |
| CLAY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-00756 | ONDERLAW, LLC |
| CLAY, SHAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-04831 | ONDERLAW, LLC |
| CLAYBORN, VERA | NJ - USDC for the District of New Jersey | 3:19-cv-07169 | ONDERLAW, LLC |
| CLAYTON, CRISTI | NJ - USDC for the District of New Jersey | 3:21-cv-01897 | ONDERLAW, LLC |
| CLEM, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-04206 | ONDERLAW, LLC |
| CLEMENS, PAULIE | NJ - USDC for the District of New Jersey | 3:21-cv-06682 | ONDERLAW, LLC |
| CLEMENTE, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-12195 | ONDERLAW, LLC |
| CLEMENTS, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| CLEMENTS, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-04160 | ONDERLAW, LLC |
| CLEMON, FRANKIE | NJ - USDC for the District of New Jersey | 3:20-cv-03923 | ONDERLAW, LLC |
| CLEMONS, MANDY | NJ - USDC for the District of New Jersey | 3:21-cv-08758 | ONDERLAW, LLC |
| CLEMONS, TESA | NJ - USDC for the District of New Jersey | 3:21-cv-04744 | ONDERLAW, LLC |
| CLESTER, LOIS | NJ - USDC for the District of New Jersey | 3:18-cv-02914 | ONDERLAW, LLC |
| CLEVELAND, DELOIS | NJ - USDC for the District of New Jersey | 3:21-cv-06341 | ONDERLAW, LLC |
| CLIFF, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-07637 | ONDERLAW, LLC |
| CLIFFORD, VERA | NJ - USDC for the District of New Jersey | 3:21-cv-01526 | ONDERLAW, LLC |
| CLINARD, GRACE | NJ - USDC for the District of New Jersey | 3:21-cv-05138 | ONDERLAW, LLC |
| CLINE, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-02895 | ONDERLAW, LLC |
| CLINE, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-00158 | ONDERLAW, LLC |
| CLINE, PEARL | NJ - USDC for the District of New Jersey | 3:21-cv-06088 | ONDERLAW, LLC |
| CLINE, TONI | NJ - USDC for the District of New Jersey | 3:19-cv-16355 | ONDERLAW, LLC |
| CLINKENBEARD, ABIGALE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| CLORISA MARTINEZ | NJ - USDC for the District of New Jersey | 3:21-cv-18388 | ONDERLAW, LLC |
| CLOSE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-09586 | ONDERLAW, LLC |
| CLOUD, ANJILLA | NJ - USDC for the District of New Jersey | 3:17-cv-09906 | ONDERLAW, LLC |
| CLOUGH, LYNNE | NJ - USDC for the District of New Jersey | 3:20-cv-03071 | ONDERLAW, LLC |
| CLOYD, ASHLEY | NJ - USDC for the District of New Jersey | 3:21-cv-01935 | ONDERLAW, LLC |
| CLUBB, MARZELL | NJ - USDC for the District of New Jersey | 3:19-cv-19136 | ONDERLAW, LLC |
| CLYMA, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-08370 | ONDERLAW, LLC |
| COATES, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-18051 | ONDERLAW, LLC |
| COATS, CAEOL | NJ - USDC for the District of New Jersey | 3:21-cv-09199 | ONDERLAW, LLC |
| COBB, VANDRA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| COBBS, ALEXANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-10891 | ONDERLAW, LLC |
| COBBS, NICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-01760 | ONDERLAW, LLC |
| COBERN, BILLIEMAE | NJ - USDC for the District of New Jersey | 3:21-cv-05484 | ONDERLAW, LLC |
| COBLE, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-05417 | ONDERLAW, LLC |
| COBURN, YVONNE | NJ - USDC for the District of New Jersey | 3:19-cv-21817 | ONDERLAW, LLC |
| COCHELL, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-06205 | ONDERLAW, LLC |
| COCKRELL, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-03423 | ONDERLAW, LLC |
| COCKRELL, SELMA | NJ - USDC for the District of New Jersey | 3:21-cv-03450 | ONDERLAW, LLC |
| COCKROFT, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-06155 | ONDERLAW, LLC |
| COCKRUM, LAURICE | NJ - USDC for the District of New Jersey | 3:19-cv-20877 | ONDERLAW, LLC |
| CODDINGTON, SHAREN | NJ - USDC for the District of New Jersey | 3:21-cv-08735 | ONDERLAW, LLC |
| CODI, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-10992 | ONDERLAW, LLC |
| CODRINGTON, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-07133 | ONDERLAW, LLC |
| COE, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-05851 | ONDERLAW, LLC |
| COE, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-09390 | ONDERLAW, LLC |
| COE, SHERI | NJ - USDC for the District of New Jersey | 3:21-cv-09673 | ONDERLAW, LLC |
| COEN, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-09919 | ONDERLAW, LLC |
| COFFMAN, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-17168 | ONDERLAW, LLC |
| COGAN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-08331 | ONDERLAW, LLC |
| COGHILL, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-02140 | ONDERLAW, LLC |
| COHAN, AGNES | NJ - USDC for the District of New Jersey | 3:21-cv-07690 | ONDERLAW, LLC |
| COHEN, ALEXANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-17764 | ONDERLAW, LLC |
| COHEN, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-03379 | ONDERLAW, LLC |
| COHN, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-17490 | ONDERLAW, LLC |
| COLATA, SERA | NJ - USDC for the District of New Jersey | 3:21-cv-02342 | ONDERLAW, LLC |
| COLCLOUGH, WILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-00769 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COLE, CANDACE | NJ - USDC for the District of New Jersey | 3:21-cv-05136 | ONDERLAW, LLC |
| COLE, CHARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-17354 | ONDERLAW, LLC |
| COLE, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-17211 | ONDERLAW, LLC |
| COLE, COLETTE | NJ - USDC for the District of New Jersey | 3:21-cv-06061 | ONDERLAW, LLC |
| COLE, FREEDA | NJ - USDC for the District of New Jersey | 3:21-cv-04836 | ONDERLAW, LLC |
| COLE, JEANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-10117 | ONDERLAW, LLC |
| COLE, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-15546 | ONDERLAW, LLC |
| COLE, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-06637 | ONDERLAW, LLC |
| COLE, LAUREN | NJ - USDC for the District of New Jersey | 3:21-cv-17491 | ONDERLAW, LLC |
| COLE, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-02592 | ONDERLAW, LLC |
| COLE, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-09932 | ONDERLAW, LLC |
| COLE, LUGENIA | NJ - USDC for the District of New Jersey | 3:21-cv-02790 | ONDERLAW, LLC |
| COLE, LWANDA | NJ - USDC for the District of New Jersey | 3:21-cv-01709 | ONDERLAW, LLC |
| COLE, SAVANNAH | NJ - USDC for the District of New Jersey | 3:21-cv-02147 | ONDERLAW, LLC |
| COLE, SHEMEKA | NJ - USDC for the District of New Jersey | 3:21-cv-12349 | ONDERLAW, LLC |
| COLE, VONSEAL | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| COLEMAN, AISHA | NJ - USDC for the District of New Jersey | 3:17-cv-11611 | ONDERLAW, LLC |
| COLEMAN, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-04184 | ONDERLAW, LLC |
| COLEMAN, ARLETTA | NJ - USDC for the District of New Jersey | 3:21-cv-06477 | ONDERLAW, LLC |
| COLEMAN, BEVERLEY | NJ - USDC for the District of New Jersey | 3:20-cv-00938 | ONDERLAW, LLC |
| COLEMAN, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-02846 | ONDERLAW, LLC |
| COLEMAN, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-02947 | ONDERLAW, LLC |
| COLEMAN, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-01469 | ONDERLAW, LLC |
| COLEMAN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-05890 | ONDERLAW, LLC |
| COLEMAN, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-15504 | ONDERLAW, LLC |
| COLEMAN, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-06742 | ONDERLAW, LLC |
| COLEMAN, TONA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| COLEMAN, TONYA | NJ - USDC for the District of New Jersey | 3:21-cv-06669 | ONDERLAW, LLC |
| COLEMAN-NEAL, ROSALINE | NJ - USDC for the District of New Jersey | 3:20-cv-20569 | ONDERLAW, LLC |
| COLEMERE, JOY | NJ - USDC for the District of New Jersey | 3:18-cv-13426 | ONDERLAW, LLC |
| COLGROVE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-00770 | ONDERLAW, LLC |
| COLLIGAN, SUE | NJ - USDC for the District of New Jersey | 3:17-cv-11103 | ONDERLAW, LLC |
| COLLINS, ALLEAN | NJ - USDC for the District of New Jersey | 3:21-cv-06487 | ONDERLAW, LLC |
| COLLINS, BERNICE | NJ - USDC for the District of New Jersey | 3:21-cv-05497 | ONDERLAW, LLC |
| COLLINS, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-04402 | ONDERLAW, LLC |
| COLLINS, CLARA | NJ - USDC for the District of New Jersey | 3:20-cv-12691 | ONDERLAW, LLC |
| COLLINS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-09288 | ONDERLAW, LLC |
| COLLINS, DAPHNE | NJ - USDC for the District of New Jersey | 3:21-cv-06021 | ONDERLAW, LLC |
| COLLINS, DELOISE | NJ - USDC for the District of New Jersey | 3:21-cv-09121 | ONDERLAW, LLC |
| COLLINS, EVA | NJ - USDC for the District of New Jersey | 3:21-cv-05728 | ONDERLAW, LLC |
| COLLINS, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-02810 | ONDERLAW, LLC |
| COLLINS, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-08028 | ONDERLAW, LLC |
| COLLINS, JANNELL | NJ - USDC for the District of New Jersey | 3:21-cv-05149 | ONDERLAW, LLC |
| COLLINS, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-00550 | ONDERLAW, LLC |
| COLLINS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-00894 | ONDERLAW, LLC |
| COLLINS, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-07640 | ONDERLAW, LLC |
| COLLINS, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-05088 | ONDERLAW, LLC |
| COLLINS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-02985 | ONDERLAW, LLC |
| COLLINS, NATASHA | NJ - USDC for the District of New Jersey | 3:20-cv-15379 | ONDERLAW, LLC |
| COLLINS, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | ONDERLAW, LLC |
| COLLINS, VERONICA | NJ - USDC for the District of New Jersey | 3:19-cv-09250 | ONDERLAW, LLC |
| COLLINS, WINNETTA | NJ - USDC for the District of New Jersey | 3:21-cv-09554 | ONDERLAW, LLC |
| COLON, JUANITA | NJ - USDC for the District of New Jersey | 3:20-cv-09882 | ONDERLAW, LLC |
| COLON, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-03889 | ONDERLAW, LLC |
| COLON, MYRNA | NJ - USDC for the District of New Jersey | 3:21-cv-08667 | ONDERLAW, LLC |
| COLON, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-02160 | ONDERLAW, LLC |
| COLUCCI, ALMA | NJ - USDC for the District of New Jersey | 3:20-cv-06776 | ONDERLAW, LLC |
| COLUNGA, GRISELDA | NJ - USDC for the District of New Jersey | 3:21-cv-02132 | ONDERLAW, LLC |
| COLWELL, CHERYL | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| COLWELL, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-07789 | ONDERLAW, LLC |
| COLWELL, ROYA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | ONDERLAW, LLC |
| COMBEST, KAYLA | NJ - USDC for the District of New Jersey | 3:21-cv-01515 | ONDERLAW, LLC |
| COMBS, DELLAJEAN | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | ONDERLAW, LLC |
| COMBS, FELICIA | NJ - USDC for the District of New Jersey | 3:21-cv-04403 | ONDERLAW, LLC |
| COMBS, LONDA | NJ - USDC for the District of New Jersey | 3:17-cv-11194 | ONDERLAW, LLC |
| COMBS, THELMA | NJ - USDC for the District of New Jersey | 3:21-cv-06586 | ONDERLAW, LLC |
| COMEAUX, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-10502 | ONDERLAW, LLC |
| COMFORT, GAYLE | NJ - USDC for the District of New Jersey | 3:21-cv-10121 | ONDERLAW, LLC |
| COMPERCHIO, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-10125 | ONDERLAW, LLC |
| COMPTON, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-18137 | ONDERLAW, LLC |
| COMSTOCK, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-04317 | ONDERLAW, LLC |
| CONDRA, CIERRA | NJ - USDC for the District of New Jersey | 3:21-cv-05214 | ONDERLAW, LLC |
| CONDREY, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-07171 | ONDERLAW, LLC |
| CONKLIN, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-02916 | ONDERLAW, LLC |
| CONLEY, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-06092 | ONDERLAW, LLC |
| CONLEY, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| CONN, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-09883 | ONDERLAW, LLC |
| CONNER, JULIE | NJ - USDC for the District of New Jersey | 3:17-cv-09954 | ONDERLAW, LLC |
| CONNER, ZENOBIE | NJ - USDC for the District of New Jersey | 3:21-cv-07151 | ONDERLAW, LLC |
| CONNOLLY-AMBURGEY, BETHAN | NJ - USDC for the District of New Jersey | 3:17-cv-09488 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CONNORS, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-06481 | ONDERLAW, LLC |
| CONNORS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-02093 | ONDERLAW, LLC |
| CONNORS, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-21819 | ONDERLAW, LLC |
| CONNORS, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-04047 | ONDERLAW, LLC |
| CONOLLY, LUCIE-PEARL | NJ - USDC for the District of New Jersey | 3:21-cv-17774 | ONDERLAW, LLC |
| CONOVER, CONSUELO | NJ - USDC for the District of New Jersey | 3:21-cv-01775 | ONDERLAW, LLC |
| CONRAD, CHRISTIE | NJ - USDC for the District of New Jersey | 3:18-cv-03465 | ONDERLAW, LLC |
| CONSIGLIO, ANN | NJ - USDC for the District of New Jersey | 3:18-cv-05736 | ONDERLAW, LLC |
| CONSOLE, DERBY | NJ - USDC for the District of New Jersey | 3:21-cv-08861 | ONDERLAW, LLC |
| CONSTANT, BECKY | NJ - USDC for the District of New Jersey | 3:21-cv-07305 | ONDERLAW, LLC |
| CONTE, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-11101 | ONDERLAW, LLC |
| CONTRERAS, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-04312 | ONDERLAW, LLC |
| CONVERSE, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-20452 | ONDERLAW, LLC |
| CONVERSE, HILARY | NJ - USDC for the District of New Jersey | 3:18-cv-17586 | ONDERLAW, LLC |
| CONWAY, LUPE | NJ - USDC for the District of New Jersey | 3:18-cv-04439 | ONDERLAW, LLC |
| CONWAY, VANNA | NJ - USDC for the District of New Jersey | 3:21-cv-06482 | ONDERLAW, LLC |
| CONWAY, WILMA | NJ - USDC for the District of New Jersey | 3:19-cv-07170 | ONDERLAW, LLC |
| COOK, BRIDGETTE | NJ - USDC for the District of New Jersey | 3:21-cv-03311 | ONDERLAW, LLC |
| COOK, DENA | NJ - USDC for the District of New Jersey | 3:18-cv-09797 | ONDERLAW, LLC |
| COOK, DOLORES | NJ - USDC for the District of New Jersey | 3:21-cv-07361 | ONDERLAW, LLC |
| COOK, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-02118 | ONDERLAW, LLC |
| COOK, KYNDA | CA - Superior Court - Los Angeles County | BC681547 | ONDERLAW, LLC |
| COOK, KYNDA | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | ONDERLAW, LLC |
| COOK, LATASHA | NJ - USDC for the District of New Jersey | 3:20-cv-12624 | ONDERLAW, LLC |
| COOK, PRISCILLA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| COOK, REGINAE | NJ - USDC for the District of New Jersey | 3:21-cv-08494 | ONDERLAW, LLC |
| COOK, RESHELIA | NJ - USDC for the District of New Jersey | 3:21-cv-07004 | ONDERLAW, LLC |
| COOK, STACEY | NJ - USDC for the District of New Jersey | 3:21-cv-01470 | ONDERLAW, LLC |
| COOK, TONI | NJ - USDC for the District of New Jersey | 3:20-cv-20456 | ONDERLAW, LLC |
| COOK, VELMA | NJ - USDC for the District of New Jersey | 3:21-cv-05861 | ONDERLAW, LLC |
| COOKE, TAMARA | NJ - USDC for the District of New Jersey | 3:21-cv-02322 | ONDERLAW, LLC |
| COOKE, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-17171 | ONDERLAW, LLC |
| COOLEY, CASSIE | NJ - USDC for the District of New Jersey | 3:21-cv-01070 | ONDERLAW, LLC |
| COOMBS, CHERI | NJ - USDC for the District of New Jersey | 3:17-cv-09193 | ONDERLAW, LLC |
| COOMER, HARRIETT | NJ - USDC for the District of New Jersey | 3:17-cv-09863 | ONDERLAW, LLC |
| COOPER, ASHA | NJ - USDC for the District of New Jersey | 3:21-cv-04192 | ONDERLAW, LLC |
| COOPER, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-09660 | ONDERLAW, LLC |
| COOPER, CHERYL | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| COOPER, CLARICE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| COOPER, JAMIE | NJ - USDC for the District of New Jersey | 3:21-cv-02300 | ONDERLAW, LLC |
| COOPER, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-09885 | ONDERLAW, LLC |
| COOPER, MICHELE | NJ - USDC for the District of New Jersey | 3:17-cv-09194 | ONDERLAW, LLC |
| COOPER, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-17966 | ONDERLAW, LLC |
| COOPER, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-08572 | ONDERLAW, LLC |
| COPPEDGE, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-03969 | ONDERLAW, LLC |
| COPPEE, NICOLE | NJ - USDC for the District of New Jersey | 3:21-cv-03258 | ONDERLAW, LLC |
| COPPOLECCHIA, ANGELA | NJ - USDC for the District of New Jersey | 3:17-cv-08828 | ONDERLAW, LLC |
| CORA, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-04694 | ONDERLAW, LLC |
| CORBALLY, BETH | NJ - USDC for the District of New Jersey | 3:18-cv-03125 | ONDERLAW, LLC |
| CORBETT, ANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-04923 | ONDERLAW, LLC |
| CORBETT, NATASHA | NJ - USDC for the District of New Jersey | 3:21-cv-17957 | ONDERLAW, LLC |
| CORBIN, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-05356 | ONDERLAW, LLC |
| CORBIN, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-08117 | ONDERLAW, LLC |
| CORBITT, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-07344 | ONDERLAW, LLC |
| CORDERO, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-04711 | ONDERLAW, LLC |
| CORDERO, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-17968 | ONDERLAW, LLC |
| CORDONA, BELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-06371 | ONDERLAW, LLC |
| COREY, EARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-13132 | ONDERLAW, LLC |
| CORLEY, DORA | NJ - USDC for the District of New Jersey | 3:18-cv-11496 | ONDERLAW, LLC |
| CORLEY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-05471 | ONDERLAW, LLC |
| CORLEY, OPAL | NJ - USDC for the District of New Jersey | 3:21-cv-04404 | ONDERLAW, LLC |
| CORLEY, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-08618 | ONDERLAW, LLC |
| CORLISS-KELLY, MARCIA | NJ - USDC for the District of New Jersey | 3:21-cv-10128 | ONDERLAW, LLC |
| CORMAN, PATTY | NJ - USDC for the District of New Jersey | 3:20-cv-13490 | ONDERLAW, LLC |
| CORMIER, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-17940 | ONDERLAW, LLC |
| CORNEJO, BEE | NJ - USDC for the District of New Jersey | 3:18-cv-09528 | ONDERLAW, LLC |
| CORNER, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-02459 | ONDERLAW, LLC |
| CORREA, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-16940 | ONDERLAW, LLC |
| CORREIA, ELAINE | NJ - USDC for the District of New Jersey | 3:19-cv-12561 | ONDERLAW, LLC |
| CORTEZ, GILDA | NJ - USDC for the District of New Jersey | 3:21-cv-07216 | ONDERLAW, LLC |
| COSBY, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-05360 | ONDERLAW, LLC |
| COSBY, LAMEKA | NJ - USDC for the District of New Jersey | 3:21-cv-04043 | ONDERLAW, LLC |
| COSNER, LOIS | NJ - USDC for the District of New Jersey | 3:20-cv-09896 | ONDERLAW, LLC |
| COSPER, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-07944 | ONDERLAW, LLC |
| COSTA, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| COSTA, KATHLEEN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| COSTANTINO, SHERRI | NJ - USDC for the District of New Jersey | 3:20-cv-14649 | ONDERLAW, LLC |
| COSTANZO, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-10551 | ONDERLAW, LLC |
| COSTELLO, ELIZABETH | MO - Circuit Court - City of St. Louis | 1722-CC10919 | ONDERLAW, LLC |
| COSTELLOW, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-04278 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COSTER, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-07281 | ONDERLAW, LLC |
| COTCAMP, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| COTHRAN, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-04632 | ONDERLAW, LLC |
| COTTON, BARI | NJ - USDC for the District of New Jersey | 3:21-cv-05896 | ONDERLAW, LLC |
| COTTON, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-02331 | ONDERLAW, LLC |
| COTTON, VICTORIA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| COTTRILL, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-15437 | ONDERLAW, LLC |
| COUCH, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-04406 | ONDERLAW, LLC |
| COUCH, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-02547 | ONDERLAW, LLC |
| COULBOURN, VIRGIE | NJ - USDC for the District of New Jersey | 3:21-cv-08272 | ONDERLAW, LLC |
| COULING, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-09054 | ONDERLAW, LLC |
| COULL, ERIKA | NJ - USDC for the District of New Jersey | 3:18-cv-04228 | ONDERLAW, LLC |
| COULTER, TIFFANY | NJ - USDC for the District of New Jersey | 3:19-cv-07429 | ONDERLAW, LLC |
| COURSEN, SYLVIA | NJ - USDC for the District of New Jersey | 3:21-cv-02164 | ONDERLAW, LLC |
| COURTIS, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-04107 | ONDERLAW, LLC |
| COURTNEY, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-11195 | ONDERLAW, LLC |
| COURTNEY-MORONG, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-07439 | ONDERLAW, LLC |
| COURTS, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-05104 | ONDERLAW, LLC |
| COUSINS, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-07220 | ONDERLAW, LLC |
| COUZIN, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-09807 | ONDERLAW, LLC |
| COVINGTON, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-12026 | ONDERLAW, LLC |
| COVINGTON, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-11125 | ONDERLAW, LLC |
| COVINGTON, TAMIKO | NJ - USDC for the District of New Jersey | 3:20-cv-20457 | ONDERLAW, LLC |
| COWDEN, BETHYL | NJ - USDC for the District of New Jersey | 3:19-cv-20784 | ONDERLAW, LLC |
| COWEN, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-02535 | ONDERLAW, LLC |
| COWEN, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-08380 | ONDERLAW, LLC |
| COWLES, CHERLY | NJ - USDC for the District of New Jersey | 3:18-cv-02918 | ONDERLAW, LLC |
| COWLES, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-14946 | ONDERLAW, LLC |
| COWLES, JOICE | NJ - USDC for the District of New Jersey | 3:20-cv-02487 | ONDERLAW, LLC |
| COWLEY, MELANIE | NJ - USDC for the District of New Jersey | 3:21-cv-05240 | ONDERLAW, LLC |
| COX, BRANDIE | NJ - USDC for the District of New Jersey | 3:21-cv-08702 | ONDERLAW, LLC |
| COX, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-10291 | ONDERLAW, LLC |
| COX, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-02253 | ONDERLAW, LLC |
| COX, LUCINDA | NJ - USDC for the District of New Jersey | 3:21-cv-05534 | ONDERLAW, LLC |
| COX, MARION | NJ - USDC for the District of New Jersey | 3:21-cv-08231 | ONDERLAW, LLC |
| COX, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-09588 | ONDERLAW, LLC |
| COX, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-03591 | ONDERLAW, LLC |
| COX, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-09474 | ONDERLAW, LLC |
| COZART, SHELIA | NJ - USDC for the District of New Jersey | 3:19-cv-21822 | ONDERLAW, LLC |
| CRABTREE, DIANNA | NJ - USDC for the District of New Jersey | 3:21-cv-10129 | ONDERLAW, LLC |
| CRABTREE, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-13660 | ONDERLAW, LLC |
| CRAFT, RACHEL | NJ - USDC for the District of New Jersey | 3:17-cv-09876 | ONDERLAW, LLC |
| CRAFT, TAMMIE | NJ - USDC for the District of New Jersey | 3:20-cv-11258 | ONDERLAW, LLC |
| CRAIG, CANDACE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| CRAIG, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-07964 | ONDERLAW, LLC |
| CRAIG, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-09925 | ONDERLAW, LLC |
| CRAIG, TEENA | NJ - USDC for the District of New Jersey | 3:21-cv-03215 | ONDERLAW, LLC |
| CRAIN, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-03791 | ONDERLAW, LLC |
| CRAMER, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-09719 | ONDERLAW, LLC |
| CRANE, LESLIE | NJ - USDC for the District of New Jersey | 3:18-cv-01761 | ONDERLAW, LLC |
| CRAVEN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-10131 | ONDERLAW, LLC |
| CRAVEN, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-21280 | ONDERLAW, LLC |
| CRAWFORD, CELAI | NJ - USDC for the District of New Jersey | 3:21-cv-09152 | ONDERLAW, LLC |
| CRAWFORD, KARLA | NJ - USDC for the District of New Jersey | 3:20-cv-13673 | ONDERLAW, LLC |
| CRAWFORD, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-05216 | ONDERLAW, LLC |
| CRAWFORD, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-07443 | ONDERLAW, LLC |
| CRAWFORD, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-10050 | ONDERLAW, LLC |
| CRAWFORD, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-05165 | ONDERLAW, LLC |
| CRAWFORD, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-05827 | ONDERLAW, LLC |
| CRAWFORD, MORGAN | NJ - USDC for the District of New Jersey | 3:21-cv-09852 | ONDERLAW, LLC |
| CRAWFORD, SHUNDA | NJ - USDC for the District of New Jersey | 3:19-cv-10163 | ONDERLAW, LLC |
| CRAWFORD, VERSIE | NJ - USDC for the District of New Jersey | 3:21-cv-06998 | ONDERLAW, LLC |
| CREAMER, HEIDIE | NJ - USDC for the District of New Jersey | 3:20-cv-16705 | ONDERLAW, LLC |
| CREED, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-09497 | ONDERLAW, LLC |
| CREIGHTON, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-06360 | ONDERLAW, LLC |
| CREIGHTON, LESLIE | NJ - USDC for the District of New Jersey | 3:19-cv-21823 | ONDERLAW, LLC |
| CRENSHAW, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-05117 | ONDERLAW, LLC |
| CRESCIONE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-10568 | ONDERLAW, LLC |
| CRETHERS, CORA | NJ - USDC for the District of New Jersey | 3:21-cv-02726 | ONDERLAW, LLC |
| CREW, LAKISHA | NJ - USDC for the District of New Jersey | 3:21-cv-08609 | ONDERLAW, LLC |
| CREZO, VELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-07046 | ONDERLAW, LLC |
| CRIADO, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-09476 | ONDERLAW, LLC |
| CRIGGER, SAMANTHA | NJ - USDC for the District of New Jersey | 3:21-cv-09448 | ONDERLAW, LLC |
| CRIM, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-20458 | ONDERLAW, LLC |
| CRIPPEN, CANDACE | NJ - USDC for the District of New Jersey | 3:17-cv-09933 | ONDERLAW, LLC |
| CRISOSTOMO, YOLANDA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| CRISP, DEBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-04977 | ONDERLAW, LLC |
| CRISP, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-13440 | ONDERLAW, LLC |
| CRITE-WILKINS, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:21-cv-06980 | ONDERLAW, LLC |
| CROCE, AVIE | NJ - USDC for the District of New Jersey | 3:21-cv-08241 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CROCHET, JODY | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| CROCKER, LOIS | NJ - USDC for the District of New Jersey | 3:21-cv-07411 | ONDERLAW, LLC |
| CROFTS, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-04172 | ONDERLAW, LLC |
| CROMER, SOMBEN | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | ONDERLAW, LLC |
| CROMPTON, LORRAINE | NJ - USDC for the District of New Jersey | 3:21-cv-16774 | ONDERLAW, LLC |
| CRONANDER, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-20460 | ONDERLAW, LLC |
| CRONEY, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-03684 | ONDERLAW, LLC |
| CROOK, SHERRY | NJ - USDC for the District of New Jersey | 3:18-cv-16982 | ONDERLAW, LLC |
| CROPPER, DANASTACIA | NJ - USDC for the District of New Jersey | 3:21-cv-07051 | ONDERLAW, LLC |
| CROSBY, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-03303 | ONDERLAW, LLC |
| CROSS, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-15380 | ONDERLAW, LLC |
| CROSS, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-14708 | ONDERLAW, LLC |
| CROSS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| CROSS, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-01747 | ONDERLAW, LLC |
| CROSSLAND, KRISTY | NJ - USDC for the District of New Jersey | 3:21-cv-02663 | ONDERLAW, LLC |
| CROSSLEY, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-20461 | ONDERLAW, LLC |
| CROSSLEY, LYNN | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| CROTZER, DIANNA | NJ - USDC for the District of New Jersey | 3:21-cv-03112 | ONDERLAW, LLC |
| CROUCH, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-20462 | ONDERLAW, LLC |
| CROUSE, KANDACE | NJ - USDC for the District of New Jersey | 3:21-cv-06938 | ONDERLAW, LLC |
| CROW, CAROLINE | NJ - USDC for the District of New Jersey | 3:20-cv-12331 | ONDERLAW, LLC |
| CROWDER, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-01445 | ONDERLAW, LLC |
| CROWE, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-09368 | ONDERLAW, LLC |
| CROWE, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-15478 | ONDERLAW, LLC |
| CROWL, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-07141 | ONDERLAW, LLC |
| CRUM, CARLA | NJ - USDC for the District of New Jersey | 3:20-cv-05163 | ONDERLAW, LLC |
| CRUMLISH, KATHLEEN | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| CRUMP, MICHELE | NJ - USDC for the District of New Jersey | 3:21-cv-08103 | ONDERLAW, LLC |
| CRUSE, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-01474 | ONDERLAW, LLC |
| CRUZ, CARMEN | NJ - USDC for the District of New Jersey | 3:21-cv-08264 | ONDERLAW, LLC |
| CRUZ, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-01544 | ONDERLAW, LLC |
| CRUZ, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-20463 | ONDERLAW, LLC |
| CRUZ, SHANTA | NJ - USDC for the District of New Jersey | 3:17-cv-13806 | ONDERLAW, LLC |
| CUBLEY, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-04675 | ONDERLAW, LLC |
| CUEVAS, ANNA | NJ - USDC for the District of New Jersey | 3:18-cv-08739 | ONDERLAW, LLC |
| CUEVAS, JULIE | NJ - USDC for the District of New Jersey | 3:19-cv-16114 | ONDERLAW, LLC |
| CUEVAS, ZULEMA | NJ - USDC for the District of New Jersey | 3:18-cv-08685 | ONDERLAW, LLC |
| CULLEN-CHIGAS, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-17766 | ONDERLAW, LLC |
| CULLER, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-02060 | ONDERLAW, LLC |
| CULPEPPER, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-09898 | ONDERLAW, LLC |
| CULPEPPER, TINA | NJ - USDC for the District of New Jersey | 3:19-cv-20863 | ONDERLAW, LLC |
| CUMMINGS, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-09640 | ONDERLAW, LLC |
| CUMMINGS, MAUREEN | NJ - USDC for the District of New Jersey | 3:17-cv-09101 | ONDERLAW, LLC |
| CUNNING, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-07270 | ONDERLAW, LLC |
| CUNNINGHAM, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-10147 | ONDERLAW, LLC |
| CUNNINGHAM, ELVA | NJ - USDC for the District of New Jersey | 3:21-cv-17181 | ONDERLAW, LLC |
| CUNNINGHAM, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| CUNNINGHAM-SCURTO, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| CUPELES, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-08120 | ONDERLAW, LLC |
| CUPINA, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-11300 | ONDERLAW, LLC |
| CUPO, MARION | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| CUPP, ELENA | NJ - USDC for the District of New Jersey | 3:21-cv-07589 | ONDERLAW, LLC |
| CURILLA, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-20464 | ONDERLAW, LLC |
| CURRAN, SHAWNA | NJ - USDC for the District of New Jersey | 3:21-cv-01772 | ONDERLAW, LLC |
| CURRAN, VALENTIA | NJ - USDC for the District of New Jersey | 3:20-cv-15666 | ONDERLAW, LLC |
| CURRY, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-14923 | ONDERLAW, LLC |
| CURRY, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-02377 | ONDERLAW, LLC |
| CURRY, JEANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-01521 | ONDERLAW, LLC |
| CURRY, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-09810 | ONDERLAW, LLC |
| CURRY, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-10148 | ONDERLAW, LLC |
| CURTIN, MAGDALENA | NJ - USDC for the District of New Jersey | 3:21-cv-06547 | ONDERLAW, LLC |
| CURTIS, CHERYLENE | NJ - USDC for the District of New Jersey | 3:21-cv-03216 | ONDERLAW, LLC |
| CURTIS, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-06536 | ONDERLAW, LLC |
| CURTIS, JAVONDA | NJ - USDC for the District of New Jersey | 3:21-cv-05143 | ONDERLAW, LLC |
| CURTIS, JODY | NJ - USDC for the District of New Jersey | 3:21-cv-05339 | ONDERLAW, LLC |
| CURTIS, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-02265 | ONDERLAW, LLC |
| CURTIS, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-12350 | ONDERLAW, LLC |
| CURTIS, SHEILLA | NJ - USDC for the District of New Jersey | 3:21-cv-07341 | ONDERLAW, LLC |
| CURTIS, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-18849 | ONDERLAW, LLC |
| CUSANELLI, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-03605 | ONDERLAW, LLC |
| CUSICK, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-19399 | ONDERLAW, LLC |
| CUSTER, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-06501 | ONDERLAW, LLC |
| CUTHBERT, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-12028 | ONDERLAW, LLC |
| CVETKOVIC, GRESCHEN | NJ - USDC for the District of New Jersey | 3:19-cv-21826 | ONDERLAW, LLC |
| CYNTHIA SCRUGGS | NJ - USDC for the District of New Jersey | 3:21-cv-18205 | ONDERLAW, LLC |
| CYPHERS, GENEVA | NJ - USDC for the District of New Jersey | 3:20-cv-06944 | ONDERLAW, LLC |
| CZAJKOWSKI, MARYBETH | NJ - USDC for the District of New Jersey | 3:19-cv-00360 | ONDERLAW, LLC |
| DABBS, TAMMY | NJ - USDC for the District of New Jersey | 3:17-cv-13489 | ONDERLAW, LLC |
| DACE, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-09647 | ONDERLAW, LLC |
| DAHDAL, FATENA | NJ - USDC for the District of New Jersey | 3:18-cv-13209 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAHL, JULIA | NJ - USDC for the District of New Jersey | 3:19-cv-12131 | ONDERLAW, LLC |
| DAHL, MICHELE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| DAHLGREN, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-05826 | ONDERLAW, LLC |
| DAHMS, DEB | NJ - USDC for the District of New Jersey | 3:18-cv-04994 | ONDERLAW, LLC |
| DAIGLE, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-02098 | ONDERLAW, LLC |
| DAIGNEAU, STACEY | NJ - USDC for the District of New Jersey | 3:21-cv-03252 | ONDERLAW, LLC |
| DAILEY, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-03012 | ONDERLAW, LLC |
| DAILEY, MARYANN | NJ - USDC for the District of New Jersey | 3:19-cv-19639 | ONDERLAW, LLC |
| DAILEY, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-04110 | ONDERLAW, LLC |
| DAILY, RHONDA | NJ - USDC for the District of New Jersey | 3:18-cv-12924 | ONDERLAW, LLC |
| DAILY, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-06785 | ONDERLAW, LLC |
| DAKA, BETTIE | NJ - USDC for the District of New Jersey | 3:21-cv-09485 | ONDERLAW, LLC |
| DALE, ARRETTA | NJ - USDC for the District of New Jersey | 3:17-cv-09543 | ONDERLAW, LLC |
| DALE, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-19352 | ONDERLAW, LLC |
| DALEY, REESE | NJ - USDC for the District of New Jersey | 3:21-cv-05865 | ONDERLAW, LLC |
| DALFERES, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-03312 | ONDERLAW, LLC |
| DALLAS, DALE | NJ - USDC for the District of New Jersey | 3:21-cv-00821 | ONDERLAW, LLC |
| DALLAS, DESHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-07036 | ONDERLAW, LLC |
| DALTO, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-09903 | ONDERLAW, LLC |
| DALTON, GLORIEST | NJ - USDC for the District of New Jersey | 3:21-cv-05096 | ONDERLAW, LLC |
| DAMMASCHKE, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-00658 | ONDERLAW, LLC |
| DANCY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-04934 | ONDERLAW, LLC |
| DANDO, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-01819 | ONDERLAW, LLC |
| DANEK, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| DANIEL, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-18400 | ONDERLAW, LLC |
| DANIEL, LULA | NJ - USDC for the District of New Jersey | 3:19-cv-09588 | ONDERLAW, LLC |
| DANIEL, TAMALA | NJ - USDC for the District of New Jersey | 3:21-cv-03217 | ONDERLAW, LLC |
| DANIELS, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-02645 | ONDERLAW, LLC |
| DANIELS, CLAUDIA | NJ - USDC for the District of New Jersey | 3:20-cv-06402 | ONDERLAW, LLC |
| DANIELS, JACQUELYN | NJ - USDC for the District of New Jersey | 3:21-cv-07942 | ONDERLAW, LLC |
| DANIELS, KATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-10079 | ONDERLAW, LLC |
| DANIELS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-08796 | ONDERLAW, LLC |
| DANIELS, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-01767 | ONDERLAW, LLC |
| DANIELS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-06469 | ONDERLAW, LLC |
| DANIELS, MORIE | NJ - USDC for the District of New Jersey | 3:17-cv-10955 | ONDERLAW, LLC |
| DANIELS, NORA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| DANIELS, SHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-18054 | ONDERLAW, LLC |
| DANIELS, SONYA | NJ - USDC for the District of New Jersey | 3:21-cv-07142 | ONDERLAW, LLC |
| DANIELS-BRIDGES, RETHA | NJ - USDC for the District of New Jersey | 3:21-cv-05876 | ONDERLAW, LLC |
| DANKO, MAERUSHKA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| DARANDA, TAMARA | NJ - USDC for the District of New Jersey | 3:21-cv-05705 | ONDERLAW, LLC |
| DARCANGELO, COLLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-09106 | ONDERLAW, LLC |
| DARDAR, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-05786 | ONDERLAW, LLC |
| DARDAR, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-20797 | ONDERLAW, LLC |
| DARDEN, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-15381 | ONDERLAW, LLC |
| DARDEN, JOVINE | NJ - USDC for the District of New Jersey | 3:21-cv-05662 | ONDERLAW, LLC |
| DARE, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-06879 | ONDERLAW, LLC |
| DARLING-MITCHELL, YVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-03705 | ONDERLAW, LLC |
| DARRAH-NORDBERG, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-09266 | ONDERLAW, LLC |
| DARROW, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-07484 | ONDERLAW, LLC |
| DAUBERT, LEILA | NJ - USDC for the District of New Jersey | 3:19-cv-00190 | ONDERLAW, LLC |
| DAUGEREAU, TARA | NJ - USDC for the District of New Jersey | 3:20-cv-08118 | ONDERLAW, LLC |
| DAUGHTRY, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-04652 | ONDERLAW, LLC |
| DAVENPORT, CARRIE | NJ - USDC for the District of New Jersey | 3:21-cv-16829 | ONDERLAW, LLC |
| DAVENPORT, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-01524 | ONDERLAW, LLC |
| DAVI, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-13967 | ONDERLAW, LLC |
| DAVID, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-00352 | ONDERLAW, LLC |
| DAVIDOVICS, ESTHER | NJ - USDC for the District of New Jersey | 3:21-cv-03585 | ONDERLAW, LLC |
| DAVIDSEN, ANITA | NJ - USDC for the District of New Jersey | 3:18-cv-06764 | ONDERLAW, LLC |
| DAVIDSON, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-04787 | ONDERLAW, LLC |
| DAVIDSON, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-17768 | ONDERLAW, LLC |
| DAVIDSON, NELLIE | NJ - USDC for the District of New Jersey | 3:21-cv-05141 | ONDERLAW, LLC |
| DAVIDSON, ROBERTA | NJ - USDC for the District of New Jersey | 3:21-cv-05880 | ONDERLAW, LLC |
| DAVIDSON, VICTORIA | NJ - USDC for the District of New Jersey | 3:17-cv-09465 | ONDERLAW, LLC |
| DAVIE, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-04408 | ONDERLAW, LLC |
| DAVILA, DIANA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| DAVIN, BEATRICE | NJ - USDC for the District of New Jersey | 3:19-cv-21827 | ONDERLAW, LLC |
| DAVIS, ALISHIA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| DAVIS, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-01995 | ONDERLAW, LLC |
| DAVIS, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-17457 | ONDERLAW, LLC |
| DAVIS, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:21-cv-09297 | ONDERLAW, LLC |
| DAVIS, BENITA | NJ - USDC for the District of New Jersey | 3:21-cv-16832 | ONDERLAW, LLC |
| DAVIS, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-20493 | ONDERLAW, LLC |
| DAVIS, CARRIE | NJ - USDC for the District of New Jersey | 3:19-cv-16234 | ONDERLAW, LLC |
| DAVIS, CHARDONNAY | NJ - USDC for the District of New Jersey | 3:20-cv-14922 | ONDERLAW, LLC |
| DAVIS, CHRISTIANE | NJ - USDC for the District of New Jersey | 3:21-cv-03313 | ONDERLAW, LLC |
| DAVIS, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-07370 | ONDERLAW, LLC |
| DAVIS, CLARA | NJ - USDC for the District of New Jersey | 3:21-cv-06060 | ONDERLAW, LLC |
| DAVIS, COLMIN | NJ - USDC for the District of New Jersey | 3:20-cv-17213 | ONDERLAW, LLC |
| DAVIS, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-13676 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DAVIS, D.; GIROLAMO, B.; SETZER, C.; TALUCCI, B. | NJ - USDC for the District of New Jersey | 3:17-cv-07927 | ONDERLAW, LLC |
| DAVIS, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-03219 | ONDERLAW, LLC |
| DAVIS, DAYNA | NJ - USDC for the District of New Jersey | 3:18-cv-16630 | ONDERLAW, LLC |
| DAVIS, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-09763 | ONDERLAW, LLC |
| DAVIS, DELLA | NJ - USDC for the District of New Jersey | 3:21-cv-06094 | ONDERLAW, LLC |
| DAVIS, DELORES | NJ - USDC for the District of New Jersey | 3:21-cv-06494 | ONDERLAW, LLC |
| DAVIS, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-02154 | ONDERLAW, LLC |
| DAVIS, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-01498 | ONDERLAW, LLC |
| DAVIS, DIANA | NJ - USDC for the District of New Jersey | 3:18-cv-13174 | ONDERLAW, LLC |
| DAVIS, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-14978 | ONDERLAW, LLC |
| DAVIS, DOLORES | NJ - USDC for the District of New Jersey | 3:21-cv-07343 | ONDERLAW, LLC |
| DAVIS, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-08332 | ONDERLAW, LLC |
| DAVIS, EARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-12961 | ONDERLAW, LLC |
| DAVIS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-04845 | ONDERLAW, LLC |
| DAVIS, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-05296 | ONDERLAW, LLC |
| DAVIS, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-02802 | ONDERLAW, LLC |
| DAVIS, JAMILA | NJ - USDC for the District of New Jersey | 3:20-cv-05164 | ONDERLAW, LLC |
| DAVIS, JANIE | NJ - USDC for the District of New Jersey | 3:21-cv-17494 | ONDERLAW, LLC |
| DAVIS, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-04579 | ONDERLAW, LLC |
| DAVIS, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-04042 | ONDERLAW, LLC |
| DAVIS, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-05783 | ONDERLAW, LLC |
| DAVIS, JOAN | NJ - USDC for the District of New Jersey | 3:17-cv-00799 | ONDERLAW, LLC |
| DAVIS, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-01221 | ONDERLAW, LLC |
| DAVIS, KELLIE | NJ - USDC for the District of New Jersey | 3:21-cv-05394 | ONDERLAW, LLC |
| DAVIS, KELLY | NJ - USDC for the District of New Jersey | 3:18-cv-11062 | ONDERLAW, LLC |
| DAVIS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-07957 | ONDERLAW, LLC |
| DAVIS, LARETTA | NJ - USDC for the District of New Jersey | 3:21-cv-01559 | ONDERLAW, LLC |
| DAVIS, LEANNA | NJ - USDC for the District of New Jersey | 3:21-cv-02861 | ONDERLAW, LLC |
| DAVIS, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-04003 | ONDERLAW, LLC |
| DAVIS, LYNAE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| DAVIS, MARABETH | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| DAVIS, MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-02725 | ONDERLAW, LLC |
| DAVIS, MELONY | NJ - USDC for the District of New Jersey | 3:21-cv-02812 | ONDERLAW, LLC |
| DAVIS, REGINA | NJ - USDC for the District of New Jersey | 3:21-cv-04979 | ONDERLAW, LLC |
| DAVIS, RENEE | NJ - USDC for the District of New Jersey | 3:21-cv-07249 | ONDERLAW, LLC |
| DAVIS, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-07732 | ONDERLAW, LLC |
| DAVIS, ROSIA | NJ - USDC for the District of New Jersey | 3:21-cv-02962 | ONDERLAW, LLC |
| DAVIS, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-04843 | ONDERLAW, LLC |
| DAVIS, SHALANDA | NJ - USDC for the District of New Jersey | 3:20-cv-20494 | ONDERLAW, LLC |
| DAVIS, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-06670 | ONDERLAW, LLC |
| DAVIS, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-07155 | ONDERLAW, LLC |
| DAVIS, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-17796 | ONDERLAW, LLC |
| DAVIS, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-04176 | ONDERLAW, LLC |
| DAVIS, TERIA | NJ - USDC for the District of New Jersey | 3:21-cv-03496 | ONDERLAW, LLC |
| DAVIS, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-03783 | ONDERLAW, LLC |
| DAVIS, TIMMIE | NJ - USDC for the District of New Jersey | 3:21-cv-08933 | ONDERLAW, LLC |
| DAVIS, TIRA | NJ - USDC for the District of New Jersey | 3:21-cv-11877 | ONDERLAW, LLC |
| DAVIS, ULRIKE | NJ - USDC for the District of New Jersey | 3:20-cv-03590 | ONDERLAW, LLC |
| DAVIS, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-07760 | ONDERLAW, LLC |
| DAVIS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-05157 | ONDERLAW, LLC |
| DAVIS, ZENINA | NJ - USDC for the District of New Jersey | 3:20-cv-06667 | ONDERLAW, LLC |
| DAVISSON, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-07491 | ONDERLAW, LLC |
| DAVISSON, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-14492 | ONDERLAW, LLC |
| DAVITT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-13809 | ONDERLAW, LLC |
| DAVY, JAMIE | NJ - USDC for the District of New Jersey | 3:21-cv-07260 | ONDERLAW, LLC |
| DAWOOD, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-10149 | ONDERLAW, LLC |
| DAWSON, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-08968 | ONDERLAW, LLC |
| DAWSON, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-09668 | ONDERLAW, LLC |
| DAWSON, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-01661 | ONDERLAW, LLC |
| DAWSON, STEFANIE | NJ - USDC for the District of New Jersey | 3:18-cv-08414 | ONDERLAW, LLC |
| DAWSON, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-20710 | ONDERLAW, LLC |
| DAY, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-15324 | ONDERLAW, LLC |
| DAY, ETTA | NJ - USDC for the District of New Jersey | 3:19-cv-19631 | ONDERLAW, LLC |
| DAY, KAYE | NJ - USDC for the District of New Jersey | 3:21-cv-06771 | ONDERLAW, LLC |
| DAY, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-06208 | ONDERLAW, LLC |
| DAYE, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-09793 | ONDERLAW, LLC |
| DAY-SMITH, LENORA | NJ - USDC for the District of New Jersey | 3:21-cv-09384 | ONDERLAW, LLC |
| DAYTON, ROSANNE | NJ - USDC for the District of New Jersey | 3:17-cv-09294 | ONDERLAW, LLC |
| DE KING, YVONNE RUA | NJ - USDC for the District of New Jersey | 3:21-cv-03638 | ONDERLAW, LLC |
| DE LA CRUZ, NATALI | NJ - USDC for the District of New Jersey | 3:19-cv-05870 | ONDERLAW, LLC |
| DE LEON, TASIANA | NJ - USDC for the District of New Jersey | 3:21-cv-04416 | ONDERLAW, LLC |
| DE LOS SANTOS, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-17420 | ONDERLAW, LLC |
| DEAGUIAR, MARTA | NJ - USDC for the District of New Jersey | 3:20-cv-09899 | ONDERLAW, LLC |
| DEAN, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-21835 | ONDERLAW, LLC |
| DEAN, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-02302 | ONDERLAW, LLC |
| DEAN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-07146 | ONDERLAW, LLC |
| DEAN, TAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-02811 | ONDERLAW, LLC |
| DEAN, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-13769 | ONDERLAW, LLC |
| DEAN, WENDY | NJ - USDC for the District of New Jersey | 3:17-cv-13494 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DEANDA, DORA | NJ - USDC for the District of New Jersey | 3:21-cv-05671 | ONDERLAW, LLC |
| DEANECELLI, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-02814 | ONDERLAW, LLC |
| DEANGELIS, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-05763 | ONDERLAW, LLC |
| DEAR, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-10150 | ONDERLAW, LLC |
| DEARDOFF, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-21553 | ONDERLAW, LLC |
| DEARDORF, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-07641 | ONDERLAW, LLC |
| DEARING, SALLY | NJ - USDC for the District of New Jersey | 3:21-cv-02848 | ONDERLAW, LLC |
| DEATON, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-05170 | ONDERLAW, LLC |
| DEATON, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-10154 | ONDERLAW, LLC |
| DEATON, LEA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| DEBANO, JUSTINE | NJ - USDC for the District of New Jersey | 3:18-cv-08281 | ONDERLAW, LLC |
| DEBLOCK, DARLINE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| DEBOLT, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-06320 | ONDERLAW, LLC |
| DEBORAH CARR | NJ - USDC for the District of New Jersey | 3:21-cv-18255 | ONDERLAW, LLC |
| DEBOSE, BLONDENIA | NJ - USDC for the District of New Jersey | 3:21-cv-09889 | ONDERLAW, LLC |
| DEBRA BENNETT | NJ - USDC for the District of New Jersey | 3:21-cv-18385 | ONDERLAW, LLC |
| DEBRUCE, JEANNE | MO - Circuit Court - City of St. Louis | 1722-CC10919 | ONDERLAW, LLC |
| DECAYLOR, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-19209 | ONDERLAW, LLC |
| DECKARD, MAVIS | NJ - USDC for the District of New Jersey | 3:21-cv-16834 | ONDERLAW, LLC |
| DECKER, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-20496 | ONDERLAW, LLC |
| DECKER, KATHERINE | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| DECKER, LORI | NJ - USDC for the District of New Jersey | 3:18-cv-15281 | ONDERLAW, LLC |
| DECKER, MARTHA | MO - Circuit Court - City of St. Louis | 1422-CC0932-6-01 | ONDERLAW, LLC |
| DECKER-CLARK, CHEYANN | NJ - USDC for the District of New Jersey | 3:21-cv-10155 | ONDERLAW, LLC |
| DECKMAN, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-13207 | ONDERLAW, LLC |
| DECOLA, JODI | NJ - USDC for the District of New Jersey | 3:19-cv-04407 | ONDERLAW, LLC |
| DECOUX, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-02903 | ONDERLAW, LLC |
| DECUIRE, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-20041 | ONDERLAW, LLC |
| DEDIOS, CONSUELO | NJ - USDC for the District of New Jersey | 3:21-cv-03894 | ONDERLAW, LLC |
| DEFEHR, VIOLET | NJ - USDC for the District of New Jersey | 3:21-cv-16974 | ONDERLAW, LLC |
| DEFIGH, AMELIA | NJ - USDC for the District of New Jersey | 3:21-cv-07592 | ONDERLAW, LLC |
| DEFONZO, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-10158 | ONDERLAW, LLC |
| DEGIDIO, KATHLEEN | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| DEGILIO, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-05852 | ONDERLAW, LLC |
| DEGRAFFENREID, KEAUNDREA | NJ - USDC for the District of New Jersey | 3:17-cv-09794 | ONDERLAW, LLC |
| DEGRAFFINREID, ATHIELIA | NJ - USDC for the District of New Jersey | 3:21-cv-02239 | ONDERLAW, LLC |
| DEHART, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-20497 | ONDERLAW, LLC |
| DEHATE, SHERRI | NJ - USDC for the District of New Jersey | 3:18-cv-10052 | ONDERLAW, LLC |
| DEITERS, MARCELLA | NJ - USDC for the District of New Jersey | 3:20-cv-20501 | ONDERLAW, LLC |
| DEJESUS, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | ONDERLAW, LLC |
| DEJON, MARTI | NJ - USDC for the District of New Jersey | 3:18-cv-08001 | ONDERLAW, LLC |
| DELANEY, CAITLYN | NJ - USDC for the District of New Jersey | 3:18-cv-09531 | ONDERLAW, LLC |
| DELEON, ARGELIS | NJ - USDC for the District of New Jersey | 3:21-cv-06196 | ONDERLAW, LLC |
| DELEON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-04915 | ONDERLAW, LLC |
| DELEON, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-07111 | ONDERLAW, LLC |
| DELEON, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-01190 | ONDERLAW, LLC |
| DELEON-BRAITERMAN, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-02118 | ONDERLAW, LLC |
| DELGADO, HERLINDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| DELGADO, REBECCA | CA - Superior Court - Los Angeles County | BC681839 | ONDERLAW, LLC |
| DELGADO, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | ONDERLAW, LLC |
| DELGADO, RHONDA | NJ - USDC for the District of New Jersey | 3:19-cv-08124 | ONDERLAW, LLC |
| DELICRUZ, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-20504 | ONDERLAW, LLC |
| DELISA, CAROL | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| DELLA-MONICA, NOLA | NJ - USDC for the District of New Jersey | 3:21-cv-09523 | ONDERLAW, LLC |
| DELOCH, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-03588 | ONDERLAW, LLC |
| DELONG, TERRA | NJ - USDC for the District of New Jersey | 3:21-cv-04193 | ONDERLAW, LLC |
| DELONG, TONYA | NJ - USDC for the District of New Jersey | 3:18-cv-13590 | ONDERLAW, LLC |
| DEMAREE, SHIRLEY | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| DEMELLO, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | ONDERLAW, LLC |
| DEMMONS, SELENA | NJ - USDC for the District of New Jersey | 3:19-cv-02870 | ONDERLAW, LLC |
| DENEUT, SYREETA | NJ - USDC for the District of New Jersey | 3:20-cv-20506 | ONDERLAW, LLC |
| DENGEL, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-05098 | ONDERLAW, LLC |
| DENITHORNE, ALLANA | NJ - USDC for the District of New Jersey | 3:19-cv-18651 | ONDERLAW, LLC |
| DENNARD, PAULA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| DENNIS, DONELLA | NJ - USDC for the District of New Jersey | 3:20-cv-07093 | ONDERLAW, LLC |
| DENNIS, FRANCINA | NJ - USDC for the District of New Jersey | 3:21-cv-03218 | ONDERLAW, LLC |
| DENNIS, HELENA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| DENNIS, MARIANNE | NJ - USDC for the District of New Jersey | 3:18-cv-01762 | ONDERLAW, LLC |
| DENNIS, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-04105 | ONDERLAW, LLC |
| DENNIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-19605 | ONDERLAW, LLC |
| DENNISON, TANYA | NJ - USDC for the District of New Jersey | 3:21-cv-04941 | ONDERLAW, LLC |
| DENT, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-09262 | ONDERLAW, LLC |
| DEPARTHY, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-00917 | ONDERLAW, LLC |
| DEPAULO-HARGRAVES, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-08333 | ONDERLAW, LLC |
| DEPODESTA, GAIL | NJ - USDC for the District of New Jersey | 3:18-cv-11379 | ONDERLAW, LLC |
| DEPUTRON, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-09075 | ONDERLAW, LLC |
| DERBAUM, TREVA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| DERIBAS, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-17809 | ONDERLAW, LLC |
| DERITA, DOLORES | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| DEROSARIO, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-09412 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DEROUEN, MARGIE | NJ - USDC for the District of New Jersey | 3:21-cv-04758 | ONDERLAW, LLC |
| DESANTIS, EVA | NJ - USDC for the District of New Jersey | 3:17-cv-09877 | ONDERLAW, LLC |
| DESELLE, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-04634 | ONDERLAW, LLC |
| DESKINS, ANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-04983 | ONDERLAW, LLC |
| DESPAIN, ROXANNA | NJ - USDC for the District of New Jersey | 3:20-cv-12491 | ONDERLAW, LLC |
| DESSLER, LUCILLE | NJ - USDC for the District of New Jersey | 3:17-cv-09173 | ONDERLAW, LLC |
| DESTEFANO, LAURA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| DEUTSCH, DANIELLE | NJ - USDC for the District of New Jersey | 3:21-cv-07041 | ONDERLAW, LLC |
| DEVALL, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-05739 | ONDERLAW, LLC |
| DEVILBISS, MOIRA | NJ - USDC for the District of New Jersey | 3:21-cv10160 | ONDERLAW, LLC |
| DEVILLE, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-13117 | ONDERLAW, LLC |
| DEVINE, KELLY | NJ - USDC for the District of New Jersey | 3:17-cv-12357 | ONDERLAW, LLC |
| DEVLIN, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-10190 | ONDERLAW, LLC |
| DEVLIN, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-06340 | ONDERLAW, LLC |
| DEVONE, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-00799 | ONDERLAW, LLC |
| DEVORE, KUIKIEW | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| DEVOULD, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-03584 | ONDERLAW, LLC |
| DEWEASE, ELSSYE | NJ - USDC for the District of New Jersey | 3:18-cv-17795 | ONDERLAW, LLC |
| DEWEESE, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-10162 | ONDERLAW, LLC |
| DEWITT, BRIDGET | NJ - USDC for the District of New Jersey | 3:21-cv-01958 | ONDERLAW, LLC |
| DEWITT, COLETTE | NJ - USDC for the District of New Jersey | 3:21-cv-07636 | ONDERLAW, LLC |
| DEWS, LEXIDEAN | NJ - USDC for the District of New Jersey | 3:21-cv-08519 | ONDERLAW, LLC |
| DEXTER, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| DHONDT, KIM | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| DI NUNZIO, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-05280 | ONDERLAW, LLC |
| DIA, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-15382 | ONDERLAW, LLC |
| DIAL, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-03771 | ONDERLAW, LLC |
| DIAMBRI, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-09250 | ONDERLAW, LLC |
| DIAMOND-COX, HOPE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| DIANGELO, OLIVIA | NJ - USDC for the District of New Jersey | 3:21-cv-07849 | ONDERLAW, LLC |
| DIAS, MARIA | FL - Circuit Court - Palm Beach County | 502020CA13955XXXXmBAF | ONDERLAW, LLC |
| DIAZ, ROSA | NJ - USDC for the District of New Jersey | 3:21-cv-09261 | ONDERLAW, LLC |
| DIAZ-CRUZ, SHAKIA | NJ - USDC for the District of New Jersey | 3:21-cv-07972 | ONDERLAW, LLC |
| DIBATTISTA, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-04592 | ONDERLAW, LLC |
| DIBATTISTA, LESLIE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| DICESARE, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-09108 | ONDERLAW, LLC |
| DICKE, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-16307 | ONDERLAW, LLC |
| DICKENS, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-14044 | ONDERLAW, LLC |
| DICKERSON, BELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-04420 | ONDERLAW, LLC |
| DICKERSON, CHARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-03445 | ONDERLAW, LLC |
| DICKERSON, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-02044 | ONDERLAW, LLC |
| DICKEY, GLENDA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| DICKEY, MACY | NJ - USDC for the District of New Jersey | 3:20-cv-20507 | ONDERLAW, LLC |
| DICKISON, MICHELE | NJ - USDC for the District of New Jersey | 3:21-cv-05172 | ONDERLAW, LLC |
| DICKSON, JEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-07877 | ONDERLAW, LLC |
| DICKS-RADFORD, BELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-07129 | ONDERLAW, LLC |
| DIEGO, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-11385 | ONDERLAW, LLC |
| DIETRICH, BELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-02999 | ONDERLAW, LLC |
| DIETSCH, LORI | NJ - USDC for the District of New Jersey | 3:18-cv-10054 | ONDERLAW, LLC |
| DIETTERICH, BRIANNA | NJ - USDC for the District of New Jersey | 3:21-cv-20508 | ONDERLAW, LLC |
| DIEZ, LUZ | NJ - USDC for the District of New Jersey | 3:21-cv-09304 | ONDERLAW, LLC |
| DIFRANCO, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-08015 | ONDERLAW, LLC |
| DIKIS, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-06598 | ONDERLAW, LLC |
| DILDINE, CARROLL | NJ - USDC for the District of New Jersey | 3:17-cv-05401 | ONDERLAW, LLC |
| DILLARD, FAY | NJ - USDC for the District of New Jersey | 3:17-cv-08334 | ONDERLAW, LLC |
| DILLARD, MILDRED | NJ - USDC for the District of New Jersey | 3:18-cv-17587 | ONDERLAW, LLC |
| DILLEY, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-06008 | ONDERLAW, LLC |
| DILLEY, DEIDRE | NJ - USDC for the District of New Jersey | 3:21-cv-17279 | ONDERLAW, LLC |
| DILLON, HATTIE | NJ - USDC for the District of New Jersey | 3:18-cv-08165 | ONDERLAW, LLC |
| DILLON, LAUREN | NJ - USDC for the District of New Jersey | 3:20-cv-02664 | ONDERLAW, LLC |
| DILLON, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-07469 | ONDERLAW, LLC |
| DIMARZO, MARION | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| DIMATULAC, CECILIA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| DINET, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-16384 | ONDERLAW, LLC |
| DINKINS, LOQUATOR | NJ - USDC for the District of New Jersey | 3:21-cv-03567 | ONDERLAW, LLC |
| DINKINS, MAY | NJ - USDC for the District of New Jersey | 3:20-cv-08985 | ONDERLAW, LLC |
| DIOSO, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-08970 | ONDERLAW, LLC |
| DIPERSIO, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-08453 | ONDERLAW, LLC |
| DIRKS, SHARONDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| DIROCCO, MARY | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| DISANTIS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-03824 | ONDERLAW, LLC |
| DISNEY, ELLEN | NJ - USDC for the District of New Jersey | 3:17-cv-11006 | ONDERLAW, LLC |
| DISTASIO, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-14703 | ONDERLAW, LLC |
| DISTEFANO, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-02453 | ONDERLAW, LLC |
| DITMORE, ERIN | NJ - USDC for the District of New Jersey | 3:21-cv-08950 | ONDERLAW, LLC |
| DITTER, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-05684 | ONDERLAW, LLC |
| DIVERS, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-09292 | ONDERLAW, LLC |
| DIVINE, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | ONDERLAW, LLC |
| DIXON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-09315 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DIXON, EARLIE | NJ - USDC for the District of New Jersey | 3:21-cv-06065 | ONDERLAW, LLC |
| DIXON, JO | NJ - USDC for the District of New Jersey | 3:21-cv-07806 | ONDERLAW, LLC |
| DIXON, LANITA | NJ - USDC for the District of New Jersey | 3:17-cv-09864 | ONDERLAW, LLC |
| DIXON, ROSA | NJ - USDC for the District of New Jersey | 3:21-cv-08420 | ONDERLAW, LLC |
| DIXON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-08752 | ONDERLAW, LLC |
| DIXON, VERA | NJ - USDC for the District of New Jersey | 3:21-cv-07970 | ONDERLAW, LLC |
| DIXSON, KOZETTA | NJ - USDC for the District of New Jersey | 3:21-cv-01857 | ONDERLAW, LLC |
| DIXSON-HENDERSON, MARVA | NJ - USDC for the District of New Jersey | 3:20-cv-19586 | ONDERLAW, LLC |
| DIZON, DANA | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| DJUIKOM-NGUENOUTTO, BEATRICE | NJ - USDC for the District of New Jersey | 3:21-cv-07385 | ONDERLAW, LLC |
| DOANE, ELEANOR | NJ - USDC for the District of New Jersey | 3:21-cv-07938 | ONDERLAW, LLC |
| DOBBINS, CATHEY | NJ - USDC for the District of New Jersey | 3:21-cv-02794 | ONDERLAW, LLC |
| DOBBINS, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-21836 | ONDERLAW, LLC |
| DOBBS, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-01071 | ONDERLAW, LLC |
| DOBSON, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-16746 | ONDERLAW, LLC |
| DOCTORELLO, LYNDA | NJ - USDC for the District of New Jersey | 3:21-cv-10164 | ONDERLAW, LLC |
| DODD, BOBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-08161 | ONDERLAW, LLC |
| DODD, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-05052 | ONDERLAW, LLC |
| DODGE, ALEXANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-09532 | ONDERLAW, LLC |
| DODGE, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-04188 | ONDERLAW, LLC |
| DODGE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-07112 | ONDERLAW, LLC |
| DODGEN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-00893 | ONDERLAW, LLC |
| DODSON, DIANNA | NJ - USDC for the District of New Jersey | 3:18-cv-10055 | ONDERLAW, LLC |
| DODSON, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-09810 | ONDERLAW, LLC |
| DODSON, HEIDI | NJ - USDC for the District of New Jersey | 3:20-cv-20515 | ONDERLAW, LLC |
| DOKES, FRANKIE | NJ - USDC for the District of New Jersey | 3:21-cv-05510 | ONDERLAW, LLC |
| DOKTER, LINDA | MO - Circuit Court - City of St. Louis | 1822-CC11533 | ONDERLAW, LLC |
| DOLL, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| DOMIER, PAULETTE | NJ - USDC for the District of New Jersey | 3:20-cv-03574 | ONDERLAW, LLC |
| DOMINA, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-07020 | ONDERLAW, LLC |
| DOMINGUEZ, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-10169 | ONDERLAW, LLC |
| DOMINGUEZ, DAILINA | NJ - USDC for the District of New Jersey | 3:21-cv-05424 | ONDERLAW, LLC |
| DOMINGUEZ, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06105 | ONDERLAW, LLC |
| DOMINQUEZ, ALICIA | NJ - USDC for the District of New Jersey | 3:21-cv-07288 | ONDERLAW, LLC |
| DONAHUE, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-21226 | ONDERLAW, LLC |
| DONAHUE, SAMI | NJ - USDC for the District of New Jersey | 3:21-cv-03481 | ONDERLAW, LLC |
| DONALD, MABLE | NJ - USDC for the District of New Jersey | 3:20-cv-09900 | ONDERLAW, LLC |
| DONALDSON, LORI (EUBANKS) | NJ - USDC for the District of New Jersey | 3:21-cv-10174 | ONDERLAW, LLC |
| DONALDSON, MELANIE | NJ - USDC for the District of New Jersey | 3:21-cv-07687 | ONDERLAW, LLC |
| DONALDSON, ROBERTA | NJ - USDC for the District of New Jersey | 3:21-cv-12353 | ONDERLAW, LLC |
| DONATH, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-17706 | ONDERLAW, LLC |
| DONATO, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-07172 | ONDERLAW, LLC |
| DONEGAN, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-11495 | ONDERLAW, LLC |
| DONLON, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-07689 | ONDERLAW, LLC |
| DONNA, HOLDER | NJ - USDC for the District of New Jersey | 3:21-cv-02907 | ONDERLAW, LLC |
| DONNELLY, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| DONNER, LYDIA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| DONOHOE, CATHIE | NJ - USDC for the District of New Jersey | 3:19-cv-21170 | ONDERLAW, LLC |
| DONOHUE, ROBIN | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| DONOVAN, ANDREA | NJ - USDC for the District of New Jersey | 3:19-cv-21488 | ONDERLAW, LLC |
| DONOVAN, ANNEMARIE | NJ - USDC for the District of New Jersey | 3:18-cv-04995 | ONDERLAW, LLC |
| DOOLEY, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| DORADO, TABBATHA | NJ - USDC for the District of New Jersey | 3:21-cv-01981 | ONDERLAW, LLC |
| DORIN, MARION | NJ - USDC for the District of New Jersey | 3:19-cv-20758 | ONDERLAW, LLC |
| DORR, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-16133 | ONDERLAW, LLC |
| DORRIS, ARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-06421 | ONDERLAW, LLC |
| DORSEY, IRMA | NJ - USDC for the District of New Jersey | 3:21-cv-06753 | ONDERLAW, LLC |
| DORSEY, VICKI | NJ - USDC for the District of New Jersey | 3:21-cv-12367 | ONDERLAW, LLC |
| DORSEY, VIOLA | NJ - USDC for the District of New Jersey | 3:21-cv-06335 | ONDERLAW, LLC |
| DOSIA, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-07811 | ONDERLAW, LLC |
| DOSS, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-20517 | ONDERLAW, LLC |
| DOTSON, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-05857 | ONDERLAW, LLC |
| DOTSON, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-21561 | ONDERLAW, LLC |
| DOTY, AMBER | NJ - USDC for the District of New Jersey | 3:21-cv-05419 | ONDERLAW, LLC |
| DOUCETTE, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:21-cv-08969 | ONDERLAW, LLC |
| DOUGAN, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-03484 | ONDERLAW, LLC |
| DOUGHERTY, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-21837 | ONDERLAW, LLC |
| DOUGHTERTY, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-01522 | ONDERLAW, LLC |
| DOUGLAS, BEATRICE | NJ - USDC for the District of New Jersey | 3:21-cv-07573 | ONDERLAW, LLC |
| DOUGLAS, JOANN | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| DOUGLAS, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-03081 | ONDERLAW, LLC |
| DOUTHIT, TRACY | NJ - USDC for the District of New Jersey | 3:17-cv-09245 | ONDERLAW, LLC |
| DOUTHIT, TRACY | NJ - USDC for the District of New Jersey | 3:17-cv-09245 | ONDERLAW, LLC |
| DOUTHIT, TRACY | NJ - USDC for the District of New Jersey | 3:17-cv-09245 | ONDERLAW, LLC |
| DOVE, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:21-cv-09421 | ONDERLAW, LLC |
| DOVE, MONIQUE | NJ - USDC for the District of New Jersey | 3:21-cv-08645 | ONDERLAW, LLC |
| DOVEL, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-03438 | ONDERLAW, LLC |
| DOWD, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-21671 | ONDERLAW, LLC |
| DOWD, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOWDY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-20522 | ONDERLAW, LLC |
| DOWELL, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-20782 | ONDERLAW, LLC |
| DOWNARD, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-05048 | ONDERLAW, LLC |
| DOWNEY, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-06958 | ONDERLAW, LLC |
| DOWNEY, YVONNE | NJ - USDC for the District of New Jersey | 3:18-cv-10794 | ONDERLAW, LLC |
| DOWNS, ELRITA | NJ - USDC for the District of New Jersey | 3:21-cv-09252 | ONDERLAW, LLC |
| DOYLE, GLENDA | NJ - USDC for the District of New Jersey | 3:18-cv-10056 | ONDERLAW, LLC |
| DOYLE, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-05107 | ONDERLAW, LLC |
| DOYLE, JESSICA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| DRAA, AMY | NJ - USDC for the District of New Jersey | 3:19-cv-20637 | ONDERLAW, LLC |
| DRAGONETTI, MARYANN | NJ - USDC for the District of New Jersey | 3:21-cv-07340 | ONDERLAW, LLC |
| DRAIN-MATHIS, CHANELL | NJ - USDC for the District of New Jersey | 3:21-cv-17244 | ONDERLAW, LLC |
| DRAKE, ANGELIA | NJ - USDC for the District of New Jersey | 3:21-cv-05264 | ONDERLAW, LLC |
| DRAKE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-08005 | ONDERLAW, LLC |
| DRAKE, RANN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| DRAKE, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-02178 | ONDERLAW, LLC |
| DRAYTON, REBECCA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| DRAYTON, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-17532 | ONDERLAW, LLC |
| DREITLEIN, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-06322 | ONDERLAW, LLC |
| DRESSER, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-09902 | ONDERLAW, LLC |
| DRESSLER, RENEE | NJ - USDC for the District of New Jersey | 3:21-cv-18042 | ONDERLAW, LLC |
| DREW, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-10178 | ONDERLAW, LLC |
| DREWNOSKI, MARYANNN | NJ - USDC for the District of New Jersey | 3:21-cv-08857 | ONDERLAW, LLC |
| DRIVER, LEILA | NJ - USDC for the District of New Jersey | 3:19-cv-09080 | ONDERLAW, LLC |
| DRIVER, MAXINE | NJ - USDC for the District of New Jersey | 3:17-cv-10957 | ONDERLAW, LLC |
| DRIVER, MAXINE | NJ - USDC for the District of New Jersey | 3:19-cv-21554 | ONDERLAW, LLC |
| DRIVER, SANDY | NJ - USDC for the District of New Jersey | 3:21-cv-04938 | ONDERLAW, LLC |
| DROG, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-09799 | ONDERLAW, LLC |
| DRUCK, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-07102 | ONDERLAW, LLC |
| DRUM, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-16755 | ONDERLAW, LLC |
| DRUMGOLE, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-03315 | ONDERLAW, LLC |
| DRYER-ANDREWS, JOYCE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| DU BOSE, GEORGIA | NJ - USDC for the District of New Jersey | 3:20-cv-06552 | ONDERLAW, LLC |
| DUBOIS, BILLIE-JO | NJ - USDC for the District of New Jersey | 3:21-cv-07140 | ONDERLAW, LLC |
| DUBOIS, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-04725 | ONDERLAW, LLC |
| DUBOSE, DORA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| DUCKWORTH, MADALINE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| DUDEK, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-10180 | ONDERLAW, LLC |
| DUFAULT, MELLISA | NJ - USDC for the District of New Jersey | 3:18-cv-01760 | ONDERLAW, LLC |
| DUFF, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-02094 | ONDERLAW, LLC |
| DUFF, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-09097 | ONDERLAW, LLC |
| DUFFY, CLAUDIA | NJ - USDC for the District of New Jersey | 3:17-cv-08972 | ONDERLAW, LLC |
| DUFFY, DARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-08187 | ONDERLAW, LLC |
| DUFFY, DENISE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| DUFFY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-06822 | ONDERLAW, LLC |
| DUGUID, MIRIAM | NJ - USDC for the District of New Jersey | 3:20-cv-14213 | ONDERLAW, LLC |
| DUKE, TULANE | NJ - USDC for the District of New Jersey | 3:18-cv-08686 | ONDERLAW, LLC |
| DUKES, KATHLEEN | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| DUKES, SHEILA | NJ - USDC for the District of New Jersey | 3:19-cv-13119 | ONDERLAW, LLC |
| DUKEWITS, SUZANNE | NJ - USDC for the District of New Jersey | 3:18-cv-12716 | ONDERLAW, LLC |
| DUMESNIL, THERESA | NJ - USDC for the District of New Jersey | 3:19-cv-08470 | ONDERLAW, LLC |
| DUMITRU, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-16944 | ONDERLAW, LLC |
| DUNBAR, GLENDA | NJ - USDC for the District of New Jersey | 3:21-cv-03482 | ONDERLAW, LLC |
| DUNBAR, KATE | NJ - USDC for the District of New Jersey | 3:21-cv-08187 | ONDERLAW, LLC |
| DUNBAR, TAKIYAH | NJ - USDC for the District of New Jersey | 3:21-cv-17703 | ONDERLAW, LLC |
| DUNCAN, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-07054 | ONDERLAW, LLC |
| DUNCAN, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-04345 | ONDERLAW, LLC |
| DUNCAN, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-10483 | ONDERLAW, LLC |
| DUNCAN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-17614 | ONDERLAW, LLC |
| DUNCAN, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-09175 | ONDERLAW, LLC |
| DUNCAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-06471 | ONDERLAW, LLC |
| DUNCAN, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-02401 | ONDERLAW, LLC |
| DUNCAN, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-01970 | ONDERLAW, LLC |
| DUNFORD, CLOEATA | NJ - USDC for the District of New Jersey | 3:20-cv-03070 | ONDERLAW, LLC |
| DUNKER-CROSS, BECKY | NJ - USDC for the District of New Jersey | 3:21-cv-04735 | ONDERLAW, LLC |
| DUNLAP, NUANA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| DUNLOP, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-13063 | ONDERLAW, LLC |
| DUNN, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-02855 | ONDERLAW, LLC |
| DUNN, JEAN | NJ - USDC for the District of New Jersey | 3:17-cv-10474 | ONDERLAW, LLC |
| DUNN, KATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-09926 | ONDERLAW, LLC |
| DUNN, PEGGY | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| DUNN, TAMMI | NJ - USDC for the District of New Jersey | 3:21-cv-05218 | ONDERLAW, LLC |
| DUNPHY, COLLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-08833 | ONDERLAW, LLC |
| DUNSTON, IDA | NJ - USDC for the District of New Jersey | 3:21-cv-02116 | ONDERLAW, LLC |
| DUPREE, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-03859 | ONDERLAW, LLC |
| DURAN, CATHERINE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| DURAND-BLOUNT, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-05114 | ONDERLAW, LLC |
| DURHAM, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-04422 | ONDERLAW, LLC |
| DURHAM, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-05367 | ONDERLAW, LLC |
| DURIO, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-20003 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DURRAH, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-05332 | ONDERLAW, LLC |
| DURRETT, HEATHER | NJ - USDC for the District of New Jersey | 3:21-cv-08154 | ONDERLAW, LLC |
| DUTCH, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-01858 | ONDERLAW, LLC |
| DUTTON, AMY | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| DUTTON, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-08975 | ONDERLAW, LLC |
| DUVALL, MICHELE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| DWYER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-17790 | ONDERLAW, LLC |
| DYE, DARLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-08154 | ONDERLAW, LLC |
| DYE, JACQUELYN | NJ - USDC for the District of New Jersey | 3:20-cv-01437 | ONDERLAW, LLC |
| DYE, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-19024 | ONDERLAW, LLC |
| DYE, SANDRA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| DYER, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-05072 | ONDERLAW, LLC |
| DYER, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-04148 | ONDERLAW, LLC |
| DYETT, JULIA | NJ - USDC for the District of New Jersey | 3:21-cv-06627 | ONDERLAW, LLC |
| DYMOND, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-00723 | ONDERLAW, LLC |
| DYREK, AMELIA | NJ - USDC for the District of New Jersey | 3:21-cv-17495 | ONDERLAW, LLC |
| EAGAN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-06290 | ONDERLAW, LLC |
| EARL, SUZETTE | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| EARLE, GRAZELDA | NJ - USDC for the District of New Jersey | 3:21-cv-03282 | ONDERLAW, LLC |
| EARLEY, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-16836 | ONDERLAW, LLC |
| EARLY, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-06882 | ONDERLAW, LLC |
| EARNHARDT, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-20326 | ONDERLAW, LLC |
| EARNHARDT, ROSA | NJ - USDC for the District of New Jersey | 3:21-cv-05665 | ONDERLAW, LLC |
| EASLEY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12196 | ONDERLAW, LLC |
| EASLY, DOLORES | NJ - USDC for the District of New Jersey | 3:21-cv-02978 | ONDERLAW, LLC |
| EASTERLING, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-02595 | ONDERLAW, LLC |
| EASTERLING-TORGIANI, JULIA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| EASTMAN, ALMA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | ONDERLAW, LLC |
| EASTON, MEAGAN | NJ - USDC for the District of New Jersey | 3:21-cv-06905 | ONDERLAW, LLC |
| EATON, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-04808 | ONDERLAW, LLC |
| EATON, RUBY | NJ - USDC for the District of New Jersey | 3:20-cv-13250 | ONDERLAW, LLC |
| EBEL, MELA | NJ - USDC for the District of New Jersey | 3:21-cv-09115 | ONDERLAW, LLC |
| EBERT, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-08215 | ONDERLAW, LLC |
| ECHEVARRIA, WILMARIE | NJ - USDC for the District of New Jersey | 3:21-cv-05090 | ONDERLAW, LLC |
| ECK, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-10876 | ONDERLAW, LLC |
| ECKELS, JOZEL | NJ - USDC for the District of New Jersey | 3:21-cv-08342 | ONDERLAW, LLC |
| ECKES, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-14068 | ONDERLAW, LLC |
| ECKSTEIN, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-06467 | ONDERLAW, LLC |
| EDDE, BOBBIE | NJ - USDC for the District of New Jersey | 3:18-cv-14024 | ONDERLAW, LLC |
| EDDINS, KARY | NJ - USDC for the District of New Jersey | 3:17-cv-09248 | ONDERLAW, LLC |
| EDDINS, KARY | NJ - USDC for the District of New Jersey | 3:17-cv-09248 | ONDERLAW, LLC |
| EDDINS, KARY | NJ - USDC for the District of New Jersey | 3:17-cv-09248 | ONDERLAW, LLC |
| EDDLEMAN, TERI | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| EDDLEMON, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-07186 | ONDERLAW, LLC |
| EDDY, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-11021 | ONDERLAW, LLC |
| EDDY, MONA | NJ - USDC for the District of New Jersey | 3:21-cv-00841 | ONDERLAW, LLC |
| EDDY, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-20524 | ONDERLAW, LLC |
| EDE, THERESA | NJ - USDC for the District of New Jersey | 3:18-cv-02927 | ONDERLAW, LLC |
| EDENS, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-12198 | ONDERLAW, LLC |
| EDGAR, WILMA | NJ - USDC for the District of New Jersey | 3:21-cv-09695 | ONDERLAW, LLC |
| EDMOND, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-05165 | ONDERLAW, LLC |
| EDMONDS, JANIE | NJ - USDC for the District of New Jersey | 3:21-cv-02320 | ONDERLAW, LLC |
| EDMONDS, LAURIE | NJ - USDC for the District of New Jersey | 3:21-cv-09222 | ONDERLAW, LLC |
| EDMONDS, MONA | NJ - USDC for the District of New Jersey | 3:17-cv-10895 | ONDERLAW, LLC |
| EDSALL, PENNY | NJ - USDC for the District of New Jersey | 3:21-cv-07008 | ONDERLAW, LLC |
| EDWARDS, ANDREA | NJ - USDC for the District of New Jersey | 3:21-cv-07817 | ONDERLAW, LLC |
| EDWARDS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-20525 | ONDERLAW, LLC |
| EDWARDS, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-01632 | ONDERLAW, LLC |
| EDWARDS, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-09395 | ONDERLAW, LLC |
| EDWARDS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-10947 | ONDERLAW, LLC |
| EDWARDS, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-13450 | ONDERLAW, LLC |
| EDWARDS, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| EDWARDS, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-00824 | ONDERLAW, LLC |
| EDWARDS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | ONDERLAW, LLC |
| EDWARDS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-04423 | ONDERLAW, LLC |
| EDWARDS, PRECIOUS | NJ - USDC for the District of New Jersey | 3:21-cv-05685 | ONDERLAW, LLC |
| EDWARDS, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-02906 | ONDERLAW, LLC |
| EDWARDS, SHERRICE | NJ - USDC for the District of New Jersey | 3:21-cv-02211 | ONDERLAW, LLC |
| EDWARDS, TERRINA | NJ - USDC for the District of New Jersey | 3:21-cv-07702 | ONDERLAW, LLC |
| EDWARDS, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-01079 | ONDERLAW, LLC |
| EDWARDS, VOCTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-07068 | ONDERLAW, LLC |
| EDWARDS-HARTE, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-06333 | ONDERLAW, LLC |
| EISINGER, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-22192 | ONDERLAW, LLC |
| EITEL, DOROTHY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| EKUWSUMI, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-04574 | ONDERLAW, LLC |
| ELDER, HARRIETT | NJ - USDC for the District of New Jersey | 3:19-cv-06611 | ONDERLAW, LLC |
| ELDER, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-08381 | ONDERLAW, LLC |
| ELDERIDGE, GAYLA | NJ - USDC for the District of New Jersey | 3:21-cv-08452 | ONDERLAW, LLC |
| ELIJAH, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-07057 | ONDERLAW, LLC |
| ELIZONDO, NEYDA | NJ - USDC for the District of New Jersey | 3:18-cv-03584 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ELKINS, CHRISTINA | NJ - USDC for the District of New Jersey | 3:18-cv-03378 | ONDERLAW, LLC |
| ELKINS, RHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-05205 | ONDERLAW, LLC |
| ELKINS, SHERRI | NJ - USDC for the District of New Jersey | 3:21-cv-18057 | ONDERLAW, LLC |
| ELLEDGE, VELMA | NJ - USDC for the District of New Jersey | 3:21-cv-08235 | ONDERLAW, LLC |
| ELLEN, MILLER | NJ - USDC for the District of New Jersey | 3:21-cv-06244 | ONDERLAW, LLC |
| ELLINGBURG, LAKEVIA | NJ - USDC for the District of New Jersey | 3:21-cv-08044 | ONDERLAW, LLC |
| ELLIOT, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-02629 | ONDERLAW, LLC |
| ELLIOT, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-12937 | ONDERLAW, LLC |
| ELLIOT, SHERYL | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| ELLIOTT, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-16126 | ONDERLAW, LLC |
| ELLIOTT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-16110 | ONDERLAW, LLC |
| ELLIOTT, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-13677 | ONDERLAW, LLC |
| ELLIOTT, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-04425 | ONDERLAW, LLC |
| ELLIOTT, MILEAH | NJ - USDC for the District of New Jersey | 3:21-cv-03220 | ONDERLAW, LLC |
| ELLIS, BRENDA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| ELLIS, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-10181 | ONDERLAW, LLC |
| ELLIS, KAYLA | NJ - USDC for the District of New Jersey | 3:21-cv-07040 | ONDERLAW, LLC |
| ELLIS, MARYANN | NJ - USDC for the District of New Jersey | 3:21-cv-01340 | ONDERLAW, LLC |
| ELLIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-08336 | ONDERLAW, LLC |
| ELLIS, VALARIE | NJ - USDC for the District of New Jersey | 3:18-cv-03472 | ONDERLAW, LLC |
| ELLISON, CAREN | NJ - USDC for the District of New Jersey | 3:17-cv-08836 | ONDERLAW, LLC |
| ELLISON, MEGHAN | NJ - USDC for the District of New Jersey | 3:21-cv-09557 | ONDERLAW, LLC |
| ELLISON, PATRICE | NJ - USDC for the District of New Jersey | 3:21-cv-08135 | ONDERLAW, LLC |
| ELROD, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-02264 | ONDERLAW, LLC |
| ELSBERRY, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-20526 | ONDERLAW, LLC |
| ELSMORE, JOANNA | NJ - USDC for the District of New Jersey | 3:17-cv-09554 | ONDERLAW, LLC |
| ELY, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-10407 | ONDERLAW, LLC |
| EMBRY, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-00840 | ONDERLAW, LLC |
| EMEL, ROMAYNE | NJ - USDC for the District of New Jersey | 3:21-cv-04930 | ONDERLAW, LLC |
| EMILYON, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-00008 | ONDERLAW, LLC |
| EMINETH, LADONNA | NJ - USDC for the District of New Jersey | 3:20-cv-20527 | ONDERLAW, LLC |
| EMMERT, NINA | NJ - USDC for the District of New Jersey | 3:21-cv-03999 | ONDERLAW, LLC |
| ENDERS, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-10158 | ONDERLAW, LLC |
| ENDERS, GEORGINA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| ENDICOTT, COURTNEY | NJ - USDC for the District of New Jersey | 3:18-cv-08385 | ONDERLAW, LLC |
| ENDSLEY, DELLA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| ENGDAHL, FATMATA | NJ - USDC for the District of New Jersey | 3:20-cv-06668 | ONDERLAW, LLC |
| ENGELHARDT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-10545 | ONDERLAW, LLC |
| ENGLAND, CHRIS | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| ENGLAND, ELLI | NJ - USDC for the District of New Jersey | 3:18-cv-08844 | ONDERLAW, LLC |
| ENGLAND, REGINA | NJ - USDC for the District of New Jersey | 3:21-cv-05834 | ONDERLAW, LLC |
| ENGLEHART, DARNELLA | NJ - USDC for the District of New Jersey | 3:18-cv-07019 | ONDERLAW, LLC |
| ENGLER, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-07337 | ONDERLAW, LLC |
| ENGLISH, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| ENGLISH, BRITTANY | NJ - USDC for the District of New Jersey | 3:21-cv-05585 | ONDERLAW, LLC |
| ENGLISH, JULIANA | NJ - USDC for the District of New Jersey | 3:17-cv-09671 | ONDERLAW, LLC |
| ENGVALDSEN, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-13812 | ONDERLAW, LLC |
| ENNIN, CORINTHIANS | NJ - USDC for the District of New Jersey | 3:21-cv-02642 | ONDERLAW, LLC |
| ENNIS, CHANTIP | NJ - USDC for the District of New Jersey | 3:20-cv-11102 | ONDERLAW, LLC |
| ENNIS, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-09281 | ONDERLAW, LLC |
| ENOCH, NORA | NJ - USDC for the District of New Jersey | 3:21-cv-05858 | ONDERLAW, LLC |
| ENRICO, BONNY | NJ - USDC for the District of New Jersey | 3:17-cv-10260 | ONDERLAW, LLC |
| ENSIGN, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-09428 | ONDERLAW, LLC |
| ENSLEY, CARMEN | NJ - USDC for the District of New Jersey | 3:19-cv-14631 | ONDERLAW, LLC |
| ENSOR, BARBARA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| ENTERLINE, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-07912 | ONDERLAW, LLC |
| EPLING, VERA | NJ - USDC for the District of New Jersey | 3:21-cv-06569 | ONDERLAW, LLC |
| EPPERLY, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-10580 | ONDERLAW, LLC |
| EPPERSON, MIRIAM | NJ - USDC for the District of New Jersey | 3:21-cv-10182 | ONDERLAW, LLC |
| EPPS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-10749 | ONDERLAW, LLC |
| ERDAL, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-05108 | ONDERLAW, LLC |
| ERDMAN, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-01892 | ONDERLAW, LLC |
| ERICKSON, CYNTHIA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| ERICKSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-17799 | ONDERLAW, LLC |
| ERICKSON, TAMI | NJ - USDC for the District of New Jersey | 3:21-cv-04292 | ONDERLAW, LLC |
| ERICKSON, TERESA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| ERIVES, ELSA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| ERNST, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-07438 | ONDERLAW, LLC |
| ERRANTE, ROSEANN | NJ - USDC for the District of New Jersey | 3:19-cv-14495 | ONDERLAW, LLC |
| ERVIN, ANTONIETTE | NJ - USDC for the District of New Jersey | 3:20-cv-01435 | ONDERLAW, LLC |
| ERVIN, CORIE | NJ - USDC for the District of New Jersey | 3:21-cv-03316 | ONDERLAW, LLC |
| ERYSIAN, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-17498 | ONDERLAW, LLC |
| ESCALANTE, ARMANDINA | NJ - USDC for the District of New Jersey | 3:21-cv-06069 | ONDERLAW, LLC |
| ESCALANTE, LORENA | NJ - USDC for the District of New Jersey | 3:21-cv-04194 | ONDERLAW, LLC |
| ESCAMILLA, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-06082 | ONDERLAW, LLC |
| ESCAMILLA, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-08085 | ONDERLAW, LLC |
| ESCOBEDO, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-08364 | ONDERLAW, LLC |
| ESKEW, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-06321 | ONDERLAW, LLC |
| ESLINGER, LESSA | NJ - USDC for the District of New Jersey | 3:17-cv-13813 | ONDERLAW, LLC |
| ESMOND, CHETECA | NJ - USDC for the District of New Jersey | 3:20-cv-12441 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ESPENSHADE, ROSE | NJ - USDC for the District of New Jersey | 3:18-cv-08687 | ONDERLAW, LLC |
| ESPINOSA, CRYSTAL | NJ - USDC for the District of New Jersey | 3:18-cv-12517 | ONDERLAW, LLC |
| ESPINOSA, LESLEY | NJ - USDC for the District of New Jersey | 3:18-cv-17796 | ONDERLAW, LLC |
| ESPINOZA, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-20528 | ONDERLAW, LLC |
| ESPINOZA, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-00833 | ONDERLAW, LLC |
| ESQUIVEL, BERTHA | NJ - USDC for the District of New Jersey | 3:17-cv-10505 | ONDERLAW, LLC |
| ESQUIVEL, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-10185 | ONDERLAW, LLC |
| ESTELLE, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | ONDERLAW, LLC |
| ESTEP, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-17765 | ONDERLAW, LLC |
| ESTEP, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-07086 | ONDERLAW, LLC |
| ESTEVE, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-16874 | ONDERLAW, LLC |
| ESTRADA, LYDIA | NJ - USDC for the District of New Jersey | 3:21-cv-01077 | ONDERLAW, LLC |
| ETEBARI, SALLY | NJ - USDC for the District of New Jersey | 3:21-cv-06113 | ONDERLAW, LLC |
| ETUKUDOH, GLORY | NJ - USDC for the District of New Jersey | 3:21-cv-03538 | ONDERLAW, LLC |
| EVANGELINE CAPLES | NJ - USDC for the District of New Jersey | 3:21-cv-18375 | ONDERLAW, LLC |
| EVANOSKI, LINDA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| EVANS, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-07967 | ONDERLAW, LLC |
| EVANS, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:21-cv-10186 | ONDERLAW, LLC |
| EVANS, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-10893 | ONDERLAW, LLC |
| EVANS, DOREEN | NJ - USDC for the District of New Jersey | 3:20-cv-20570 | ONDERLAW, LLC |
| EVANS, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-10774 | ONDERLAW, LLC |
| EVANS, ERON | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| EVANS, GINGER | NJ - USDC for the District of New Jersey | 3:21-cv-00566 | ONDERLAW, LLC |
| EVANS, MARGIE | NJ - USDC for the District of New Jersey | 3:20-cv-20571 | ONDERLAW, LLC |
| EVANS, PENNY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| EVANS, SUELYN | NJ - USDC for the District of New Jersey | 3:21-cv-03222 | ONDERLAW, LLC |
| EVANS, WHITNEY | NJ - USDC for the District of New Jersey | 3:18-cv-15039 | ONDERLAW, LLC |
| EVANS-MORRISON, FELICIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| EVDOSUK, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-10057 | ONDERLAW, LLC |
| EVELAND, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-05283 | ONDERLAW, LLC |
| EVERLITH, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-10893 | ONDERLAW, LLC |
| EVERLY, FAITH | NJ - USDC for the District of New Jersey | 3:20-cv-00060 | ONDERLAW, LLC |
| EVERSOLE, VICKI | NJ - USDC for the District of New Jersey | 3:18-cv-04996 | ONDERLAW, LLC |
| EVERSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-03318 | ONDERLAW, LLC |
| EWANITSKO, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-09878 | ONDERLAW, LLC |
| EWBANK, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-08132 | ONDERLAW, LLC |
| EXLINE, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-06263 | ONDERLAW, LLC |
| EYER, CHERI | NJ - USDC for the District of New Jersey | 3:21-cv-05651 | ONDERLAW, LLC |
| EZELL, JIMMIE | NJ - USDC for the District of New Jersey | 3:19-cv-20509 | ONDERLAW, LLC |
| EZZAT, AZZA | NJ - USDC for the District of New Jersey | 3:21-cv-09435 | ONDERLAW, LLC |
| FABIAN, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-07810 | ONDERLAW, LLC |
| FABRITIS, HAZEL | NJ - USDC for the District of New Jersey | 3:19-cv-21664 | ONDERLAW, LLC |
| FABRIZIO, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-04293 | ONDERLAW, LLC |
| FAHEY, GAYE | NJ - USDC for the District of New Jersey | 3:21-cv-09213 | ONDERLAW, LLC |
| FAHIMI, SOLMAZ | CA - Superior Court - Orange County | 30-2017-00952889-CU-PL-CXC | ONDERLAW, LLC |
| FAHIMI, SOLMAZ | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | ONDERLAW, LLC |
| FAHRBACH, JEANINE | NJ - USDC for the District of New Jersey | 3:17-cv-09674 | ONDERLAW, LLC |
| FAHS, BONITA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| FAILOR, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-17500 | ONDERLAW, LLC |
| FAIRBROTHER, CATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-11110 | ONDERLAW, LLC |
| FAIRCLOTH, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-06740 | ONDERLAW, LLC |
| FAIRHEAD, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-01538 | ONDERLAW, LLC |
| FALCONER, MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-04427 | ONDERLAW, LLC |
| FALGOUT, DELANIA | NJ - USDC for the District of New Jersey | 3:21-cv-05350 | ONDERLAW, LLC |
| FALIS, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-03274 | ONDERLAW, LLC |
| FANEUF, TAMATHA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| FANGROW, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-10767 | ONDERLAW, LLC |
| FANNON, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-12442 | ONDERLAW, LLC |
| FANSLER, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | ONDERLAW, LLC |
| FARINO, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-09904 | ONDERLAW, LLC |
| FARLEY, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-08324 | ONDERLAW, LLC |
| FARLEY, RONA | NJ - USDC for the District of New Jersey | 3:21-cv-05614 | ONDERLAW, LLC |
| FARMER, DANA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| FARMER, DOLLY | NJ - USDC for the District of New Jersey | 3:21-cv-03320 | ONDERLAW, LLC |
| FARMER, GRETTIA | NJ - USDC for the District of New Jersey | 3:20-cv-09497 | ONDERLAW, LLC |
| FARMER-OLSEN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-09446 | ONDERLAW, LLC |
| FARRELL, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-07527 | ONDERLAW, LLC |
| FARRELL, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-06505 | ONDERLAW, LLC |
| FARRELL, KEISHA | NJ - USDC for the District of New Jersey | 3:20-cv-01128 | ONDERLAW, LLC |
| FARRELL, MARILYN | NJ - USDC for the District of New Jersey | 3:17-cv-10509 | ONDERLAW, LLC |
| FARRELL, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-01142 | ONDERLAW, LLC |
| FARRINGTON, JACQUELINE | NJ - USDC for the District of New Jersey | 3:17-cv-09679 | ONDERLAW, LLC |
| FARRINGTON, PENOLOPE | NJ - USDC for the District of New Jersey | 3:21-cv-07940 | ONDERLAW, LLC |
| FARRIS, MARIAN | NJ - USDC for the District of New Jersey | 3:17-cv-09558 | ONDERLAW, LLC |
| FARRIS, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-09372 | ONDERLAW, LLC |
| FARRO, RISA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| FAULK, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-06545 | ONDERLAW, LLC |
| FAULKNER, LENORE | NJ - USDC for the District of New Jersey | 3:20-cv-20573 | ONDERLAW, LLC |
| FAUST, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-08226 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FAUSTMANN, ANNE | NJ - USDC for the District of New Jersey | 3:18-cv-09062 | ONDERLAW, LLC |
| FAVER, SHERRIE | NJ - USDC for the District of New Jersey | 3:21-cv-07431 | ONDERLAW, LLC |
| FAVOR, BLOSSOM | NJ - USDC for the District of New Jersey | 3:18-cv-14644 | ONDERLAW, LLC |
| FAVREAU, LORRAINE | NJ - USDC for the District of New Jersey | 3:21-cv-09812 | ONDERLAW, LLC |
| FEAGINS, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-08136 | ONDERLAW, LLC |
| FEARS, MILDRED | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| FEATHERSTON, JANA | NJ - USDC for the District of New Jersey | 3:21-cv-02646 | ONDERLAW, LLC |
| FEATHERSTON, KAYLEIGH | NJ - USDC for the District of New Jersey | 3:21-cv-03566 | ONDERLAW, LLC |
| FEDEWA, MISTI | NJ - USDC for the District of New Jersey | 3:21-cv-08690 | ONDERLAW, LLC |
| FELGER, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-14825 | ONDERLAW, LLC |
| FELICELLO, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-17339 | ONDERLAW, LLC |
| FELTHOUSEN, BONNIE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| FELTNER, RUBY | NJ - USDC for the District of New Jersey | 3:21-cv-05346 | ONDERLAW, LLC |
| FELTY, ERNA | NJ - USDC for the District of New Jersey | 3:21-cv-07405 | ONDERLAW, LLC |
| FELTY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-03307 | ONDERLAW, LLC |
| FENDERSON, ASHLEY | NJ - USDC for the District of New Jersey | 3:21-cv-09248 | ONDERLAW, LLC |
| FENNELL, LAVERNE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| FENNELL, ZANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-16119 | ONDERLAW, LLC |
| FENTIMAN, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-01714 | ONDERLAW, LLC |
| FENTON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-04431 | ONDERLAW, LLC |
| FENWICK-SANCHEZ, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-07847 | ONDERLAW, LLC |
| FERGUSON, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-05744 | ONDERLAW, LLC |
| FERGUSON, ELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-15664 | ONDERLAW, LLC |
| FERGUSON, EMILY | NJ - USDC for the District of New Jersey | 3:21-cv-05073 | ONDERLAW, LLC |
| FERGUSON, ERNESTINE | NJ - USDC for the District of New Jersey | 3:17-cv-12223 | ONDERLAW, LLC |
| FERGUSON, RASHIDA | NJ - USDC for the District of New Jersey | 3:21-cv-07977 | ONDERLAW, LLC |
| FERGUSON, RODNEYTA | NJ - USDC for the District of New Jersey | 3:21-cv-05820 | ONDERLAW, LLC |
| FERGUSON-WILLIAMS, MERTIS | NJ - USDC for the District of New Jersey | 3:18-cv-10766 | ONDERLAW, LLC |
| FERLITA, STEPHANIE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| FERNANDEZ, BRISELDA | NJ - USDC for the District of New Jersey | 3:21-cv-18061 | ONDERLAW, LLC |
| FERNANDEZ, JUANA | NJ - USDC for the District of New Jersey | 3:21-cv-01067 | ONDERLAW, LLC |
| FERNANDEZ, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-17697 | ONDERLAW, LLC |
| FERNLEY, SELINA | NJ - USDC for the District of New Jersey | 3:21-cv-03223 | ONDERLAW, LLC |
| FERRAN, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-09466 | ONDERLAW, LLC |
| FERRARA, JOAN | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| FERRARI, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-07281 | ONDERLAW, LLC |
| FERRELL, ANNIE | NJ - USDC for the District of New Jersey | 3:19-cv-21838 | ONDERLAW, LLC |
| FERRELL, RONNITA | NJ - USDC for the District of New Jersey | 3:21-cv-08109 | ONDERLAW, LLC |
| FERRELL, TAMIKA | NJ - USDC for the District of New Jersey | 3:21-cv-03708 | ONDERLAW, LLC |
| FERRI, NICOLETTE | NJ - USDC for the District of New Jersey | 3:20-cv-05967 | ONDERLAW, LLC |
| FERRO, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-09106 | ONDERLAW, LLC |
| FESKANICH, ROXANN | NJ - USDC for the District of New Jersey | 3:19-cv-08876 | ONDERLAW, LLC |
| FESTA, RAMONA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| FETZ, JEANIE | NJ - USDC for the District of New Jersey | 3:21-cv-05636 | ONDERLAW, LLC |
| FICCARDI, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-06658 | ONDERLAW, LLC |
| FICHTER, ERICA | NJ - USDC for the District of New Jersey | 3:21-cv-01956 | ONDERLAW, LLC |
| FICK, MARSHA | NJ - USDC for the District of New Jersey | 3:21-cv-09868 | ONDERLAW, LLC |
| FIELD, CONSTANCE | NJ - USDC for the District of New Jersey | 3:21-cv-08002 | ONDERLAW, LLC |
| FIELDS, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-09715 | ONDERLAW, LLC |
| FIELDS, AUNITRA | NJ - USDC for the District of New Jersey | 3:21-cv-04432 | ONDERLAW, LLC |
| FIELDS, CATHY | NJ - USDC for the District of New Jersey | 3:21-cv-05806 | ONDERLAW, LLC |
| FIELDS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-04662 | ONDERLAW, LLC |
| FIELDS, SUSAN | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| FIERRO, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-08346 | ONDERLAW, LLC |
| FIGUEROA, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-12762 | ONDERLAW, LLC |
| FIGURES, BOBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-13259 | ONDERLAW, LLC |
| FILIFILI, RASELA | NJ - USDC for the District of New Jersey | 3:21-cv-02993 | ONDERLAW, LLC |
| FILIPSKI, ANNA | NJ - USDC for the District of New Jersey | 3:17-cv-12360 | ONDERLAW, LLC |
| FILLEUL, SUZANN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| FILLMORE, JILL | NJ - USDC for the District of New Jersey | 3:20-cv-09904 | ONDERLAW, LLC |
| FILMORE, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-07617 | ONDERLAW, LLC |
| FILOMENO, NURYS | NJ - USDC for the District of New Jersey | 3:21-cv-01471 | ONDERLAW, LLC |
| FINCH, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-09832 | ONDERLAW, LLC |
| FINCHER, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-05933 | ONDERLAW, LLC |
| FINCHER, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-15383 | ONDERLAW, LLC |
| FINCK, LISA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| FINE, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-04928 | ONDERLAW, LLC |
| FINIGAN, HEIDI | NJ - USDC for the District of New Jersey | 3:18-cv-08152 | ONDERLAW, LLC |
| FINK, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-02353 | ONDERLAW, LLC |
| FINK, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-05860 | ONDERLAW, LLC |
| FINK, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-09380 | ONDERLAW, LLC |
| FINKBEIN, CATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-09289 | ONDERLAW, LLC |
| FINLEY, DANA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| FINLEY, LUCILLE | NJ - USDC for the District of New Jersey | 3:21-cv-02713 | ONDERLAW, LLC |
| FIORE, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:21-cv-07184 | ONDERLAW, LLC |
| FIORINI, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-09211 | ONDERLAW, LLC |
| FIRESTONE, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-17797 | ONDERLAW, LLC |
| FIRLE, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-17965 | ONDERLAW, LLC |
| FIRTH, DELORES | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| FISCHER, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-16773 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FISCHER, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-09306 | ONDERLAW, LLC |
| FISH, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-03576 | ONDERLAW, LLC |
| FISHER, ALTA | NJ - USDC for the District of New Jersey | 3:21-cv-16481 | ONDERLAW, LLC |
| FISHER, AULBREY | NJ - USDC for the District of New Jersey | 3:21-cv-07509 | ONDERLAW, LLC |
| FISHER, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-08033 | ONDERLAW, LLC |
| FISHER, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-02277 | ONDERLAW, LLC |
| FISHER-LACEY, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-16740 | ONDERLAW, LLC |
| FISHKIND, LYNN | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| FISK, MICHELE | NJ - USDC for the District of New Jersey | 3:19-cv-16106 | ONDERLAW, LLC |
| FISSEL, JAYE | NJ - USDC for the District of New Jersey | 3:19-cv-19142 | ONDERLAW, LLC |
| FITCH, HILDA | NJ - USDC for the District of New Jersey | 3:21-cv-09363 | ONDERLAW, LLC |
| FITROS, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-14496 | ONDERLAW, LLC |
| FITZHUGH, ANTONIA | CA - Superior Court - Los Angeles County | BC681548 | ONDERLAW, LLC |
| FITZHUGH, ANTONIA | NJ - USDC for the District of New Jersey | 3:17-cv-07912 | ONDERLAW, LLC |
| FITZPATRICK, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| FITZPATRICK, WILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-01154 | ONDERLAW, LLC |
| FITZWATER, LOREEN | NJ - USDC for the District of New Jersey | 3:21-cv-04352 | ONDERLAW, LLC |
| FLAHARDY, FRANCIS | NJ - USDC for the District of New Jersey | 3:18-cv-13453 | ONDERLAW, LLC |
| FLANAGAN, ROXIE | NJ - USDC for the District of New Jersey | 3:21-cv-00881 | ONDERLAW, LLC |
| FLANNERY, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-07743 | ONDERLAW, LLC |
| FLEENOR, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-09177 | ONDERLAW, LLC |
| FLEISCHMAN, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-13237 | ONDERLAW, LLC |
| FLEMING, BETTIE | NJ - USDC for the District of New Jersey | 3:21-cv-08051 | ONDERLAW, LLC |
| FLEMING, HILDA | NJ - USDC for the District of New Jersey | 3:20-cv-04343 | ONDERLAW, LLC |
| FLEMING, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-00427 | ONDERLAW, LLC |
| FLENER, TAMATHA | NJ - USDC for the District of New Jersey | 3:21-cv-06940 | ONDERLAW, LLC |
| FLESHMAN, NATALIE | NJ - USDC for the District of New Jersey | 3:21-cv-03644 | ONDERLAW, LLC |
| FLETCHER, CATHERINE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| FLETCHER, DEANNA | NJ - USDC for the District of New Jersey | 3:21-cv-08247 | ONDERLAW, LLC |
| FLETCHER, JOANNE | NJ - USDC for the District of New Jersey | 3:19-cv-08872 | ONDERLAW, LLC |
| FLETCHER, MIRANDA | NJ - USDC for the District of New Jersey | 3:21-cv-01816 | ONDERLAW, LLC |
| FLICKER, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-02900 | ONDERLAW, LLC |
| FLIPPO, KAY | NJ - USDC for the District of New Jersey | 3:17-cv-09680 | ONDERLAW, LLC |
| FLISS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-08702 | ONDERLAW, LLC |
| FLORENCE, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-17445 | ONDERLAW, LLC |
| FLORENT, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-07586 | ONDERLAW, LLC |
| FLORES, ANA | NJ - USDC for the District of New Jersey | 3:21-cv-17043 | ONDERLAW, LLC |
| FLORES, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-04371 | ONDERLAW, LLC |
| FLORES, CORAZON | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| FLORES, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-09460 | ONDERLAW, LLC |
| FLORES, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-10190 | ONDERLAW, LLC |
| FLOREZ, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-08348 | ONDERLAW, LLC |
| FLOWERS, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-03578 | ONDERLAW, LLC |
| FLOWERS, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-17317 | ONDERLAW, LLC |
| FLOWERS, LILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-07066 | ONDERLAW, LLC |
| FLOWERS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-04038 | ONDERLAW, LLC |
| FLOWERS, SAMANTHA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| FLOWERS, TAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-12203 | ONDERLAW, LLC |
| FLOYD, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-12812 | ONDERLAW, LLC |
| FLOYD, DIANA | NJ - USDC for the District of New Jersey | 3:18-cv-03238 | ONDERLAW, LLC |
| FLOYD, JENNIFER | MO - Circuit Court - City of St. Louis | 1622-CC-00803 | ONDERLAW, LLC |
| FLOYD, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-08929 | ONDERLAW, LLC |
| FLOYD, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-05646 | ONDERLAW, LLC |
| FLOYD, SYLVIA | NJ - USDC for the District of New Jersey | 3:19-cv-07227 | ONDERLAW, LLC |
| FLOYD, YOLANDA | NJ - USDC for the District of New Jersey | 3:21-cv-10191 | ONDERLAW, LLC |
| FLURRY, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-03752 | ONDERLAW, LLC |
| FLYNN, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-05357 | ONDERLAW, LLC |
| FOCHT, ANNA | NJ - USDC for the District of New Jersey | 3:17-cv-11019 | ONDERLAW, LLC |
| FODA, RANDA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| FOGARTY, CARMINA | NJ - USDC for the District of New Jersey | 3:21-cv-09366 | ONDERLAW, LLC |
| FOGLE, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-09393 | ONDERLAW, LLC |
| FOHN, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-03225 | ONDERLAW, LLC |
| FOLKESTAD, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-15559 | ONDERLAW, LLC |
| FOLKS, LORI | NJ - USDC for the District of New Jersey | 3:19-cv-04409 | ONDERLAW, LLC |
| FOLTZ, JENNY | NJ - USDC for the District of New Jersey | 3:20-cv-08231 | ONDERLAW, LLC |
| FONTANA, LORRIE | NJ - USDC for the District of New Jersey | 3:18-cv-11064 | ONDERLAW, LLC |
| FONTANILLE, HOPE | NJ - USDC for the District of New Jersey | 3:21-cv-09350 | ONDERLAW, LLC |
| FONTENOT, HEATHER | NJ - USDC for the District of New Jersey | 3:21-cv-02142 | ONDERLAW, LLC |
| FOOTE, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-13062 | ONDERLAW, LLC |
| FORBERG, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-02884 | ONDERLAW, LLC |
| FORD, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-05383 | ONDERLAW, LLC |
| FORD, LAVANDA | NJ - USDC for the District of New Jersey | 3:21-cv-04823 | ONDERLAW, LLC |
| FORD, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09179 | ONDERLAW, LLC |
| FORD, PRISCILLA | NJ - USDC for the District of New Jersey | 3:21-cv-16847 | ONDERLAW, LLC |
| FORD, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-04434 | ONDERLAW, LLC |
| FORD, TAMYKA | NJ - USDC for the District of New Jersey | 3:21-cv-01812 | ONDERLAW, LLC |
| FORD, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-07285 | ONDERLAW, LLC |
| FORDE, ELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-09570 | ONDERLAW, LLC |
| FORMALEJO, TONI | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| FORNWALT, PEGGY | NJ - USDC for the District of New Jersey | 3:18-cv-10414 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FORREST, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-08873 | ONDERLAW, LLC |
| FORREST, V.; GIESE, V.;MARINO, D.; VOGELER, S. | MO - Circuit Court - City of St. Louis | 1522-CC00419 | ONDERLAW, LLC |
| FORRESTER, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-07945 | ONDERLAW, LLC |
| FORRESTER, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-07960 | ONDERLAW, LLC |
| FORRIDER, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-17729 | ONDERLAW, LLC |
| FORSE, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-08420 | ONDERLAW, LLC |
| FORSTING, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-03586 | ONDERLAW, LLC |
| FORSTON, CARMEN | NJ - USDC for the District of New Jersey | 3:21-cv-09022 | ONDERLAW, LLC |
| FORSYTHE, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-06352 | ONDERLAW, LLC |
| FORTIER, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-06351 | ONDERLAW, LLC |
| FORY, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-03322 | ONDERLAW, LLC |
| FOSTER, BRANDY | NJ - USDC for the District of New Jersey | 3:19-cv-21839 | ONDERLAW, LLC |
| FOSTER, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-08583 | ONDERLAW, LLC |
| FOSTER, DESIREE | NJ - USDC for the District of New Jersey | 3:21-cv-09305 | ONDERLAW, LLC |
| FOSTER, GERALDINE | NJ - USDC for the District of New Jersey | 3:18-cv-11741 | ONDERLAW, LLC |
| FOSTER, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-07319 | ONDERLAW, LLC |
| FOSTER, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-20314 | ONDERLAW, LLC |
| FOSTER, LIZZIE | NJ - USDC for the District of New Jersey | 3:21-cv-05407 | ONDERLAW, LLC |
| FOSTER, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-03460 | ONDERLAW, LLC |
| FOSTER, ZIPPORAH | MO - Circuit Court - City of St. Louis | 1522-CC-00792 | ONDERLAW, LLC |
| FOUCHIE, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-03269 | ONDERLAW, LLC |
| FOUNTAIN, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-09698 | ONDERLAW, LLC |
| FOWLE, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| FOWLER, AZAZIAH | NJ - USDC for the District of New Jersey | 3:21-cv-02161 | ONDERLAW, LLC |
| FOWLER, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-12452 | ONDERLAW, LLC |
| FOWLER, CHERYL | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| FOWLER, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-05059 | ONDERLAW, LLC |
| FOWLER, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-07121 | ONDERLAW, LLC |
| FOWLER, FAITH | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | ONDERLAW, LLC |
| FOWLER, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-08587 | ONDERLAW, LLC |
| FOWLER, MARY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| FOWLER, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-05829 | ONDERLAW, LLC |
| FOX, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-06381 | ONDERLAW, LLC |
| FOX, LORRIANE | NJ - USDC for the District of New Jersey | 3:18-cv-17590 | ONDERLAW, LLC |
| FOX, VANESSA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| FOXWORTH, RAYLETTE | NJ - USDC for the District of New Jersey | 3:21-cv-05469 | ONDERLAW, LLC |
| FOXWORTH, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-08699 | ONDERLAW, LLC |
| FRAGA, CARRIE | NJ - USDC for the District of New Jersey | 3:21-cv-03915 | ONDERLAW, LLC |
| FRANCES COSTLEY | NJ - USDC for the District of New Jersey | 3:21-cv-18379 | ONDERLAW, LLC |
| FRANCES GARMAN | NJ - USDC for the District of New Jersey | 3:21-cv-18266 | ONDERLAW, LLC |
| FRANCESCHINI, CATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-13344 | ONDERLAW, LLC |
| FRANCESE, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-06924 | ONDERLAW, LLC |
| FRANCHI, FRANCESCA | NJ - USDC for the District of New Jersey | 3:19-cv-12033 | ONDERLAW, LLC |
| FRANCIS, FLORENCE | NJ - USDC for the District of New Jersey | 3:21-cv-08916 | ONDERLAW, LLC |
| FRANCK, NENITA | NJ - USDC for the District of New Jersey | 3:18-cv-05790 | ONDERLAW, LLC |
| FRANCO, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-03093 | ONDERLAW, LLC |
| FRANK, ERIN | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | ONDERLAW, LLC |
| FRANK, RACHEL | NJ - USDC for the District of New Jersey | 3:20-cv-02114 | ONDERLAW, LLC |
| FRANK, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-02772 | ONDERLAW, LLC |
| FRANKLIN, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-11408 | ONDERLAW, LLC |
| FRANKLIN, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-10197 | ONDERLAW, LLC |
| FRANKLIN, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-01776 | ONDERLAW, LLC |
| FRANKLIN, JESSIE | NJ - USDC for the District of New Jersey | 3:21-cv-01385 | ONDERLAW, LLC |
| FRANKLIN, KRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-16945 | ONDERLAW, LLC |
| FRANKLIN, LAYNA | NJ - USDC for the District of New Jersey | 3:21-cv-02317 | ONDERLAW, LLC |
| FRANKLIN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-01896 | ONDERLAW, LLC |
| FRANKLIN, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-09314 | ONDERLAW, LLC |
| FRANKLIN, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-07177 | ONDERLAW, LLC |
| FRANKLIN, SALLY | NJ - USDC for the District of New Jersey | 3:18-cv-08690 | ONDERLAW, LLC |
| FRANKLIN, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-15147 | ONDERLAW, LLC |
| FRANKS, LEANANI | NJ - USDC for the District of New Jersey | 3:21-cv-03539 | ONDERLAW, LLC |
| FRANKS, QUANDA | NJ - USDC for the District of New Jersey | 3:21-cv-17281 | ONDERLAW, LLC |
| FRAUSTO, BEATRIZ | CA - Superior Court - Los Angeles County | BC681549 | ONDERLAW, LLC |
| FRAUSTO, BEATRIZ | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | ONDERLAW, LLC |
| FRAUSTO, BEATRIZ | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | ONDERLAW, LLC |
| FRAZIER, AGNES | NJ - USDC for the District of New Jersey | 3:21-cv-04847 | ONDERLAW, LLC |
| FRAZIER, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-05969 | ONDERLAW, LLC |
| FRAZIER, ELLA | NJ - USDC for the District of New Jersey | 3:17-cv-11090 | ONDERLAW, LLC |
| FRAZIER, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-05414 | ONDERLAW, LLC |
| FRAZIER, KATRINA | NJ - USDC for the District of New Jersey | 3:21-cv-05465 | ONDERLAW, LLC |
| FRAZIER, KELLY | NJ - USDC for the District of New Jersey | 3:18-cv-05558 | ONDERLAW, LLC |
| FRAZIER, KHADIJA | NJ - USDC for the District of New Jersey | 3:20-cv-03588 | ONDERLAW, LLC |
| FREDERIC, SONJA | NJ - USDC for the District of New Jersey | 3:18-cv-09067 | ONDERLAW, LLC |
| FREDERICK, AMY | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| FREDERICK, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-08748 | ONDERLAW, LLC |
| FREDERICK, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-11093 | ONDERLAW, LLC |
| FREEBURG, SHAUN | NJ - USDC for the District of New Jersey | 3:19-cv-19640 | ONDERLAW, LLC |
| FREEMAN, BELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-20644 | ONDERLAW, LLC |
| FREEMAN, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-05853 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FREEMAN, BLANCHE | NJ - USDC for the District of New Jersey | 3:18-cv-10058 | ONDERLAW, LLC |
| FREEMAN, CARMEN | NJ - USDC for the District of New Jersey | 3:21-cv-07391 | ONDERLAW, LLC |
| FREEMAN, EMERALD | NJ - USDC for the District of New Jersey | 3:21-cv-05608 | ONDERLAW, LLC |
| FREEMAN, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-20582 | ONDERLAW, LLC |
| FREEMAN, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| FREEMAN, MELANIE | NJ - USDC for the District of New Jersey | 3:21-cv-01560 | ONDERLAW, LLC |
| FREEMAN, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| FREEMAN, TERREZ | NJ - USDC for the District of New Jersey | 3:19-cv-10435 | ONDERLAW, LLC |
| FREEMAN, VICTORIA | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| FREEMAN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:18-cv-11065 | ONDERLAW, LLC |
| FREIDA, ANNAMARIE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| FREITAS, PHYLLIS | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| FREMOUNT, ROSALYN | NJ - USDC for the District of New Jersey | 3:21-cv-17377 | ONDERLAW, LLC |
| FRENCH, CYNDEE | NJ - USDC for the District of New Jersey | 3:21-cv-05924 | ONDERLAW, LLC |
| FRENCH, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-06270 | ONDERLAW, LLC |
| FRENDO, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-09973 | ONDERLAW, LLC |
| FRERES, REGINA | NJ - USDC for the District of New Jersey | 3:21-cv-04196 | ONDERLAW, LLC |
| FREY, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-15456 | ONDERLAW, LLC |
| FRIEDRICH, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-17358 | ONDERLAW, LLC |
| FRIEDRICH, LILLIAN | NJ - USDC for the District of New Jersey | 3:21-cv-10200 | ONDERLAW, LLC |
| FRIEND, DARLENE | CA - Superior Court  - San Benito | CU-17-00162 | ONDERLAW, LLC |
| FRIEND, DARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | ONDERLAW, LLC |
| FRITSON, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09823 | ONDERLAW, LLC |
| FRITZ, SHEILA | NJ - USDC for the District of New Jersey | 3:18-cv-10060 | ONDERLAW, LLC |
| FRIZELL, CHEREE | NJ - USDC for the District of New Jersey | 3:17-cv-09555 | ONDERLAW, LLC |
| FRONCHECK, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-07473 | ONDERLAW, LLC |
| FROST, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-05790 | ONDERLAW, LLC |
| FROST-PEMBERTON, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-17589 | ONDERLAW, LLC |
| FROWNFELTER, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-10609 | ONDERLAW, LLC |
| FRY, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-06129 | ONDERLAW, LLC |
| FRY, SALLY | NJ - USDC for the District of New Jersey | 3:17-cv-09729 | ONDERLAW, LLC |
| FRYE, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-08691 | ONDERLAW, LLC |
| FRYE-POE, LANA | NJ - USDC for the District of New Jersey | 3:19-cv-05148 | ONDERLAW, LLC |
| FUCHS, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-13454 | ONDERLAW, LLC |
| FUEL, LOYA | NJ - USDC for the District of New Jersey | 3:19-cv-13249 | ONDERLAW, LLC |
| FUGATE, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-08841 | ONDERLAW, LLC |
| FULKERSON, PHOEBE | NJ - USDC for the District of New Jersey | 3:19-cv-14500 | ONDERLAW, LLC |
| FULLER, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-05371 | ONDERLAW, LLC |
| FULLER, PEARL | NJ - USDC for the District of New Jersey | 3:21-cv-07119 | ONDERLAW, LLC |
| FULMER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-09637 | ONDERLAW, LLC |
| FULP, CHRISTY | NJ - USDC for the District of New Jersey | 3:21-cv-09894 | ONDERLAW, LLC |
| FULTON, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-06566 | ONDERLAW, LLC |
| FULTZ, DAWNA | NJ - USDC for the District of New Jersey | 3:21-cv-02303 | ONDERLAW, LLC |
| FUNES, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-14401 | ONDERLAW, LLC |
| FUOCCO, CHARLENE | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| FUOCO, CHARLENE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| FURMAN, BETZY | NJ - USDC for the District of New Jersey | 3:21-cv-03248 | ONDERLAW, LLC |
| FURY, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-02787 | ONDERLAW, LLC |
| FUSEK, BETSY | NJ - USDC for the District of New Jersey | 3:19-cv-00056 | ONDERLAW, LLC |
| FUSON, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-05211 | ONDERLAW, LLC |
| FUSSELL, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:18-cv-13213 | ONDERLAW, LLC |
| GABLE, JADE | NJ - USDC for the District of New Jersey | 3:20-cv-13888 | ONDERLAW, LLC |
| GABLE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-09756 | ONDERLAW, LLC |
| GABLER, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-02835 | ONDERLAW, LLC |
| GABRIELE, CARMELA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| GABRISZESKI, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-09294 | ONDERLAW, LLC |
| GABUTIN, ROSALINA | NJ - USDC for the District of New Jersey | 3:20-cv-13060 | ONDERLAW, LLC |
| GADDIE, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-07635 | ONDERLAW, LLC |
| GADSON, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-06562 | ONDERLAW, LLC |
| GADSON, OCTAVIA | NJ - USDC for the District of New Jersey | 3:21-cv-06587 | ONDERLAW, LLC |
| GAFFNEY, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-08740 | ONDERLAW, LLC |
| GAGLIARDI-JEAN, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-02536 | ONDERLAW, LLC |
| GAGNON, GEORGEANNE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| GAIGL, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-12290 | ONDERLAW, LLC |
| GAIL CHAVIS | NJ - USDC for the District of New Jersey | 3:21-cv-18257 | ONDERLAW, LLC |
| GAINES, AGNES | NJ - USDC for the District of New Jersey | 3:20-cv-10737 | ONDERLAW, LLC |
| GAINES-DANIEL, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-05091 | ONDERLAW, LLC |
| GAIR-LEVIN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-08728 | ONDERLAW, LLC |
| GAJAFSKY, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-01510 | ONDERLAW, LLC |
| GALANIS, TEDDI | NJ - USDC for the District of New Jersey | 3:17-cv-13816 | ONDERLAW, LLC |
| GALANTE, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-13456 | ONDERLAW, LLC |
| GALANTO, SYLVIA | NJ - USDC for the District of New Jersey | 3:18-cv-10935 | ONDERLAW, LLC |
| GALBREATH, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-11067 | ONDERLAW, LLC |
| GALEANO, IRMA | NJ - USDC for the District of New Jersey | 3:21-cv-04952 | ONDERLAW, LLC |
| GALES, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-04002 | ONDERLAW, LLC |
| GALES, LATONYA | NJ - USDC for the District of New Jersey | 3:21-cv-07296 | ONDERLAW, LLC |
| GALIAZZI, MARIE | MO - Circuit Court - City of St. Louis | 1822-CC11165 | ONDERLAW, LLC |
| GALIMORE, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-07610 | ONDERLAW, LLC |
| GALINDO, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-07126 | ONDERLAW, LLC |
| GALLAGOS, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-07625 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GALLARDO, ANNA | NJ - USDC for the District of New Jersey | 3:18-cv-10840 | ONDERLAW, LLC |
| GALLAUGHER, RENE | NJ - USDC for the District of New Jersey | 3:20-cv-02101 | ONDERLAW, LLC |
| GALLOW, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-05278 | ONDERLAW, LLC |
| GALLOWAY, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-07791 | ONDERLAW, LLC |
| GALLOWAY, ROXIE | NJ - USDC for the District of New Jersey | 3:21-cv-09085 | ONDERLAW, LLC |
| GAMAUNT, JOANNE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| GAMBINO-PELUSO, ANTONIA | NJ - USDC for the District of New Jersey | 3:21-cv-03949 | ONDERLAW, LLC |
| GAMBLE, FRANCINE | NJ - USDC for the District of New Jersey | 3:21-cv-09550 | ONDERLAW, LLC |
| GAMBLE, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-10204 | ONDERLAW, LLC |
| GAMBLES, TAMATHA | NJ - USDC for the District of New Jersey | 3:21-cv-05368 | ONDERLAW, LLC |
| GAMBREL, SUSIE | NJ - USDC for the District of New Jersey | 3:17-cv-13818 | ONDERLAW, LLC |
| GAMEZ, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-05169 | ONDERLAW, LLC |
| GANGE, ANNMARIE | NJ - USDC for the District of New Jersey | 3:21-cv-07499 | ONDERLAW, LLC |
| GANIERE, THERESA | NJ - USDC for the District of New Jersey | 3:19-cv-08188 | ONDERLAW, LLC |
| GANLEY, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-09489 | ONDERLAW, LLC |
| GANN, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-04679 | ONDERLAW, LLC |
| GANN, SHERRY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| GANTT, SYLVIA | NJ - USDC for the District of New Jersey | 3:21-cv-03466 | ONDERLAW, LLC |
| GARCES, JESSICA | NJ - USDC for the District of New Jersey | 3:19-cv-19093 | ONDERLAW, LLC |
| GARCIA, BERTHA | NJ - USDC for the District of New Jersey | 3:21-cv-04138 | ONDERLAW, LLC |
| GARCIA, BLANCA | NJ - USDC for the District of New Jersey | 3:21-cv-09526 | ONDERLAW, LLC |
| GARCIA, CONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-11004 | ONDERLAW, LLC |
| GARCIA, DEE | NJ - USDC for the District of New Jersey | 3:21-cv-17422 | ONDERLAW, LLC |
| GARCIA, DINAH | NJ - USDC for the District of New Jersey | 3:21-cv-02301 | ONDERLAW, LLC |
| GARCIA, DOLORES | NJ - USDC for the District of New Jersey | 3:21-cv-03338 | ONDERLAW, LLC |
| GARCIA, ELIDA | NJ - USDC for the District of New Jersey | 3:20-cv-08675 | ONDERLAW, LLC |
| GARCIA, GRACIE | NJ - USDC for the District of New Jersey | 3:21-cv-16580 | ONDERLAW, LLC |
| GARCIA, GUADALUPE | NJ - USDC for the District of New Jersey | 3:21-cv-03540 | ONDERLAW, LLC |
| GARCIA, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-01985 | ONDERLAW, LLC |
| GARCIA, KIM | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| GARCIA, LILLIAN | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | ONDERLAW, LLC |
| GARCIA, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-01545 | ONDERLAW, LLC |
| GARCIA, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-06571 | ONDERLAW, LLC |
| GARCIA, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-20574 | ONDERLAW, LLC |
| GARCIA, MARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-20575 | ONDERLAW, LLC |
| GARCIA, MERCEDES | NJ - USDC for the District of New Jersey | 3:17-cv-10592 | ONDERLAW, LLC |
| GARCIA, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-07195 | ONDERLAW, LLC |
| GARCIA, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-08462 | ONDERLAW, LLC |
| GARCIA, ROSARIO | NJ - USDC for the District of New Jersey | 3:21-cv-01920 | ONDERLAW, LLC |
| GARCIA, SHEILA | NJ - USDC for the District of New Jersey | 3:19-cv-20788 | ONDERLAW, LLC |
| GARCIA, SOL | NJ - USDC for the District of New Jersey | 3:21-cv-09731 | ONDERLAW, LLC |
| GARCIA, SYLVIA | NJ - USDC for the District of New Jersey | 3:21-cv-10205 | ONDERLAW, LLC |
| GARCIA, TAMMY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| GARCIA, VERA | NJ - USDC for the District of New Jersey | 3:21-cv-02963 | ONDERLAW, LLC |
| GARCIA-LUNA, NOLI | NJ - USDC for the District of New Jersey | 3:18-cv-13458 | ONDERLAW, LLC |
| GARDINER, MILDRED | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| GARDNER, DANIELLE | NJ - USDC for the District of New Jersey | 3:18-cv-15454 | ONDERLAW, LLC |
| GARDNER, MLISSA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| GARDUNO, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-05945 | ONDERLAW, LLC |
| GARGALA, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-00884 | ONDERLAW, LLC |
| GARLINGTON, VERA | NJ - USDC for the District of New Jersey | 3:17-cv-11454 | ONDERLAW, LLC |
| GARMON, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-09887 | ONDERLAW, LLC |
| GARNER, EMILY | NJ - USDC for the District of New Jersey | 3:21-cv-03431 | ONDERLAW, LLC |
| GARNER, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-07506 | ONDERLAW, LLC |
| GARNER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-05761 | ONDERLAW, LLC |
| GARNER, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-06419 | ONDERLAW, LLC |
| GARNETT, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-04332 | ONDERLAW, LLC |
| GARONZIK, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-03216 | ONDERLAW, LLC |
| GARRETT, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-01516 | ONDERLAW, LLC |
| GARRETT, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-07359 | ONDERLAW, LLC |
| GARRETT, JUANITA | NJ - USDC for the District of New Jersey | 3:18-cv-09096 | ONDERLAW, LLC |
| GARRISON, JILL | NJ - USDC for the District of New Jersey | 3:17-cv-09853 | ONDERLAW, LLC |
| GARSKO, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-02941 | ONDERLAW, LLC |
| GARVIN, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-04765 | ONDERLAW, LLC |
| GARY, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-12203 | ONDERLAW, LLC |
| GARZA, DIANA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| GARZA, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-06557 | ONDERLAW, LLC |
| GARZA, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-04648 | ONDERLAW, LLC |
| GARZA, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-08189 | ONDERLAW, LLC |
| GASKIN, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-09229 | ONDERLAW, LLC |
| GASNER, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-10562 | ONDERLAW, LLC |
| GAST, GEERTRUIDA | NJ - USDC for the District of New Jersey | 3:21-cv-04285 | ONDERLAW, LLC |
| GATES, JESEFINA | NJ - USDC for the District of New Jersey | 3:21-cv-17503 | ONDERLAW, LLC |
| GATES, MELISSA | NJ - USDC for the District of New Jersey | 3:19-cv-21667 | ONDERLAW, LLC |
| GATES-GREEN, REGINA | NJ - USDC for the District of New Jersey | 3:18-cv-08167 | ONDERLAW, LLC |
| GATLIN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-02632 | ONDERLAW, LLC |
| GATSON, RONMUNDA | NJ - USDC for the District of New Jersey | 3:18-cv-10953 | ONDERLAW, LLC |
| GATTI, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-11789 | ONDERLAW, LLC |
| GATTUSO, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-07533 | ONDERLAW, LLC |
| GAUER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-07766 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GAUGH, PEGGY | NJ - USDC for the District of New Jersey | 3:17-cv-08497 | ONDERLAW, LLC |
| GAURUDER, JOHNA | NJ - USDC for the District of New Jersey | 3:19-cv-12758 | ONDERLAW, LLC |
| GAUVIN, VLADY | NJ - USDC for the District of New Jersey | 3:20-cv-03394 | ONDERLAW, LLC |
| GAVIN, ELLEN | NJ - USDC for the District of New Jersey | 3:19-cv-12030 | ONDERLAW, LLC |
| GAVIN, ROSALYN | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| GAWLOWSKI, KRISTA | NJ - USDC for the District of New Jersey | 3:21-cv-06918 | ONDERLAW, LLC |
| GAY, RACHEL | NJ - USDC for the District of New Jersey | 3:18-cv-08694 | ONDERLAW, LLC |
| GAYHEART, CHRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-20596 | ONDERLAW, LLC |
| GAYTAN, CARIE | NJ - USDC for the District of New Jersey | 3:17-cv-09511 | ONDERLAW, LLC |
| GAYZ, NORINE | NJ - USDC for the District of New Jersey | 3:18-cv-05118 | ONDERLAW, LLC |
| GEFFKE, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-17726 | ONDERLAW, LLC |
| GEHRING, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-17798 | ONDERLAW, LLC |
| GEIBIG, RENEE | NJ - USDC for the District of New Jersey | 3:18-cv-03383 | ONDERLAW, LLC |
| GEIGER, VIKMA | NJ - USDC for the District of New Jersey | 3:21-cv-02450 | ONDERLAW, LLC |
| GEIMER, JULIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-00551 | ONDERLAW, LLC |
| GEISER, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-11099 | ONDERLAW, LLC |
| GELSER-WEBB, PEG | NJ - USDC for the District of New Jersey | 3:18-cv-11499 | ONDERLAW, LLC |
| GEMME, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-06999 | ONDERLAW, LLC |
| GENDREAU, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-20761 | ONDERLAW, LLC |
| GENTILE, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| GENTRY, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-08959 | ONDERLAW, LLC |
| GENTRY, LA CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-09419 | ONDERLAW, LLC |
| GENTRY, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-08238 | ONDERLAW, LLC |
| GEORGATOS, JEAN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| GEORGE, JANIS | NJ - USDC for the District of New Jersey | 3:21-cv-01078 | ONDERLAW, LLC |
| GEORGE, THEODORA | NJ - USDC for the District of New Jersey | 3:21-cv-03562 | ONDERLAW, LLC |
| GERBER, DARLA | NJ - USDC for the District of New Jersey | 3:21-cv-17939 | ONDERLAW, LLC |
| GERMANY, GAYLA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| GERRISH, ANMBRA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| GERWIN, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-08454 | ONDERLAW, LLC |
| GESCHWIND, THELMA | NJ - USDC for the District of New Jersey | 3:19-cv-12579 | ONDERLAW, LLC |
| GETCHELL, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-07284 | ONDERLAW, LLC |
| GETHERS, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-15384 | ONDERLAW, LLC |
| GETTY, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-09527 | ONDERLAW, LLC |
| GEYER, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-18145 | ONDERLAW, LLC |
| GEYER, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| GHALAMKAR, JUANITA | NJ - USDC for the District of New Jersey | 3:20-cv-07464 | ONDERLAW, LLC |
| GHOLSON, SONYA | NJ - USDC for the District of New Jersey | 3:21-cv-06989 | ONDERLAW, LLC |
| GHOLSTON, ALTHEA | NJ - USDC for the District of New Jersey | 3:18-cv-10995 | ONDERLAW, LLC |
| GHORMLEY, KERRY | NJ - USDC for the District of New Jersey | 3:18-cv-10809 | ONDERLAW, LLC |
| GIANNETTINO, ROBIN | NJ - USDC for the District of New Jersey | 3:19-cv-13057 | ONDERLAW, LLC |
| GIANNOTTI, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-10069 | ONDERLAW, LLC |
| GIANNOTTI, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-10069 | ONDERLAW, LLC |
| GIBAS, MARJORIE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| GIBBONS, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-02891 | ONDERLAW, LLC |
| GIBBS, DORIS | NJ - USDC for the District of New Jersey | 3:19-cv-14399 | ONDERLAW, LLC |
| GIBBS, KENDRA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| GIBBS, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-07872 | ONDERLAW, LLC |
| GIBSON, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-21364 | ONDERLAW, LLC |
| GIBSON, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-09375 | ONDERLAW, LLC |
| GIBSON, BERNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-09084 | ONDERLAW, LLC |
| GIBSON, CARMEN | NJ - USDC for the District of New Jersey | 3:21-cv-07323 | ONDERLAW, LLC |
| GIBSON, DEVIN | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| GIBSON, HELEENA | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | ONDERLAW, LLC |
| GIBSON, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-08267 | ONDERLAW, LLC |
| GIBSON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-00598 | ONDERLAW, LLC |
| GIBSON, RHYS | NJ - USDC for the District of New Jersey | 3:20-cv-12604 | ONDERLAW, LLC |
| GIBSON-HERRON, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-09927 | ONDERLAW, LLC |
| GIBSON-PACK, ALECIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| GIDLEY, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-05565 | ONDERLAW, LLC |
| GIDLEY, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-17761 | ONDERLAW, LLC |
| GIESSERT, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-11075 | ONDERLAW, LLC |
| GIFFORD, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-09512 | ONDERLAW, LLC |
| GIFT, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-06071 | ONDERLAW, LLC |
| GIL, ANA | NJ - USDC for the District of New Jersey | 3:21-cv-00843 | ONDERLAW, LLC |
| GILBERT, DAWN | NJ - USDC for the District of New Jersey | 3:17-cv-08778 | ONDERLAW, LLC |
| GILBERT, PENNY | NJ - USDC for the District of New Jersey | 3:17-cv-11804 | ONDERLAW, LLC |
| GILBERTO, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-06062 | ONDERLAW, LLC |
| GILES, GINA | NJ - USDC for the District of New Jersey | 3:21-cv-09585 | ONDERLAW, LLC |
| GILES-GAGNE, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-21860 | ONDERLAW, LLC |
| GILHAUS, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-12466 | ONDERLAW, LLC |
| GILKISON, JOANNA | NJ - USDC for the District of New Jersey | 3:21-cv-01777 | ONDERLAW, LLC |
| GILL, MARECIA | NJ - USDC for the District of New Jersey | 3:21-cv-07875 | ONDERLAW, LLC |
| GILL, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-05746 | ONDERLAW, LLC |
| GILL, TINA | NJ - USDC for the District of New Jersey | 3:18-cv-10951 | ONDERLAW, LLC |
| GILLESPIE, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-03951 | ONDERLAW, LLC |
| GILLETTE, JANEAN | NJ - USDC for the District of New Jersey | 3:19-cv-16177 | ONDERLAW, LLC |
| GILLIAM, DOTTIE | NJ - USDC for the District of New Jersey | 3:21-cv-03755 | ONDERLAW, LLC |
| GILLILAND, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-05312 | ONDERLAW, LLC |
| GILLINGHAM, CINDY | NJ - USDC for the District of New Jersey | 3:18-cv-10061 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GILLINGS-SUAZO, TIYANA | NJ - USDC for the District of New Jersey | 3:21-cv-03418 | ONDERLAW, LLC |
| GILLIS, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-13125 | ONDERLAW, LLC |
| GILLIS, HELEN | NJ - USDC for the District of New Jersey | 3:19-cv-10347 | ONDERLAW, LLC |
| GILLIS, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-16853 | ONDERLAW, LLC |
| GILLIS, NORA | NJ - USDC for the District of New Jersey | 3:21-cv-01931 | ONDERLAW, LLC |
| GILMORE, APRIL | NJ - USDC for the District of New Jersey | 3:17-cv-10059 | ONDERLAW, LLC |
| GILMORE, JAWANIKA | NJ - USDC for the District of New Jersey | 3:21-cv-07287 | ONDERLAW, LLC |
| GILTNER, BERDINE | NJ - USDC for the District of New Jersey | 3:20-cv-20328 | ONDERLAW, LLC |
| GILZEAN, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-06723 | ONDERLAW, LLC |
| GINSBURG, TINA | GA - State Court of Gwinnett County | 18C039922 | ONDERLAW, LLC |
| GIORDANO, ESTELLE | NJ - USDC for the District of New Jersey | 3:21-cv-02492 | ONDERLAW, LLC |
| GIOVANNI, ANGELICA | NJ - USDC for the District of New Jersey | 3:18-cv-11747 | ONDERLAW, LLC |
| GIPSON, REGINA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| GIRARD, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-08885 | ONDERLAW, LLC |
| GITTENS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-05823 | ONDERLAW, LLC |
| GIVEN, KATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| GLADSTONE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-09740 | ONDERLAW, LLC |
| GLANCY, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-04877 | ONDERLAW, LLC |
| GLANZ, KAREN | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| GLASER, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-02797 | ONDERLAW, LLC |
| GLASSCOCK, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-07231 | ONDERLAW, LLC |
| GLASSTANG, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| GLAVA, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-09188 | ONDERLAW, LLC |
| GLAZER, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-01451 | ONDERLAW, LLC |
| GLEASON, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-08890 | ONDERLAW, LLC |
| GLEBA, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-01561 | ONDERLAW, LLC |
| GLENN, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-04435 | ONDERLAW, LLC |
| GLESS-GREEN, HOLLY | NJ - USDC for the District of New Jersey | 3:21-cv-09648 | ONDERLAW, LLC |
| GLICK, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-05893 | ONDERLAW, LLC |
| GLOVER, VIOLA | NJ - USDC for the District of New Jersey | 3:21-cv-03602 | ONDERLAW, LLC |
| GOAD, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-17801 | ONDERLAW, LLC |
| GOCHENAUR, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-08886 | ONDERLAW, LLC |
| GODDARD, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-06133 | ONDERLAW, LLC |
| GODFREY, NATALIE | NJ - USDC for the District of New Jersey | 3:21-cv-10218 | ONDERLAW, LLC |
| GODSON, FELICIA | NJ - USDC for the District of New Jersey | 3:21-cv-03776 | ONDERLAW, LLC |
| GODWIN, MARY | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| GOEHRING, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-01563 | ONDERLAW, LLC |
| GOELZ, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-09687 | ONDERLAW, LLC |
| GOENS, AMY | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| GOERTZ, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-19771 | ONDERLAW, LLC |
| GOESSLER, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-21173 | ONDERLAW, LLC |
| GOETZE, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-08270 | ONDERLAW, LLC |
| GOFF, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-08089 | ONDERLAW, LLC |
| GOFFINET, TERRY | NJ - USDC for the District of New Jersey | 3:21-cv-17980 | ONDERLAW, LLC |
| GOFORTH, ANGELA | NJ - USDC for the District of New Jersey | 3:17-cv-09895 | ONDERLAW, LLC |
| GOINES, CASSIE | NJ - USDC for the District of New Jersey | 3:21-cv-03091 | ONDERLAW, LLC |
| GOINES, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| GOINS, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-13897 | ONDERLAW, LLC |
| GOINS, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-01343 | ONDERLAW, LLC |
| GOLD, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-14400 | ONDERLAW, LLC |
| GOLDSBOROUGH, DOLORES | NJ - USDC for the District of New Jersey | 3:19-cv-09076 | ONDERLAW, LLC |
| GOLDSMITH, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-18135 | ONDERLAW, LLC |
| GOLDSTEIN, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-20773 | ONDERLAW, LLC |
| GOLDSTEIN, LORRAINE | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | ONDERLAW, LLC |
| GOLDSTEIN, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-08696 | ONDERLAW, LLC |
| GOLDSTON, DOLLY | NJ - USDC for the District of New Jersey | 3:21-cv-07505 | ONDERLAW, LLC |
| GOLSTON, MARQUETTA | NJ - USDC for the District of New Jersey | 3:21-cv-02163 | ONDERLAW, LLC |
| GOMES, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-08697 | ONDERLAW, LLC |
| GOMEZ, ESTELA | NJ - USDC for the District of New Jersey | 3:21-cv-09470 | ONDERLAW, LLC |
| GOMEZ, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-18134 | ONDERLAW, LLC |
| GOMEZ, LIDA | NJ - USDC for the District of New Jersey | 3:21-cv-08140 | ONDERLAW, LLC |
| GONSALVES, GEORGIANN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| GONZALES, ANNETTE | NJ - USDC for the District of New Jersey | 3:19-cv-07233 | ONDERLAW, LLC |
| GONZALES, BARBARA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| GONZALES, CARMEN | MO - Circuit Court - City of St. Louis | 1822-CC11533 | ONDERLAW, LLC |
| GONZALES, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-17448 | ONDERLAW, LLC |
| GONZALES, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-06526 | ONDERLAW, LLC |
| GONZALES, JAMIE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| GONZALES, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-07167 | ONDERLAW, LLC |
| GONZALES, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-08693 | ONDERLAW, LLC |
| GONZALES, SIRIA | NJ - USDC for the District of New Jersey | 3:21-cv-01529 | ONDERLAW, LLC |
| GONZALEZ, ANA | NJ - USDC for the District of New Jersey | 3:21-cv-04660 | ONDERLAW, LLC |
| GONZALEZ, CARMEN | NJ - USDC for the District of New Jersey | 3:19-cv-12563 | ONDERLAW, LLC |
| GONZALEZ, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-08957 | ONDERLAW, LLC |
| GONZALEZ, JENNIE | NJ - USDC for the District of New Jersey | 3:19-cv-20858 | ONDERLAW, LLC |
| GONZALEZ, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-09360 | ONDERLAW, LLC |
| GONZALEZ, MAYRA | NJ - USDC for the District of New Jersey | 3:21-cv-02268 | ONDERLAW, LLC |
| GONZALEZ, SANJUANA | NJ - USDC for the District of New Jersey | 3:20-cv-00309 | ONDERLAW, LLC |
| GOOCEY, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-16121 | ONDERLAW, LLC |
| GOOD, CASSAUNDRA | NJ - USDC for the District of New Jersey | 3:20-cv-18764 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GOOD, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-18058 | ONDERLAW, LLC |
| GOODE, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-20576 | ONDERLAW, LLC |
| GOODE, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-06969 | ONDERLAW, LLC |
| GOODE, HATTIE | NJ - USDC for the District of New Jersey | 3:21-cv-05731 | ONDERLAW, LLC |
| GOODE, OLIVIA | NJ - USDC for the District of New Jersey | 3:21-cv-03107 | ONDERLAW, LLC |
| GOODE, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-07280 | ONDERLAW, LLC |
| GOODE, WENDY | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| GOODEN, CATHERINE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| GOODIN, DIANE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| GOODMAN, MERRYAN | NJ - USDC for the District of New Jersey | 3:21-cv-17505 | ONDERLAW, LLC |
| GOODRICH, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-15552 | ONDERLAW, LLC |
| GOODRICH, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-06496 | ONDERLAW, LLC |
| GOODSON, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-08732 | ONDERLAW, LLC |
| GOODSON, RENEE | NJ - USDC for the District of New Jersey | 3:21-cv-05317 | ONDERLAW, LLC |
| GOODWIN, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-20578 | ONDERLAW, LLC |
| GOODYKOONTZ, NATALIE | NJ - USDC for the District of New Jersey | 3:21-cv-01533 | ONDERLAW, LLC |
| GOOSBY, EMMA | NJ - USDC for the District of New Jersey | 3:21-cv-05467 | ONDERLAW, LLC |
| GORDEN, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-08217 | ONDERLAW, LLC |
| GORDON, ANTIONIA | NJ - USDC for the District of New Jersey | 3:21-cv-04149 | ONDERLAW, LLC |
| GORDON, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | ONDERLAW, LLC |
| GORDON, CANDACE | NJ - USDC for the District of New Jersey | 3:21-cv-04436 | ONDERLAW, LLC |
| GORDON, CARRIE | NJ - USDC for the District of New Jersey | 3:21-cv-08773 | ONDERLAW, LLC |
| GORDON, FREYA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | ONDERLAW, LLC |
| GORDON, JEANNE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| GORDON, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-06669 | ONDERLAW, LLC |
| GORDON, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-11196 | ONDERLAW, LLC |
| GORDON, NIKOLINA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | ONDERLAW, LLC |
| GORDON-MONSOUR, CHERIE | NJ - USDC for the District of New Jersey | 3:21-cv-02065 | ONDERLAW, LLC |
| GORGONA, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-05001 | ONDERLAW, LLC |
| GORHAM, EMMA | NJ - USDC for the District of New Jersey | 3:21-cv-06734 | ONDERLAW, LLC |
| GORKA-DUDEK, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-10221 | ONDERLAW, LLC |
| GORLINSKI, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-08137 | ONDERLAW, LLC |
| GORMAN, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-05159 | ONDERLAW, LLC |
| GORNEAU, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-06171 | ONDERLAW, LLC |
| GORNY, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-08998 | ONDERLAW, LLC |
| GORRELL, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-08604 | ONDERLAW, LLC |
| GORSKI, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-10223 | ONDERLAW, LLC |
| GORTAREZ, RACHEL | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| GORZ, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-03342 | ONDERLAW, LLC |
| GOSMAN, ERIN | NJ - USDC for the District of New Jersey | 3:18-cv-03178 | ONDERLAW, LLC |
| GOSS, LEAH | NJ - USDC for the District of New Jersey | 3:20-cv-04294 | ONDERLAW, LLC |
| GOSSETT, JESSIE | NJ - USDC for the District of New Jersey | 3:21-cv-08622 | ONDERLAW, LLC |
| GOUDEAU, RETA | NJ - USDC for the District of New Jersey | 3:21-cv-08720 | ONDERLAW, LLC |
| GOUGH, NICOLE | NJ - USDC for the District of New Jersey | 3:21-cv-12371 | ONDERLAW, LLC |
| GOUR, TIFFINY | NJ - USDC for the District of New Jersey | 3:21-cv-09548 | ONDERLAW, LLC |
| GOURDINE, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-07501 | ONDERLAW, LLC |
| GOUVEIA, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-14664 | ONDERLAW, LLC |
| GOVEIA, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-09182 | ONDERLAW, LLC |
| GOWTON, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-05152 | ONDERLAW, LLC |
| GRADY, VICTORIA | NJ - USDC for the District of New Jersey | 3:19-cv-10154 | ONDERLAW, LLC |
| GRAFMYER, NIMNON | NJ - USDC for the District of New Jersey | 3:21-cv-06309 | ONDERLAW, LLC |
| GRAHAM, CONSTANCE | NJ - USDC for the District of New Jersey | 3:21-cv-08736 | ONDERLAW, LLC |
| GRAHAM, GAYLE | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | ONDERLAW, LLC |
| GRAHAM, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-04416 | ONDERLAW, LLC |
| GRAHAM, JULIE | NJ - USDC for the District of New Jersey | 3:17-cv-09515 | ONDERLAW, LLC |
| GRAHAM, KATHLEEN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| GRAHAM, LIKEESHA | NJ - USDC for the District of New Jersey | 3:21-cv-06093 | ONDERLAW, LLC |
| GRAHAM, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-03505 | ONDERLAW, LLC |
| GRAHAM, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-20313 | ONDERLAW, LLC |
| GRAHAM, TERRI | NJ - USDC for the District of New Jersey | 3:18-cv-09364 | ONDERLAW, LLC |
| GRALEWSKI, CATHY | NJ - USDC for the District of New Jersey | 3:21-cv-04819 | ONDERLAW, LLC |
| GRAMENZ, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-07227 | ONDERLAW, LLC |
| GRAMUGLIA, CARMELA | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | ONDERLAW, LLC |
| GRANBERRY, BOBY | NJ - USDC for the District of New Jersey | 3:21-cv-01453 | ONDERLAW, LLC |
| GRANNAN, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-06979 | ONDERLAW, LLC |
| GRANNON, LEE | NJ - USDC for the District of New Jersey | 3:18-cv-10064 | ONDERLAW, LLC |
| GRANT, DORTE | NJ - USDC for the District of New Jersey | 3:19-cv-13551 | ONDERLAW, LLC |
| GRANT, MELINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11121 | ONDERLAW, LLC |
| GRANT, RENEE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| GRANT-HATHAWAY, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-08547 | ONDERLAW, LLC |
| GRASMAN, MARYANN | NJ - USDC for the District of New Jersey | 3:21-cv-07502 | ONDERLAW, LLC |
| GRATER, BENAY | NJ - USDC for the District of New Jersey | 3:19-cv-09207 | ONDERLAW, LLC |
| GRAVELINE, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-07943 | ONDERLAW, LLC |
| GRAVES, KRISTIE | NJ - USDC for the District of New Jersey | 3:21-cv-03860 | ONDERLAW, LLC |
| GRAY, ADA | NJ - USDC for the District of New Jersey | 3:21-cv-07540 | ONDERLAW, LLC |
| GRAY, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-09114 | ONDERLAW, LLC |
| GRAY, DELLA | NJ - USDC for the District of New Jersey | 3:21-cv-04994 | ONDERLAW, LLC |
| GRAY, DONA | NJ - USDC for the District of New Jersey | 3:21-cv-04635 | ONDERLAW, LLC |
| GRAY, EARNESTINE | NJ - USDC for the District of New Jersey | 3:21-cv-06833 | ONDERLAW, LLC |
| GRAY, JACQUELINE | NJ - USDC for the District of New Jersey | 3:17-cv-09879 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRAY, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-03778 | ONDERLAW, LLC |
| GRAY, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-09589 | ONDERLAW, LLC |
| GRAY, LORENE | NJ - USDC for the District of New Jersey | 3:17-cv-10003 | ONDERLAW, LLC |
| GRAY, MABLE | NJ - USDC for the District of New Jersey | 3:17-cv-08499 | ONDERLAW, LLC |
| GRAY, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-08824 | ONDERLAW, LLC |
| GRAY, ROSA | NJ - USDC for the District of New Jersey | 3:21-cv-05076 | ONDERLAW, LLC |
| GRAY, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-08845 | ONDERLAW, LLC |
| GRAY, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-02928 | ONDERLAW, LLC |
| GRAY, VELMA | NJ - USDC for the District of New Jersey | 3:21-cv-05765 | ONDERLAW, LLC |
| GRAY, YOLANDA | NJ - USDC for the District of New Jersey | 3:21-cv-18043 | ONDERLAW, LLC |
| GRAYSON, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-03697 | ONDERLAW, LLC |
| GREANY, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-16854 | ONDERLAW, LLC |
| GRECO, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-14050 | ONDERLAW, LLC |
| GRECO, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-09928 | ONDERLAW, LLC |
| GREEAR, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-08654 | ONDERLAW, LLC |
| GREEN, ALETA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| GREEN, ALICE | NJ - USDC for the District of New Jersey | 3:17-cv-00799 | ONDERLAW, LLC |
| GREEN, ANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-05085 | ONDERLAW, LLC |
| GREEN, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-06417 | ONDERLAW, LLC |
| GREEN, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-16856 | ONDERLAW, LLC |
| GREEN, DORI-ANNE | NJ - USDC for the District of New Jersey | 3:18-cv-01358 | ONDERLAW, LLC |
| GREEN, GERTRUDE | NJ - USDC for the District of New Jersey | 3:21-cv-02975 | ONDERLAW, LLC |
| GREEN, GLADYS | NJ - USDC for the District of New Jersey | 3:21-cv-06894 | ONDERLAW, LLC |
| GREEN, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-17359 | ONDERLAW, LLC |
| GREEN, JAYME | NJ - USDC for the District of New Jersey | 3:18-cv-03126 | ONDERLAW, LLC |
| GREEN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-07239 | ONDERLAW, LLC |
| GREEN, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-05818 | ONDERLAW, LLC |
| GREEN, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-09683 | ONDERLAW, LLC |
| GREEN, TERRI | NJ - USDC for the District of New Jersey | 3:21-cv-18102 | ONDERLAW, LLC |
| GREEN, TRACI | NJ - USDC for the District of New Jersey | 3:21-cv-02610 | ONDERLAW, LLC |
| GREEN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-14945 | ONDERLAW, LLC |
| GREENE, INA | NJ - USDC for the District of New Jersey | 3:19-cv-01127 | ONDERLAW, LLC |
| GREENE, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-13482 | ONDERLAW, LLC |
| GREENE, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-10224 | ONDERLAW, LLC |
| GREENE, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-08335 | ONDERLAW, LLC |
| GREENE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-10225 | ONDERLAW, LLC |
| GREENE, REGENIA | NJ - USDC for the District of New Jersey | 3:20-cv-13783 | ONDERLAW, LLC |
| GREENE, STACI | NJ - USDC for the District of New Jersey | 3:21-cv-05190 | ONDERLAW, LLC |
| GREENER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-02464 | ONDERLAW, LLC |
| GREENFIELD, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-15737 | ONDERLAW, LLC |
| GREEN-HINES, YOLANDA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| GREEN-NEWMAN, CARMEN | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| GREENWALD, DANA | NJ - USDC for the District of New Jersey | 3:21-cv-04033 | ONDERLAW, LLC |
| GREENWALD, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-16631 | ONDERLAW, LLC |
| GREENWOOD, LOIS | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| GREER, TONYA | NJ - USDC for the District of New Jersey | 3:21-cv-01541 | ONDERLAW, LLC |
| GREGORY, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-18442 | ONDERLAW, LLC |
| GREGORY, CACILIA | NJ - USDC for the District of New Jersey | 3:21-cv-06484 | ONDERLAW, LLC |
| GREGORY, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | ONDERLAW, LLC |
| GREGORY, KATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-15457 | ONDERLAW, LLC |
| GREGORY, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-07997 | ONDERLAW, LLC |
| GREGORY, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-07078 | ONDERLAW, LLC |
| GREGORY, VICKI | NJ - USDC for the District of New Jersey | 3:17-cv-11106 | ONDERLAW, LLC |
| GRENIER, CECILE | NJ - USDC for the District of New Jersey | 3:21-cv-05932 | ONDERLAW, LLC |
| GRENIER, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-08669 | ONDERLAW, LLC |
| GRESHAM, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-09233 | ONDERLAW, LLC |
| GRESS, NICOLE | NJ - USDC for the District of New Jersey | 3:19-cv-21243 | ONDERLAW, LLC |
| GRETCHEN, DILLON | NJ - USDC for the District of New Jersey | 3:21-cv-04178 | ONDERLAW, LLC |
| GREWE, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-04372 | ONDERLAW, LLC |
| GREY, JEANETTE | NJ - USDC for the District of New Jersey | 3:19-cv-19635 | ONDERLAW, LLC |
| GREY, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-20296 | ONDERLAW, LLC |
| GRIEBEL, LYNNE | NJ - USDC for the District of New Jersey | 3:19-cv-13122 | ONDERLAW, LLC |
| GRIER, ELLEN | NJ - USDC for the District of New Jersey | 3:17-cv-10578 | ONDERLAW, LLC |
| GRIFFEY, MONICA | NJ - USDC for the District of New Jersey | 3:19-cv-21862 | ONDERLAW, LLC |
| GRIFFIN, ANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-06367 | ONDERLAW, LLC |
| GRIFFIN, CARRESAL | NJ - USDC for the District of New Jersey | 3:21-cv-02360 | ONDERLAW, LLC |
| GRIFFIN, JEAN | NJ - USDC for the District of New Jersey | 3:19-cv-13534 | ONDERLAW, LLC |
| GRIFFIN, JULIA | NJ - USDC for the District of New Jersey | 3:21-cv-03842 | ONDERLAW, LLC |
| GRIFFIN, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-11745 | ONDERLAW, LLC |
| GRIFFIN, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-20583 | ONDERLAW, LLC |
| GRIFFIN, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-07396 | ONDERLAW, LLC |
| GRIFFIN, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-04439 | ONDERLAW, LLC |
| GRIFFIN, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-20601 | ONDERLAW, LLC |
| GRIFFIN, PATTI | NJ - USDC for the District of New Jersey | 3:20-cv-07827 | ONDERLAW, LLC |
| GRIFFIN, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-03784 | ONDERLAW, LLC |
| GRIFFITH, JULIA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| GRIFFITH, LAFRANCIS | NJ - USDC for the District of New Jersey | 3:18-cv-12229 | ONDERLAW, LLC |
| GRIFFITH, MARYANN | NJ - USDC for the District of New Jersey | 3:20-cv-15434 | ONDERLAW, LLC |
| GRIFFITHS, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-18326 | ONDERLAW, LLC |
| GRIFFITHS, FAITH | NJ - USDC for the District of New Jersey | 3:19-cv-19924 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GRIGNON, PRISCILLA | NJ - USDC for the District of New Jersey | 3:19-cv-16359 | ONDERLAW, LLC |
| GRIGSBY, CHARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-07170 | ONDERLAW, LLC |
| GRIJALVA, LAUREN | CA - Superior Court - Orange County | 30-2017-00952930-CU-PL-CXC | ONDERLAW, LLC |
| GRIJALVA, LAUREN | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | ONDERLAW, LLC |
| GRILLO, DEBRAH | NJ - USDC for the District of New Jersey | 3:17-cv-08336 | ONDERLAW, LLC |
| GRIMALDO, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-02911 | ONDERLAW, LLC |
| GRIMES, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-07023 | ONDERLAW, LLC |
| GRIMES, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-07389 | ONDERLAW, LLC |
| GRIMES, SHARON BENNETT | NJ - USDC for the District of New Jersey | 3:20-cv-03268 | ONDERLAW, LLC |
| GRINDLE, KRISTEN | NJ - USDC for the District of New Jersey | 3:17-cv-09880 | ONDERLAW, LLC |
| GRINNELL, HOLLY | NJ - USDC for the District of New Jersey | 3:19-cv-06936 | ONDERLAW, LLC |
| GRONER, TERA | NJ - USDC for the District of New Jersey | 3:21-cv-07152 | ONDERLAW, LLC |
| GROOME, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| GROSS, ABBE | NJ - USDC for the District of New Jersey | 3:19-cv-21928 | ONDERLAW, LLC |
| GROSS, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-17906 | ONDERLAW, LLC |
| GROSS, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-08606 | ONDERLAW, LLC |
| GROSS, EDITH | NJ - USDC for the District of New Jersey | 3:20-cv-12690 | ONDERLAW, LLC |
| GROSS, KATIE | NJ - USDC for the District of New Jersey | 3:17-cv-09934 | ONDERLAW, LLC |
| GROSS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-10066 | ONDERLAW, LLC |
| GROSS, SONIA | NJ - USDC for the District of New Jersey | 3:20-cv-01452 | ONDERLAW, LLC |
| GROSSHAUSER, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-06835 | ONDERLAW, LLC |
| GROSVENOR, BRIDGET | NJ - USDC for the District of New Jersey | 3:21-cv-09418 | ONDERLAW, LLC |
| GROVE, LAKITA | NJ - USDC for the District of New Jersey | 3:20-cv-20605 | ONDERLAW, LLC |
| GROVES, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-09160 | ONDERLAW, LLC |
| GROWE, VIOLETTE | NJ - USDC for the District of New Jersey | 3:21-cv-01191 | ONDERLAW, LLC |
| GRUALY-MALDONADO, LARA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| GRUBA, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-09643 | ONDERLAW, LLC |
| GRUBB, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-07148 | ONDERLAW, LLC |
| GRUNDEN, MELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-15596 | ONDERLAW, LLC |
| GRYCUK, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-03367 | ONDERLAW, LLC |
| GUAJARDO, DEANNA | NJ - USDC for the District of New Jersey | 3:21-cv-01186 | ONDERLAW, LLC |
| GUALTIERI, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-16111 | ONDERLAW, LLC |
| GUARD, LOUISA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| GUARDADO, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-08867 | ONDERLAW, LLC |
| GUARDADO, SHELLEY | NJ - USDC for the District of New Jersey | 3:19-cv-15611 | ONDERLAW, LLC |
| GUCCIARDO, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-03898 | ONDERLAW, LLC |
| GUERRA, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-03227 | ONDERLAW, LLC |
| GUERRA, CARMELA | NJ - USDC for the District of New Jersey | 3:17-cv-09468 | ONDERLAW, LLC |
| GUERRA, DOLORES | NJ - USDC for the District of New Jersey | 3:19-cv-12037 | ONDERLAW, LLC |
| GUERRA-SAMUEL, MAYDA | NJ - USDC for the District of New Jersey | 3:20-cv-20628 | ONDERLAW, LLC |
| GUERRERO, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-10226 | ONDERLAW, LLC |
| GUERRERO, MELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-04340 | ONDERLAW, LLC |
| GUESNIER, HILLARY | NJ - USDC for the District of New Jersey | 3:21-cv-07803 | ONDERLAW, LLC |
| GUEST, PHYLLIS | NJ - USDC for the District of New Jersey | 3:17-cv-09297 | ONDERLAW, LLC |
| GUEVARA, SARITA | NJ - USDC for the District of New Jersey | 3:20-cv-10867 | ONDERLAW, LLC |
| GUIDRY, KEISHAWN | NJ - USDC for the District of New Jersey | 3:21-cv-16771 | ONDERLAW, LLC |
| GUILLAUME, CHRISTINE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| GUILLEN, ELIDA | NJ - USDC for the District of New Jersey | 3:20-cv-07092 | ONDERLAW, LLC |
| GUILLORY, SHANIQUA | NJ - USDC for the District of New Jersey | 3:21-cv-08344 | ONDERLAW, LLC |
| GUILLOT, PEARL | NJ - USDC for the District of New Jersey | 3:21-cv-05637 | ONDERLAW, LLC |
| GUITY, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| GULLETTE, VERNA | NJ - USDC for the District of New Jersey | 3:17-cv-10554 | ONDERLAW, LLC |
| GULLEY, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-05974 | ONDERLAW, LLC |
| GUMPERT, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-05049 | ONDERLAW, LLC |
| GUNTER, TONYA | NJ - USDC for the District of New Jersey | 3:21-cv-09743 | ONDERLAW, LLC |
| GURGANUS, MARILYN | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| GURLEY, EARLINE | NJ - USDC for the District of New Jersey | 3:21-cv-06708 | ONDERLAW, LLC |
| GURLEY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-17056 | ONDERLAW, LLC |
| GUSE, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-08936 | ONDERLAW, LLC |
| GUST, MARSHA | NJ - USDC for the District of New Jersey | 3:21-cv-08262 | ONDERLAW, LLC |
| GUSTMAN, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-09854 | ONDERLAW, LLC |
| GUTIERREZ, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-20044 | ONDERLAW, LLC |
| GUTIERREZ, LUCY | NJ - USDC for the District of New Jersey | 3:18-cv-14889 | ONDERLAW, LLC |
| GUTSHALL, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-06403 | ONDERLAW, LLC |
| GUY, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-03228 | ONDERLAW, LLC |
| GUY, TRESSA | NJ - USDC for the District of New Jersey | 3:21-cv-09284 | ONDERLAW, LLC |
| GUYETTE, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-17805 | ONDERLAW, LLC |
| GUZMAN, HILDA | NJ - USDC for the District of New Jersey | 3:21-cv-09116 | ONDERLAW, LLC |
| GUZMAN, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-03479 | ONDERLAW, LLC |
| GUZMAN, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-17806 | ONDERLAW, LLC |
| GYORY, ESTER | NJ - USDC for the District of New Jersey | 3:21-cv-08290 | ONDERLAW, LLC |
| HAACK, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-01184 | ONDERLAW, LLC |
| HAAG, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-00945 | ONDERLAW, LLC |
| HAAS, JOANNE | MO - Circuit Court - City of St. Louis | 1822-CC11533 | ONDERLAW, LLC |
| HAAS, JOANNE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| HACHEM, FATME | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| HACKETT, VEOLA | NJ - USDC for the District of New Jersey | 3:21-cv-07247 | ONDERLAW, LLC |
| HACKLEY, CLARA | NJ - USDC for the District of New Jersey | 3:21-cv-06374 | ONDERLAW, LLC |
| HACKMAN, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-02190 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HADA, JYOSTNA | NJ - USDC for the District of New Jersey | 3:18-cv-05921 | ONDERLAW, LLC |
| HADDEN, MAUREEN | NJ - USDC for the District of New Jersey | 3:21-cv-05943 | ONDERLAW, LLC |
| HADLEY, DANA | NJ - USDC for the District of New Jersey | 3:18-cv-16093 | ONDERLAW, LLC |
| HAEHL, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-06058 | ONDERLAW, LLC |
| HAEMMERLE, SANTINA | NJ - USDC for the District of New Jersey | 3:21-cv-08101 | ONDERLAW, LLC |
| HAFFORD, ETTA | NJ - USDC for the District of New Jersey | 3:18-cv-10067 | ONDERLAW, LLC |
| HAGAN, HEATHER | NJ - USDC for the District of New Jersey | 3:21-cv-10235 | ONDERLAW, LLC |
| HAGAN, LEONA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| HAGAN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-17506 | ONDERLAW, LLC |
| HAGAN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-09896 | ONDERLAW, LLC |
| HAGEMANN, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-10237 | ONDERLAW, LLC |
| HAGEN, STACIE | NJ - USDC for the District of New Jersey | 3:20-cv-06169 | ONDERLAW, LLC |
| HAGER, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-09338 | ONDERLAW, LLC |
| HAGERMAN, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-07643 | ONDERLAW, LLC |
| HAGGARD, ISABEL | NJ - USDC for the District of New Jersey | 3:21-cv-04374 | ONDERLAW, LLC |
| HAGGERTY, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-05116 | ONDERLAW, LLC |
| HAGLER, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-13775 | ONDERLAW, LLC |
| HAIGHT, MARJORIE | NJ - USDC for the District of New Jersey | 3:21-cv-12372 | ONDERLAW, LLC |
| HAILE, SHEILA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| HAILS, ANNE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| HAINES, HAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-13776 | ONDERLAW, LLC |
| HAKE, ROSALIE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| HALAY, RENEE | NJ - USDC for the District of New Jersey | 3:21-cv-04883 | ONDERLAW, LLC |
| HALBAUER, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-06497 | ONDERLAW, LLC |
| HALBERT, RENEE | NJ - USDC for the District of New Jersey | 3:21-cv-07091 | ONDERLAW, LLC |
| HALBERT, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-09158 | ONDERLAW, LLC |
| HALE, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-21929 | ONDERLAW, LLC |
| HALE, IMOJEAN | NJ - USDC for the District of New Jersey | 3:21-cv-06451 | ONDERLAW, LLC |
| HALEEM, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-13483 | ONDERLAW, LLC |
| HALEY, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-07251 | ONDERLAW, LLC |
| HALEY, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-02132 | ONDERLAW, LLC |
| HALFHILL, STELLA | NJ - USDC for the District of New Jersey | 3:21-cv-02255 | ONDERLAW, LLC |
| HAL-HENDERSON, TONYA | NJ - USDC for the District of New Jersey | 3:20-cv-10554 | ONDERLAW, LLC |
| HALL, ANITRA | NJ - USDC for the District of New Jersey | 3:21-cv-02290 | ONDERLAW, LLC |
| HALL, ATHENE | NJ - USDC for the District of New Jersey | 3:21-cv-08924 | ONDERLAW, LLC |
| HALL, AUDREY | NJ - USDC for the District of New Jersey | 3:21-cv-06406 | ONDERLAW, LLC |
| HALL, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-09102 | ONDERLAW, LLC |
| HALL, CANDICE | NJ - USDC for the District of New Jersey | 3:19-cv-19772 | ONDERLAW, LLC |
| HALL, CATHY | NJ - USDC for the District of New Jersey | 3:21-cv-07279 | ONDERLAW, LLC |
| HALL, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-12717 | ONDERLAW, LLC |
| HALL, DIANA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| HALL, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-11879 | ONDERLAW, LLC |
| HALL, EDDIE | NJ - USDC for the District of New Jersey | 3:21-cv-04713 | ONDERLAW, LLC |
| HALL, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-08438 | ONDERLAW, LLC |
| HALL, HEATHER | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| HALL, HEATHER | NJ - USDC for the District of New Jersey | 3:21-cv-01804 | ONDERLAW, LLC |
| HALL, IRA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| HALL, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-09534 | ONDERLAW, LLC |
| HALL, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-01517 | ONDERLAW, LLC |
| HALL, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-09078 | ONDERLAW, LLC |
| HALL, LORANETTA | NJ - USDC for the District of New Jersey | 3:21-cv-03740 | ONDERLAW, LLC |
| HALL, MABLE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| HALL, NADINE | NJ - USDC for the District of New Jersey | 3:20-cv-15332 | ONDERLAW, LLC |
| HALL, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-04103 | ONDERLAW, LLC |
| HALL, NORMA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| HALL, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-06409 | ONDERLAW, LLC |
| HALL, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-11633 | ONDERLAW, LLC |
| HALL, SHANDEE | NJ - USDC for the District of New Jersey | 3:20-cv-15665 | ONDERLAW, LLC |
| HALL, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-14595 | ONDERLAW, LLC |
| HALL, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-11076 | ONDERLAW, LLC |
| HALL-BURTON, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-06384 | ONDERLAW, LLC |
| HALLIDAY-CORNELL, FRANCES | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | ONDERLAW, LLC |
| HALLMAN, VALENCIA | NJ - USDC for the District of New Jersey | 3:21-cv-17514 | ONDERLAW, LLC |
| HALSEY, PEGGY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| HALSTEAD, JUNE | NJ - USDC for the District of New Jersey | 3:21-cv-09749 | ONDERLAW, LLC |
| HALSTEAD, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-06357 | ONDERLAW, LLC |
| HALTER, AMADA | NJ - USDC for the District of New Jersey | 3:21-cv-03900 | ONDERLAW, LLC |
| HAMBRIGHT, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-03065 | ONDERLAW, LLC |
| HAMEL, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | ONDERLAW, LLC |
| HAMEL, TERESA | NJ - USDC for the District of New Jersey | 3:17-cv-11111 | ONDERLAW, LLC |
| HAMILL, LYNNE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| HAMILTON, ALICE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| HAMILTON, ALLEYENE | NJ - USDC for the District of New Jersey | 3:21-cv-08150 | ONDERLAW, LLC |
| HAMILTON, ANNE | NJ - USDC for the District of New Jersey | 3:19-cv-21931 | ONDERLAW, LLC |
| HAMILTON, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-12373 | ONDERLAW, LLC |
| HAMILTON, CAROLYNA | NJ - USDC for the District of New Jersey | 3:21-cv-02226 | ONDERLAW, LLC |
| HAMILTON, KARIN | NJ - USDC for the District of New Jersey | 3:19-cv-21930 | ONDERLAW, LLC |
| HAMILTON, OLA | NJ - USDC for the District of New Jersey | 3:20-cv-20580 | ONDERLAW, LLC |
| HAMILTON-RODGERS, HOPLE | NJ - USDC for the District of New Jersey | 3:21-cv-03108 | ONDERLAW, LLC |
| HAMLET, CAROL | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAMLET, URSULA | NJ - USDC for the District of New Jersey | 3:21-cv-05262 | ONDERLAW, LLC |
| HAMMERSLEY, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-17319 | ONDERLAW, LLC |
| HAMMONDS, RENEE | NJ - USDC for the District of New Jersey | 3:21-cv-10850 | ONDERLAW, LLC |
| HAMMONS, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-04443 | ONDERLAW, LLC |
| HAMPTON, CHRISTY | NJ - USDC for the District of New Jersey | 3:21-cv-07303 | ONDERLAW, LLC |
| HAMPTON, ETHELENE | NJ - USDC for the District of New Jersey | 3:19-cv-19258 | ONDERLAW, LLC |
| HAMPTON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-08753 | ONDERLAW, LLC |
| HANAVAN, MARSHA | NJ - USDC for the District of New Jersey | 3:17-cv-08737 | ONDERLAW, LLC |
| HANCHULAK, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-10240 | ONDERLAW, LLC |
| HANCOCK, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-09183 | ONDERLAW, LLC |
| HANCOCK, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-08131 | ONDERLAW, LLC |
| HANDELMAN, KIM | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| HANDLEY, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-21487 | ONDERLAW, LLC |
| HANDSHOE, ANNIS | NJ - USDC for the District of New Jersey | 3:21-cv-05400 | ONDERLAW, LLC |
| HANES, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-05682 | ONDERLAW, LLC |
| HANKINS, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-07327 | ONDERLAW, LLC |
| HANKINS, TRACY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| HANKINS, VANESSA | NJ - USDC for the District of New Jersey | 3:20-cv-07271 | ONDERLAW, LLC |
| HANKS, EDNA | NJ - USDC for the District of New Jersey | 3:21-cv-09055 | ONDERLAW, LLC |
| HANMER, EDNA | NJ - USDC for the District of New Jersey | 3:21-cv-07518 | ONDERLAW, LLC |
| HANNA, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-00844 | ONDERLAW, LLC |
| HANNAH, DAWN | MO - Circuit Court - City of St. Louis | 1722-CC10745 | ONDERLAW, LLC |
| HANNIGAN, DEYANIRA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| HANSEN, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-09126 | ONDERLAW, LLC |
| HANSEN, ELSIE | NJ - USDC for the District of New Jersey | 3:21-cv-09207 | ONDERLAW, LLC |
| HANSEN, JO-ANN | NJ - USDC for the District of New Jersey | 3:21-cv-04919 | ONDERLAW, LLC |
| HANSEN, KATHIE | NJ - USDC for the District of New Jersey | 3:19-cv-15549 | ONDERLAW, LLC |
| HANSEN, NANCI | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| HANSON, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-04446 | ONDERLAW, LLC |
| HANSON, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-02295 | ONDERLAW, LLC |
| HANSON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-03901 | ONDERLAW, LLC |
| HANSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17215 | ONDERLAW, LLC |
| HANTON, MADELINE | NJ - USDC for the District of New Jersey | 3:21-cv-07653 | ONDERLAW, LLC |
| HAPGOOD, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-02287 | ONDERLAW, LLC |
| HARABUC, VIRGINIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| HARBY, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-07510 | ONDERLAW, LLC |
| HARDAGE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-01148 | ONDERLAW, LLC |
| HARDELL, RUTH | NJ - USDC for the District of New Jersey | 3:18-cv-10611 | ONDERLAW, LLC |
| HARDERS, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-10939 | ONDERLAW, LLC |
| HARDESTY, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| HARDESTY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-03553 | ONDERLAW, LLC |
| HARDIN, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:17-cv-11183 | ONDERLAW, LLC |
| HARDIN, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-03998 | ONDERLAW, LLC |
| HARDIN, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-20329 | ONDERLAW, LLC |
| HARDIN, STACEY | NJ - USDC for the District of New Jersey | 3:21-cv-07933 | ONDERLAW, LLC |
| HARDUNG, WANDA | NJ - USDC for the District of New Jersey | 3:18-cv-05672 | ONDERLAW, LLC |
| HARDY, CONCETTA | NJ - USDC for the District of New Jersey | 3:21-cv-05570 | ONDERLAW, LLC |
| HARDY, ERAINA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| HARDY, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-05110 | ONDERLAW, LLC |
| HARDY, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-05110 | ONDERLAW, LLC |
| HARDY, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-05110 | ONDERLAW, LLC |
| HARGETT, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-11738 | ONDERLAW, LLC |
| HARGIS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-05873 | ONDERLAW, LLC |
| HARGROVE, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | ONDERLAW, LLC |
| HARGROVE, TONI | CA - Superior Court - San Diego County | 37-2017-41678-CU-PL-CTL | ONDERLAW, LLC |
| HARGROVE, TONI | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | ONDERLAW, LLC |
| HARLAN, JUDYTH | IL - Circuit Court - Madison County | 2015L000084 | ONDERLAW, LLC |
| HARMER, WENDY | NJ - USDC for the District of New Jersey | 3:18-cv-12816 | ONDERLAW, LLC |
| HARNESS, CRYSTAL | NJ - USDC for the District of New Jersey | 3:18-cv-14699 | ONDERLAW, LLC |
| HARNEY, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-09075 | ONDERLAW, LLC |
| HARPER, ANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-04179 | ONDERLAW, LLC |
| HARPER, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-00483 | ONDERLAW, LLC |
| HARPER, IRENE | NJ - USDC for the District of New Jersey | 3:20-cv-16876 | ONDERLAW, LLC |
| HARPER, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-09865 | ONDERLAW, LLC |
| HARPER, SAMARIA | NJ - USDC for the District of New Jersey | 3:20-cv-20648 | ONDERLAW, LLC |
| HARPER, WHITNEY | NJ - USDC for the District of New Jersey | 3:21-cv-10245 | ONDERLAW, LLC |
| HARRELL, DELORES | NJ - USDC for the District of New Jersey | 3:17-cv-13823 | ONDERLAW, LLC |
| HARRELL, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-05313 | ONDERLAW, LLC |
| HARRELL, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-15385 | ONDERLAW, LLC |
| HARRELL, VICKY | NJ - USDC for the District of New Jersey | 3:21-cv-05246 | ONDERLAW, LLC |
| HARRER, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-06363 | ONDERLAW, LLC |
| HARRINGTON, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-15386 | ONDERLAW, LLC |
| HARRINGTON, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-09236 | ONDERLAW, LLC |
| HARRIS, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-12035 | ONDERLAW, LLC |
| HARRIS, ANNETTE | NJ - USDC for the District of New Jersey | 3:17-cv-10006 | ONDERLAW, LLC |
| HARRIS, AYESHA | NJ - USDC for the District of New Jersey | 3:21-cv-04448 | ONDERLAW, LLC |
| HARRIS, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-05891 | ONDERLAW, LLC |
| HARRIS, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-04186 | ONDERLAW, LLC |
| HARRIS, CREOLA | NJ - USDC for the District of New Jersey | 3:21-cv-06077 | ONDERLAW, LLC |
| HARRIS, DEBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-04766 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HARRIS, DEBORAH | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| HARRIS, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-07266 | ONDERLAW, LLC |
| HARRIS, DORIS | NJ - USDC for the District of New Jersey | 3:18-cv-12064 | ONDERLAW, LLC |
| HARRIS, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-02139 | ONDERLAW, LLC |
| HARRIS, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-08173 | ONDERLAW, LLC |
| HARRIS, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-03493 | ONDERLAW, LLC |
| HARRIS, JARNELL | NJ - USDC for the District of New Jersey | 3:21-cv-03839 | ONDERLAW, LLC |
| HARRIS, JAYLYNN | NJ - USDC for the District of New Jersey | 3:18-cv-09799 | ONDERLAW, LLC |
| HARRIS, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-09298 | ONDERLAW, LLC |
| HARRIS, JOYCE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| HARRIS, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-09861 | ONDERLAW, LLC |
| HARRIS, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-13484 | ONDERLAW, LLC |
| HARRIS, KIMBERLY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| HARRIS, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-14392 | ONDERLAW, LLC |
| HARRIS, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-16859 | ONDERLAW, LLC |
| HARRIS, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-10008 | ONDERLAW, LLC |
| HARRIS, MARION | NJ - USDC for the District of New Jersey | 3:21-cv-02593 | ONDERLAW, LLC |
| HARRIS, MILDRED | NJ - USDC for the District of New Jersey | 3:17-cv-10512 | ONDERLAW, LLC |
| HARRIS, NATASHA | NJ - USDC for the District of New Jersey | 3:21-cv-06159 | ONDERLAW, LLC |
| HARRIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-03472 | ONDERLAW, LLC |
| HARRIS, RACHAEL | NJ - USDC for the District of New Jersey | 3:21-cv-09417 | ONDERLAW, LLC |
| HARRIS, RITA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| HARRIS, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-05792 | ONDERLAW, LLC |
| HARRIS, ROSIE | NJ - USDC for the District of New Jersey | 3:20-cv-15559 | ONDERLAW, LLC |
| HARRIS, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-02599 | ONDERLAW, LLC |
| HARRIS, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-02158 | ONDERLAW, LLC |
| HARRIS, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-05503 | ONDERLAW, LLC |
| HARRIS, STEPHANIE | NJ - USDC for the District of New Jersey | 3:19-cv-10259 | ONDERLAW, LLC |
| HARRIS, TOCCARA | NJ - USDC for the District of New Jersey | 3:21-cv-01509 | ONDERLAW, LLC |
| HARRISON, ANNETTE | NJ - USDC for the District of New Jersey | 3:17-cv-08337 | ONDERLAW, LLC |
| HARRISON, CARMEN | NJ - USDC for the District of New Jersey | 3:20-cv-12660 | ONDERLAW, LLC |
| HARRISON, JACQUELINE | NJ - USDC for the District of New Jersey | 3:17-cv-09686 | ONDERLAW, LLC |
| HARRISON, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-09502 | ONDERLAW, LLC |
| HARRISON, KATIE | NJ - USDC for the District of New Jersey | 3:21-cv-03987 | ONDERLAW, LLC |
| HARRISON, MARILYN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| HARRISON, MARION | NJ - USDC for the District of New Jersey | 3:21-cv-04833 | ONDERLAW, LLC |
| HARRISON, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-08006 | ONDERLAW, LLC |
| HARRISON, RACHEL | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| HARRIS-PENNINGTON, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-01937 | ONDERLAW, LLC |
| HART, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-06941 | ONDERLAW, LLC |
| HART, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-17085 | ONDERLAW, LLC |
| HART, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-09074 | ONDERLAW, LLC |
| HART, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-17516 | ONDERLAW, LLC |
| HART, OLLIE | NJ - USDC for the District of New Jersey | 3:21-cv-07575 | ONDERLAW, LLC |
| HART, QUEEN | NJ - USDC for the District of New Jersey | 3:21-cv-08048 | ONDERLAW, LLC |
| HART, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-08030 | ONDERLAW, LLC |
| HART, STACEY | NJ - USDC for the District of New Jersey | 3:21-cv-17970 | ONDERLAW, LLC |
| HART, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-07432 | ONDERLAW, LLC |
| HARTLESS, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-14110 | ONDERLAW, LLC |
| HARTLEY, GEORGIA | NJ - USDC for the District of New Jersey | 3:17-cv-09935 | ONDERLAW, LLC |
| HARTLEY, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-09007 | ONDERLAW, LLC |
| HARTLEY, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-10711 | ONDERLAW, LLC |
| HARTLEY, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-08731 | ONDERLAW, LLC |
| HARTMANN, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-09744 | ONDERLAW, LLC |
| HARVEY, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-02088 | ONDERLAW, LLC |
| HARVEY, ISABEL | NJ - USDC for the District of New Jersey | 3:18-cv-13969 | ONDERLAW, LLC |
| HARVILLE, JANIS | NJ - USDC for the District of New Jersey | 3:21-cv-07678 | ONDERLAW, LLC |
| HARWICK, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-04997 | ONDERLAW, LLC |
| HASCALL, SHERRIE | NJ - USDC for the District of New Jersey | 3:20-cv-02096 | ONDERLAW, LLC |
| HASHAW, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-09874 | ONDERLAW, LLC |
| HASLACKER, ONEITA | NJ - USDC for the District of New Jersey | 3:20-cv-16606 | ONDERLAW, LLC |
| HASSE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-06748 | ONDERLAW, LLC |
| HASSELL, RACHEL | NJ - USDC for the District of New Jersey | 3:20-cv-00557 | ONDERLAW, LLC |
| HASSLER, EDITH | NJ - USDC for the District of New Jersey | 3:19-cv-19141 | ONDERLAW, LLC |
| HASTINGS, COURTNI | NJ - USDC for the District of New Jersey | 3:21-cv-17517 | ONDERLAW, LLC |
| HASTINGS, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-13259 | ONDERLAW, LLC |
| HATCH, TANYA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | ONDERLAW, LLC |
| HATCHER, MELISSA | NJ - USDC for the District of New Jersey | 3:18-cv-13255 | ONDERLAW, LLC |
| HATCHER, NANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-04246 | ONDERLAW, LLC |
| HATCH-WILLS, CHRISTY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| HATFIELD, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-09363 | ONDERLAW, LLC |
| HATLEY-HENDRICKSON, JASMINE | NJ - USDC for the District of New Jersey | 3:21-cv-07135 | ONDERLAW, LLC |
| HATTEN, HELEN | NJ - USDC for the District of New Jersey | 3:17-cv-09689 | ONDERLAW, LLC |
| HATTON, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-02461 | ONDERLAW, LLC |
| HAUN, LULA | NJ - USDC for the District of New Jersey | 3:21-cv-05725 | ONDERLAW, LLC |
| HAUN, RUTH | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| HAWK, ELEANOR | NJ - USDC for the District of New Jersey | 3:18-cv-11079 | ONDERLAW, LLC |
| HAWKES, JO-ANNE | NJ - USDC for the District of New Jersey | 3:20-cv-13777 | ONDERLAW, LLC |
| HAWKINS, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-04361 | ONDERLAW, LLC |
| HAWKINS, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-09429 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAWKINS, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-06692 | ONDERLAW, LLC |
| HAWKINS, ENDELER | NJ - USDC for the District of New Jersey | 3:21-cv-04215 | ONDERLAW, LLC |
| HAWKINS, ERICA | NJ - USDC for the District of New Jersey | 3:21-cv-04920 | ONDERLAW, LLC |
| HAWKINS, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-09798 | ONDERLAW, LLC |
| HAWKINS, MABLE | NJ - USDC for the District of New Jersey | 3:21-cv-13727 | ONDERLAW, LLC |
| HAWKINS, MOLLY | NJ - USDC for the District of New Jersey | 3:17-cv-11107 | ONDERLAW, LLC |
| HAWKINS, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-04329 | ONDERLAW, LLC |
| HAWKINS, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-11386 | ONDERLAW, LLC |
| HAWKINS, WENDY | NJ - USDC for the District of New Jersey | 3:17-cv-08978 | ONDERLAW, LLC |
| HAWLEY, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-00833 | ONDERLAW, LLC |
| HAWSEY, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-01626 | ONDERLAW, LLC |
| HAWTHORNE, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-05791 | ONDERLAW, LLC |
| HAY, ANNA | NJ - USDC for the District of New Jersey | 3:19-cv-20418 | ONDERLAW, LLC |
| HAYDEL, MELANIE | NJ - USDC for the District of New Jersey | 3:21-cv-08819 | ONDERLAW, LLC |
| HAYDEN, SERENA | NJ - USDC for the District of New Jersey | 3:19-cv-21227 | ONDERLAW, LLC |
| HAYES, BRANDY | NJ - USDC for the District of New Jersey | 3:21-cv-09515 | ONDERLAW, LLC |
| HAYES, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-09754 | ONDERLAW, LLC |
| HAYES, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-10246 | ONDERLAW, LLC |
| HAYES, JO | NJ - USDC for the District of New Jersey | 3:21-cv-04649 | ONDERLAW, LLC |
| HAYES, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-04450 | ONDERLAW, LLC |
| HAYES, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11094 | ONDERLAW, LLC |
| HAYES, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-07233 | ONDERLAW, LLC |
| HAYES, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-08248 | ONDERLAW, LLC |
| HAYES, SYNT | NJ - USDC for the District of New Jersey | 3:20-cv-15387 | ONDERLAW, LLC |
| HAYES, TAMMY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| HAYNES, BEVERLY | NJ - USDC for the District of New Jersey | 3:18-cv-13097 | ONDERLAW, LLC |
| HAYNES, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-20330 | ONDERLAW, LLC |
| HAYNES, EMMA | NJ - USDC for the District of New Jersey | 3:21-cv-07754 | ONDERLAW, LLC |
| HAYNES, MATTIE | NJ - USDC for the District of New Jersey | 3:21-cv-06439 | ONDERLAW, LLC |
| HAYS, CARRIE | NJ - USDC for the District of New Jersey | 3:18-cv-00190 | ONDERLAW, LLC |
| HAYS, NICHOLE | NJ - USDC for the District of New Jersey | 3:21-cv-03386 | ONDERLAW, LLC |
| HAYWOOD, ANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-05473 | ONDERLAW, LLC |
| HAYWOOD, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-09906 | ONDERLAW, LLC |
| HAZARD, AMBER | NJ - USDC for the District of New Jersey | 3:21-cv-06120 | ONDERLAW, LLC |
| HAZELWOOD, EDWINA | NJ - USDC for the District of New Jersey | 3:20-cv-13999 | ONDERLAW, LLC |
| HAZEN, ROSANNE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| HAZLETT, CARLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-07180 | ONDERLAW, LLC |
| HEAD, JOY | NJ - USDC for the District of New Jersey | 3:20-cv-09377 | ONDERLAW, LLC |
| HEADLEY, LEONARA | NJ - USDC for the District of New Jersey | 3:21-cv-00825 | ONDERLAW, LLC |
| HEADLEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-10889 | ONDERLAW, LLC |
| HEARD, EMMA | NJ - USDC for the District of New Jersey | 3:20-cv-09430 | ONDERLAW, LLC |
| HEARD, JODI | NJ - USDC for the District of New Jersey | 3:18-cv-12618 | ONDERLAW, LLC |
| HEARD, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-09425 | ONDERLAW, LLC |
| HEARD, ROSE | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | ONDERLAW, LLC |
| HEARN, DOVINDER | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| HEARNS, ROBIN | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| HEATH, ARDYTH | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| HEATHER SIKES | NJ - USDC for the District of New Jersey | 3:21-cv-18197 | ONDERLAW, LLC |
| HEATHERLY, CHARLOTTE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| HEATON, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-09757 | ONDERLAW, LLC |
| HEBERT, DIANNA | NJ - USDC for the District of New Jersey | 3:18-cv-12230 | ONDERLAW, LLC |
| HEBERT, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-12504 | ONDERLAW, LLC |
| HECK, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-07639 | ONDERLAW, LLC |
| HEFFERNAN, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-09937 | ONDERLAW, LLC |
| HEFFNER, CHERYL | MO - Circuit Court - City of St. Louis | 1722-CC11681 | ONDERLAW, LLC |
| HEFFNER, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | ONDERLAW, LLC |
| HEFLIN, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-02988 | ONDERLAW, LLC |
| HEFTY, MARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-09879 | ONDERLAW, LLC |
| HEGLER, REGINA | NJ - USDC for the District of New Jersey | 3:21-cv-02462 | ONDERLAW, LLC |
| HEHAR, DAVINDERJIT | NJ - USDC for the District of New Jersey | 3:20-cv-00686 | ONDERLAW, LLC |
| HEIDEN, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-10247 | ONDERLAW, LLC |
| HEIGLE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-10406 | ONDERLAW, LLC |
| HEIMBACH, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-04183 | ONDERLAW, LLC |
| HEINKEL, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-02597 | ONDERLAW, LLC |
| HEIN-MACALUSO, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-13088 | ONDERLAW, LLC |
| HEINZ, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-09471 | ONDERLAW, LLC |
| HEKKEMA, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC09792 | ONDERLAW, LLC |
| HELFER, KELLEY | NJ - USDC for the District of New Jersey | 3:21-cv-09582 | ONDERLAW, LLC |
| HELLER, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-08317 | ONDERLAW, LLC |
| HELLER, LUANN | NJ - USDC for the District of New Jersey | 3:21-cv-09301 | ONDERLAW, LLC |
| HELLIWELL, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00837 | ONDERLAW, LLC |
| HELM, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-05437 | ONDERLAW, LLC |
| HELMERS, LILLIAN | NJ - USDC for the District of New Jersey | 3:21-cv-09059 | ONDERLAW, LLC |
| HELMERS, LOLA | NJ - USDC for the District of New Jersey | 3:21-cv-09646 | ONDERLAW, LLC |
| HELMS, LESLEY | NJ - USDC for the District of New Jersey | 3:21-cv-09679 | ONDERLAW, LLC |
| HELMS, VICKY | NJ - USDC for the District of New Jersey | 3:21-cv-01377 | ONDERLAW, LLC |
| HELTON, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-12719 | ONDERLAW, LLC |
| HEMENWAY, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-20649 | ONDERLAW, LLC |
| HEMMER, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-05174 | ONDERLAW, LLC |
| HEMMINGER, SALLY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HEMPHILL, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-03232 | ONDERLAW, LLC |
| HEMPHILL-PIPKIN, GEORGIA | NJ - USDC for the District of New Jersey | 3:21-cv-06287 | ONDERLAW, LLC |
| HENAGHAN, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-04099 | ONDERLAW, LLC |
| HENDERSON, AMBER | NJ - USDC for the District of New Jersey | 3:21-cv-08820 | ONDERLAW, LLC |
| HENDERSON, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-09299 | ONDERLAW, LLC |
| HENDERSON, DELIA | NJ - USDC for the District of New Jersey | 3:21-cv-05233 | ONDERLAW, LLC |
| HENDERSON, ETHELENE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| HENDERSON, FRANKIE | NJ - USDC for the District of New Jersey | 3:18-cv-13591 | ONDERLAW, LLC |
| HENDERSON, GAYLE | NJ - USDC for the District of New Jersey | 3:19-cv-15505 | ONDERLAW, LLC |
| HENDERSON, JENNIE | NJ - USDC for the District of New Jersey | 3:21-cv-18362 | ONDERLAW, LLC |
| HENDERSON, JERI | NJ - USDC for the District of New Jersey | 3:18-cv-10069 | ONDERLAW, LLC |
| HENDERSON, KETKEO | NJ - USDC for the District of New Jersey | 3:20-cv-20650 | ONDERLAW, LLC |
| HENDERSON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06799 | ONDERLAW, LLC |
| HENDON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-04452 | ONDERLAW, LLC |
| HENDRICKS, ELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-04695 | ONDERLAW, LLC |
| HENDRICKS, LAURIE | NJ - USDC for the District of New Jersey | 3:21-cv-04672 | ONDERLAW, LLC |
| HENDRICKSON, JANINE | NJ - USDC for the District of New Jersey | 3:21-cv-10249 | ONDERLAW, LLC |
| HENDRICKSON, VANESSA | NJ - USDC for the District of New Jersey | 3:21-cv-07137 | ONDERLAW, LLC |
| HENDRIX, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:21-cv-03578 | ONDERLAW, LLC |
| HENDRIX, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-02613 | ONDERLAW, LLC |
| HENGEHOLD, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-01222 | ONDERLAW, LLC |
| HENLEY, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-02135 | ONDERLAW, LLC |
| HENNESSEY, DOREEN | NJ - USDC for the District of New Jersey | 3:21-cv-09438 | ONDERLAW, LLC |
| HENNIGAN, PAMELA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| HENNINGER, ANNETTE | NJ - USDC for the District of New Jersey | 3:17-cv-09185 | ONDERLAW, LLC |
| HENRY, BEVERLY | NJ - USDC for the District of New Jersey | 3:18-cv-08891 | ONDERLAW, LLC |
| HENRY, CHRISTY | NJ - USDC for the District of New Jersey | 3:21-cv-05078 | ONDERLAW, LLC |
| HENRY, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-08036 | ONDERLAW, LLC |
| HENRY, LAURIE | NJ - USDC for the District of New Jersey | 3:21-cv-09765 | ONDERLAW, LLC |
| HENRY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-05130 | ONDERLAW, LLC |
| HENRY, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-09239 | ONDERLAW, LLC |
| HENRY, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-09529 | ONDERLAW, LLC |
| HENRY, ROBIN | NJ - USDC for the District of New Jersey | 3:18-cv-08781 | ONDERLAW, LLC |
| HENRY, TINA | NJ - USDC for the District of New Jersey | 3:17-cv-11188 | ONDERLAW, LLC |
| HENSLEY, AMBER | NJ - USDC for the District of New Jersey | 3:21-cv-02905 | ONDERLAW, LLC |
| HENSLEY, FLORINE | NJ - USDC for the District of New Jersey | 3:21-cv-01763 | ONDERLAW, LLC |
| HENSLEY, MARI-GRACE | NJ - USDC for the District of New Jersey | 3:18-cv-10838 | ONDERLAW, LLC |
| HENSON, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-05720 | ONDERLAW, LLC |
| HERBEK, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-09345 | ONDERLAW, LLC |
| HERBERT, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-09426 | ONDERLAW, LLC |
| HEREDIA, ANDREA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| HEREDIA, CONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-20240 | ONDERLAW, LLC |
| HERMAN, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-08799 | ONDERLAW, LLC |
| HERMANN, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-02836 | ONDERLAW, LLC |
| HERMES, SUZETTE | NJ - USDC for the District of New Jersey | 3:21-cv-03233 | ONDERLAW, LLC |
| HERNANDEZ, ALICIA | NJ - USDC for the District of New Jersey | 3:21-cv-03433 | ONDERLAW, LLC |
| HERNANDEZ, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-05984 | ONDERLAW, LLC |
| HERNANDEZ, CARMEN | NJ - USDC for the District of New Jersey | 3:18-cv-11082 | ONDERLAW, LLC |
| HERNANDEZ, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-01987 | ONDERLAW, LLC |
| HERNANDEZ, EVA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| HERNANDEZ, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-05127 | ONDERLAW, LLC |
| HERNANDEZ, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-13260 | ONDERLAW, LLC |
| HERNANDEZ, MAGDALENA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| HERNANDEZ, OTILIA | NJ - USDC for the District of New Jersey | 3:18-cv-03555 | ONDERLAW, LLC |
| HERNANDEZ, PANFILITA | NJ - USDC for the District of New Jersey | 3:21-cv-06792 | ONDERLAW, LLC |
| HERNANDEZ, YOLANDA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| HERNANDEZ-FUNTES, MIRTA | NJ - USDC for the District of New Jersey | 3:21-cv-06730 | ONDERLAW, LLC |
| HERNANDEZ-MELTON, JULIA | NJ - USDC for the District of New Jersey | 3:21-cv-03461 | ONDERLAW, LLC |
| HERNDON, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-09516 | ONDERLAW, LLC |
| HERNDON, DORNITA | NJ - USDC for the District of New Jersey | 3:21-cv-03234 | ONDERLAW, LLC |
| HERRELL, KAY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| HERRERA, KATHYA | NJ - USDC for the District of New Jersey | 3:20-cv-04591 | ONDERLAW, LLC |
| HERRERA, LILLIAN | NJ - USDC for the District of New Jersey | 3:21-cv-10256 | ONDERLAW, LLC |
| HERRERA, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-01346 | ONDERLAW, LLC |
| HERRERA, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| HERRERA, MYRA | NJ - USDC for the District of New Jersey | 3:21-cv-07145 | ONDERLAW, LLC |
| HERRERA, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-07201 | ONDERLAW, LLC |
| HERRERA, SARAH | NJ - USDC for the District of New Jersey | 3:17-cv-09802 | ONDERLAW, LLC |
| HERRING, EVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | ONDERLAW, LLC |
| HERRINGTON, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-01068 | ONDERLAW, LLC |
| HERRON, PHOEBE | NJ - USDC for the District of New Jersey | 3:21-cv-17518 | ONDERLAW, LLC |
| HERSHEY, HEIDI | NJ - USDC for the District of New Jersey | 3:19-cv-10349 | ONDERLAW, LLC |
| HERSHEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-04458 | ONDERLAW, LLC |
| HERSHMAN, ANGELA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| HERTZ, PAMELA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| HERVEY, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-05905 | ONDERLAW, LLC |
| HERZFELD, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-09545 | ONDERLAW, LLC |
| HESER, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-06502 | ONDERLAW, LLC |
| HESSON, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-01751 | ONDERLAW, LLC |
| HESTER, CHARLAINE | NJ - USDC for the District of New Jersey | 3:21-cv-02783 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HEUN, MIE | NJ - USDC for the District of New Jersey | 3:21-cv-16973 | ONDERLAW, LLC |
| HEWES, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-09021 | ONDERLAW, LLC |
| HEWLING, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-01573 | ONDERLAW, LLC |
| HEYWARD, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-17807 | ONDERLAW, LLC |
| HIBLER, AZLINE | NJ - USDC for the District of New Jersey | 3:20-cv-15667 | ONDERLAW, LLC |
| HICE, CATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-05915 | ONDERLAW, LLC |
| HICKERSON, SHELIA | NJ - USDC for the District of New Jersey | 3:21-cv-01815 | ONDERLAW, LLC |
| HICKMAN, HEIDI | NJ - USDC for the District of New Jersey | 3:21-cv-05520 | ONDERLAW, LLC |
| HICKMAN, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-09290 | ONDERLAW, LLC |
| HICKS, BOBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-04925 | ONDERLAW, LLC |
| HICKS, CARMELIA | NJ - USDC for the District of New Jersey | 3:18-cv-12593 | ONDERLAW, LLC |
| HICKS, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-09063 | ONDERLAW, LLC |
| HICKS, STELLA | NJ - USDC for the District of New Jersey | 3:19-cv-16107 | ONDERLAW, LLC |
| HICKS, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-04759 | ONDERLAW, LLC |
| HICOK, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-08953 | ONDERLAW, LLC |
| HIDER, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-05177 | ONDERLAW, LLC |
| HIGDON, CORINNE | NJ - USDC for the District of New Jersey | 3:17-cv-09929 | ONDERLAW, LLC |
| HIGDON, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-12720 | ONDERLAW, LLC |
| HIGGINBOTHAM, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-10010 | ONDERLAW, LLC |
| HIGGINS, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-07846 | ONDERLAW, LLC |
| HIGHTOWER, ARMA | NJ - USDC for the District of New Jersey | 3:21-cv-06993 | ONDERLAW, LLC |
| HIGLEY, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-13254 | ONDERLAW, LLC |
| HILBORN, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-10264 | ONDERLAW, LLC |
| HILDEBRAND, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-01528 | ONDERLAW, LLC |
| HILDRETH, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-07758 | ONDERLAW, LLC |
| HILDRETH, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-09613 | ONDERLAW, LLC |
| HILEMAN, DAISY | NJ - USDC for the District of New Jersey | 3:21-cv-05074 | ONDERLAW, LLC |
| HILF, KELLY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| HILL, CAROL | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| HILL, CHARLESETTA | NJ - USDC for the District of New Jersey | 3:21-cv-05946 | ONDERLAW, LLC |
| HILL, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:21-cv-05044 | ONDERLAW, LLC |
| HILL, ELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-06081 | ONDERLAW, LLC |
| HILL, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-02746 | ONDERLAW, LLC |
| HILL, JOY | NJ - USDC for the District of New Jersey | 3:21-cv-07482 | ONDERLAW, LLC |
| HILL, JUANITA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| HILL, KASITY | NJ - USDC for the District of New Jersey | 3:20-cv-08233 | ONDERLAW, LLC |
| HILL, LILLIAN | NJ - USDC for the District of New Jersey | 3:19-cv-07340 | ONDERLAW, LLC |
| HILL, LOIRAN | NJ - USDC for the District of New Jersey | 3:18-cv-14888 | ONDERLAW, LLC |
| HILL, MATHILDA | NJ - USDC for the District of New Jersey | 3:20-cv-20651 | ONDERLAW, LLC |
| HILL, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-01959 | ONDERLAW, LLC |
| HILL, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-03014 | ONDERLAW, LLC |
| HILL, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-21935 | ONDERLAW, LLC |
| HILL, ROBIN | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| HILL, ROSA | NJ - USDC for the District of New Jersey | 3:21-cv-06474 | ONDERLAW, LLC |
| HILL, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-07398 | ONDERLAW, LLC |
| HILL, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-12407 | ONDERLAW, LLC |
| HILL, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-08288 | ONDERLAW, LLC |
| HILLENDAHL, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-09654 | ONDERLAW, LLC |
| HILLER, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-07132 | ONDERLAW, LLC |
| HILLIARD, ETHEL | NJ - USDC for the District of New Jersey | 3:21-cv-07182 | ONDERLAW, LLC |
| HILLIE, BRENDA | IL - Circuit Court - Cook County | 2020L013348 | ONDERLAW, LLC |
| HILLIGOSS, JANET | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| HILLIKER, LISA | MO - Circuit Court - City of St. Louis | 1522-CC-06783 | ONDERLAW, LLC |
| HILLMER, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-15035 | ONDERLAW, LLC |
| HILLS, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-09221 | ONDERLAW, LLC |
| HILTON, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-07746 | ONDERLAW, LLC |
| HILTON, SARAH | MO - Circuit Court - City of St. Louis | 1722-CC11681 | ONDERLAW, LLC |
| HILTON, SARAH | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | ONDERLAW, LLC |
| HINCH, JULIA | NJ - USDC for the District of New Jersey | 3:21-cv-04169 | ONDERLAW, LLC |
| HINDS, BESSIE | NJ - USDC for the District of New Jersey | 3:17-cv-04877 | ONDERLAW, LLC |
| HINDS, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-09492 | ONDERLAW, LLC |
| HINDY, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-08038 | ONDERLAW, LLC |
| HINES, KRISTY | NJ - USDC for the District of New Jersey | 3:21-cv-07149 | ONDERLAW, LLC |
| HINES, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-20652 | ONDERLAW, LLC |
| HINES, PAULETTE | NJ - USDC for the District of New Jersey | 3:20-cv-20655 | ONDERLAW, LLC |
| HINES, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-09921 | ONDERLAW, LLC |
| HINES, TINA | NJ - USDC for the District of New Jersey | 3:19-cv-13548 | ONDERLAW, LLC |
| HINKLE, GINA | NJ - USDC for the District of New Jersey | 3:21-cv-17911 | ONDERLAW, LLC |
| HINKLE, HONDA | NJ - USDC for the District of New Jersey | 3:21-cv-05312 | ONDERLAW, LLC |
| HINKLE, MEGAN | NJ - USDC for the District of New Jersey | 3:19-cv-08733 | ONDERLAW, LLC |
| HINKLEY, JEANETTE | NJ - USDC for the District of New Jersey | 3:19-cv-09598 | ONDERLAW, LLC |
| HINTON, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-08967 | ONDERLAW, LLC |
| HINTON, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-01466 | ONDERLAW, LLC |
| HINTON, SHAWNA | NJ - USDC for the District of New Jersey | 3:20-cv-16608 | ONDERLAW, LLC |
| HIPPLE, JACQUELYN | NJ - USDC for the District of New Jersey | 3:21-cv-08956 | ONDERLAW, LLC |
| HIRSCHMAN, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-09875 | ONDERLAW, LLC |
| HISER, FANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-03114 | ONDERLAW, LLC |
| HITCHCOCK, SHEILA | NJ - USDC for the District of New Jersey | 3:20-cv-12204 | ONDERLAW, LLC |
| HITCHMAN, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-13779 | ONDERLAW, LLC |
| HITT, GEORGIA | NJ - USDC for the District of New Jersey | 3:20-cv-14597 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HIXON, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-08406 | ONDERLAW, LLC |
| HLADEK, GENEVIEVE | NJ - USDC for the District of New Jersey | 3:20-cv-03396 | ONDERLAW, LLC |
| HO, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-02096 | ONDERLAW, LLC |
| HOAG, CHRISTA | NJ - USDC for the District of New Jersey | 3:20-cv-10186 | ONDERLAW, LLC |
| HOBSON, STEPHANIE | NJ - USDC for the District of New Jersey | 3:18-cv-12817 | ONDERLAW, LLC |
| HOCHREIN, LYNN | NJ - USDC for the District of New Jersey | 3:21-cv-06987 | ONDERLAW, LLC |
| HOCKENBURY, CORINE | NJ - USDC for the District of New Jersey | 3:21-cv-05929 | ONDERLAW, LLC |
| HODGE, JOHNNETTA | NJ - USDC for the District of New Jersey | 3:17-cv-09881 | ONDERLAW, LLC |
| HODGE, PENNY | NJ - USDC for the District of New Jersey | 3:21-cv-09030 | ONDERLAW, LLC |
| HODGES, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10572 | ONDERLAW, LLC |
| HODGINS, MABLE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| HOES, GOLDIE | NJ - USDC for the District of New Jersey | 3:20-cv-00054 | ONDERLAW, LLC |
| HOFAKER, VEDA | NJ - USDC for the District of New Jersey | 3:21-cv-09697 | ONDERLAW, LLC |
| HOFF, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-09186 | ONDERLAW, LLC |
| HOFFMAN, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-20656 | ONDERLAW, LLC |
| HOFFMAN, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-09706 | ONDERLAW, LLC |
| HOFFMAN, MARION | NJ - USDC for the District of New Jersey | 3:21-cv-09844 | ONDERLAW, LLC |
| HOFFMAN, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-09060 | ONDERLAW, LLC |
| HOFHEIMER, ELAINE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| HOFMANN, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-12205 | ONDERLAW, LLC |
| HOGAN, HATTIE | NJ - USDC for the District of New Jersey | 3:19-cv-19096 | ONDERLAW, LLC |
| HOGAN, MARCHETTE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| HOGAN, POLLY | NJ - USDC for the District of New Jersey | 3:18-cv-13965 | ONDERLAW, LLC |
| HOGANS, TIFFANY | NJ - USDC for the District of New Jersey | 3:18-cv-05271 | ONDERLAW, LLC |
| HOGATE, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-08958 | ONDERLAW, LLC |
| HOLCOMB, TERRI | NJ - USDC for the District of New Jersey | 3:21-cv-05621 | ONDERLAW, LLC |
| HOLCOMBE, HELEN | NJ - USDC for the District of New Jersey | 3:19-cv-13552 | ONDERLAW, LLC |
| HOLCOMBE, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-17808 | ONDERLAW, LLC |
| HOLDAWAY, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-09455 | ONDERLAW, LLC |
| HOLDING, COURTNEY | NJ - USDC for the District of New Jersey | 3:21-cv-18056 | ONDERLAW, LLC |
| HOLECEK, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-03115 | ONDERLAW, LLC |
| HOLLAND, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-04404 | ONDERLAW, LLC |
| HOLLAND, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-08846 | ONDERLAW, LLC |
| HOLLAND, JENNIFER | MO - Circuit Court - City of St. Louis | 1822-CC11533 | ONDERLAW, LLC |
| HOLLAND, LEXI | NJ - USDC for the District of New Jersey | 3:17-cv-10589 | ONDERLAW, LLC |
| HOLLER, JANE | NJ - USDC for the District of New Jersey | 3:17-cv-12362 | ONDERLAW, LLC |
| HOLLEY, SHAKIA | NJ - USDC for the District of New Jersey | 3:21-cv-06920 | ONDERLAW, LLC |
| HOLLIDAY, TIFFANY | NJ - USDC for the District of New Jersey | 3:20-cv-12206 | ONDERLAW, LLC |
| HOLLIFIELD, AVA | NJ - USDC for the District of New Jersey | 3:21-cv-09734 | ONDERLAW, LLC |
| HOLLIS, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-08133 | ONDERLAW, LLC |
| HOLLIS, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:20-cv-15389 | ONDERLAW, LLC |
| HOLLOMAN, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-12512 | ONDERLAW, LLC |
| HOLMES, ANITA | NJ - USDC for the District of New Jersey | 3:20-cv-20646 | ONDERLAW, LLC |
| HOLMES, GUSSIE | NJ - USDC for the District of New Jersey | 3:18-cv-05002 | ONDERLAW, LLC |
| HOLMES, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-10265 | ONDERLAW, LLC |
| HOLMES, LILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-18083 | ONDERLAW, LLC |
| HOLMES, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-01882 | ONDERLAW, LLC |
| HOLMES, LYNNE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| HOLMES, MEREDITH | CA - Superior Court - Alameda County | HG-17-880973 | ONDERLAW, LLC |
| HOLMES, MEREDITH | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | ONDERLAW, LLC |
| HOLMES, NATALIE | NJ - USDC for the District of New Jersey | 3:18-cv-12743 | ONDERLAW, LLC |
| HOLSTAD, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-08898 | ONDERLAW, LLC |
| HOLT, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-05667 | ONDERLAW, LLC |
| HOLT, DELORES | NJ - USDC for the District of New Jersey | 3:20-cv-14763 | ONDERLAW, LLC |
| HOLT, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-09907 | ONDERLAW, LLC |
| HOLTSLANDER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-18032 | ONDERLAW, LLC |
| HOLUBIK, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| HOMER, GABRIELE | NJ - USDC for the District of New Jersey | 3:20-cv-20641 | ONDERLAW, LLC |
| HOMEYER, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-08338 | ONDERLAW, LLC |
| HOMQUIST, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-06915 | ONDERLAW, LLC |
| HONEYCUTT, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-06523 | ONDERLAW, LLC |
| HONG, SEUNGYEON | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| HONKALA, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-06059 | ONDERLAW, LLC |
| HOOD, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-08055 | ONDERLAW, LLC |
| HOOKER, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-18640 | ONDERLAW, LLC |
| HOOPER, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| HOOPER, RENEE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| HOOPER, VALARIE | NJ - USDC for the District of New Jersey | 3:21-cv-08687 | ONDERLAW, LLC |
| HOOPER-VANCE, BERTHA | NJ - USDC for the District of New Jersey | 3:21-cv-07987 | ONDERLAW, LLC |
| HOOVER, DELLIA | NJ - USDC for the District of New Jersey | 3:21-cv-18139 | ONDERLAW, LLC |
| HOPE, JEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-03097 | ONDERLAW, LLC |
| HOPKINS, BETSY | NJ - USDC for the District of New Jersey | 3:21-cv-05113 | ONDERLAW, LLC |
| HOPKINS, JANIE | NJ - USDC for the District of New Jersey | 3:21-cv-06404 | ONDERLAW, LLC |
| HOPKINS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-02187 | ONDERLAW, LLC |
| HOPKINS, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-08641 | ONDERLAW, LLC |
| HOPKINS, TOMMYE | NJ - USDC for the District of New Jersey | 3:18-cv-10408 | ONDERLAW, LLC |
| HOPKINS-KILLEBREW, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-03883 | ONDERLAW, LLC |
| HOPKINSON, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-03466 | ONDERLAW, LLC |
| HOPPER-HOLLIDAY, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-07232 | ONDERLAW, LLC |
| HORN, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-07756 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HORN, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| HORN, GLENDA | NJ - USDC for the District of New Jersey | 3:21-cv-08072 | ONDERLAW, LLC |
| HORN, MARCIE | NJ - USDC for the District of New Jersey | 3:20-cv-05042 | ONDERLAW, LLC |
| HORNBECK, BEATRICE | NJ - USDC for the District of New Jersey | 3:18-cv-05673 | ONDERLAW, LLC |
| HORNER, GERALDINE | NJ - USDC for the District of New Jersey | 3:17-cv-09187 | ONDERLAW, LLC |
| HORNSBY, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-04152 | ONDERLAW, LLC |
| HOROWITZ, THELMA | NJ - USDC for the District of New Jersey | 3:20-cv-19397 | ONDERLAW, LLC |
| HORSLEY, SHEENA | NJ - USDC for the District of New Jersey | 3:21-cv-01083 | ONDERLAW, LLC |
| HORTON, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-09909 | ONDERLAW, LLC |
| HORTON, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-09116 | ONDERLAW, LLC |
| HORTON, TERYKA | NJ - USDC for the District of New Jersey | 3:21-cv-17732 | ONDERLAW, LLC |
| HOSALE, PAULA | NJ - USDC for the District of New Jersey | 3:17-cv-10493 | ONDERLAW, LLC |
| HOSBROUGH, YVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-05751 | ONDERLAW, LLC |
| HOSEIN, FARIYAL | NJ - USDC for the District of New Jersey | 3:21-cv-03324 | ONDERLAW, LLC |
| HOSHKO-SMITH, ANDREA | NJ - USDC for the District of New Jersey | 3:17-cv-09518 | ONDERLAW, LLC |
| HOSKINS, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-07149 | ONDERLAW, LLC |
| HOTH, KATHRYN | NJ - USDC for the District of New Jersey | 3:17-cv-09156 | ONDERLAW, LLC |
| HOULE, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-04642 | ONDERLAW, LLC |
| HOUPT, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-05757 | ONDERLAW, LLC |
| HOUSE, CHRISTINA | NJ - USDC for the District of New Jersey | 3:18-cv-12929 | ONDERLAW, LLC |
| HOUSE, DAWN | NJ - USDC for the District of New Jersey | 3:18-cv-12747 | ONDERLAW, LLC |
| HOUSEL, KATHLEEN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| HOUSEMAN, WILMA | NJ - USDC for the District of New Jersey | 3:21-cv-08862 | ONDERLAW, LLC |
| HOUSER, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-08979 | ONDERLAW, LLC |
| HOUSTON, ANSLEA | NJ - USDC for the District of New Jersey | 3:21-cv-05922 | ONDERLAW, LLC |
| HOUSTON, IDA | NJ - USDC for the District of New Jersey | 3:21-cv-07504 | ONDERLAW, LLC |
| HOUSTON, SARAH | NJ - USDC for the District of New Jersey | 3:17-cv-08083 | ONDERLAW, LLC |
| HOUSTON-HENDRIX, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-11085 | ONDERLAW, LLC |
| HOWARD, BERTHA | CA - Superior Court - Alameda County | HG-17-880966 | ONDERLAW, LLC |
| HOWARD, BERTHA | NJ - USDC for the District of New Jersey | 3:17-cv-07912 | ONDERLAW, LLC |
| HOWARD, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-06790 | ONDERLAW, LLC |
| HOWARD, GOLDIE | NJ - USDC for the District of New Jersey | 3:18-cv-12754 | ONDERLAW, LLC |
| HOWARD, HALLIE | NJ - USDC for the District of New Jersey | 3:21-cv-06356 | ONDERLAW, LLC |
| HOWARD, IRENE | NJ - USDC for the District of New Jersey | 3:20-cv-14943 | ONDERLAW, LLC |
| HOWARD, KARLA | NJ - USDC for the District of New Jersey | 3:18-cv-10400 | ONDERLAW, LLC |
| HOWARD, LAKISHIA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | ONDERLAW, LLC |
| HOWARD, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-13126 | ONDERLAW, LLC |
| HOWARD, TINA | NJ - USDC for the District of New Jersey | 3:19-cv-04411 | ONDERLAW, LLC |
| HOWARD, YVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-05281 | ONDERLAW, LLC |
| HOWELL, CHERYL-ANNE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| HOWELL, SONYA | NJ - USDC for the District of New Jersey | 3:21-cv-03132 | ONDERLAW, LLC |
| HOWES, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-08257 | ONDERLAW, LLC |
| HOWRY, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-00987 | ONDERLAW, LLC |
| HOY, BEVERLY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| HRANITZKY, JEANNE | NJ - USDC for the District of New Jersey | 3:19-cv-20757 | ONDERLAW, LLC |
| HRYNYSHEN, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-13780 | ONDERLAW, LLC |
| HUBBARD, CRISTAN | NJ - USDC for the District of New Jersey | 3:21-cv-05280 | ONDERLAW, LLC |
| HUBBARD, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-06174 | ONDERLAW, LLC |
| HUBBARD, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-08865 | ONDERLAW, LLC |
| HUBBARD, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-08981 | ONDERLAW, LLC |
| HUBBARD, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-02131 | ONDERLAW, LLC |
| HUBBARD, TRASCHELL | NJ - USDC for the District of New Jersey | 3:20-cv-00758 | ONDERLAW, LLC |
| HUBER, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-05948 | ONDERLAW, LLC |
| HUBER, LAVONNE | NJ - USDC for the District of New Jersey | 3:19-cv-20779 | ONDERLAW, LLC |
| HUBERTY, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-03835 | ONDERLAW, LLC |
| HUBERTY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-10268 | ONDERLAW, LLC |
| HUCKABY, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-17964 | ONDERLAW, LLC |
| HUCKABY, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-07645 | ONDERLAW, LLC |
| HUDDLESTON, LORI | NJ - USDC for the District of New Jersey | 3:18-cv-11015 | ONDERLAW, LLC |
| HUDDLESTON, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-08846 | ONDERLAW, LLC |
| HUDSON, DEVONIA | NJ - USDC for the District of New Jersey | 3:19-cv-16238 | ONDERLAW, LLC |
| HUDSON, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-16861 | ONDERLAW, LLC |
| HUDSON, MILDRED | NJ - USDC for the District of New Jersey | 3:21-cv-00755 | ONDERLAW, LLC |
| HUDSON, TAMMIE | NJ - USDC for the District of New Jersey | 3:21-cv-02131 | ONDERLAW, LLC |
| HUDSPETH, PAULA | NJ - USDC for the District of New Jersey | 3:18-cv-10914 | ONDERLAW, LLC |
| HUELSKAMP, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-12389 | ONDERLAW, LLC |
| HUERTA, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-10271 | ONDERLAW, LLC |
| HUF, KIRSTEN | NJ - USDC for the District of New Jersey | 3:21-cv-10274 | ONDERLAW, LLC |
| HUFF, ZEREANA | NJ - USDC for the District of New Jersey | 3:20-cv-03215 | ONDERLAW, LLC |
| HUFFMAN, MAUREEN | NJ - USDC for the District of New Jersey | 3:20-cv-00759 | ONDERLAW, LLC |
| HUFFMAN, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-12749 | ONDERLAW, LLC |
| HUFSTEDLER, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| HUGGINS, GENNEIEVESE | NJ - USDC for the District of New Jersey | 3:21-cv-09442 | ONDERLAW, LLC |
| HUGGLER, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-09081 | ONDERLAW, LLC |
| HUGHART, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-01894 | ONDERLAW, LLC |
| HUGHES, BILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-06386 | ONDERLAW, LLC |
| HUGHES, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-05644 | ONDERLAW, LLC |
| HUGHES, JACQUELINE | NJ - USDC for the District of New Jersey | 3:18-cv-15461 | ONDERLAW, LLC |
| HUGHES, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-08983 | ONDERLAW, LLC |
| HUGHES, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-01349 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUGHES, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-09547 | ONDERLAW, LLC |
| HUGHES, PEGGY | NJ - USDC for the District of New Jersey | 3:17-cv-10063 | ONDERLAW, LLC |
| HUGHES, ROSEMARY | NJ - USDC for the District of New Jersey | 3:20-cv-08782 | ONDERLAW, LLC |
| HUGHES, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-07021 | ONDERLAW, LLC |
| HUGULEY, ADRIENNE | NJ - USDC for the District of New Jersey | 3:18-cv-13924 | ONDERLAW, LLC |
| HULL, LORRAINE | NJ - USDC for the District of New Jersey | 3:21-cv-07377 | ONDERLAW, LLC |
| HULME, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-02273 | ONDERLAW, LLC |
| HUMPHREY, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-01444 | ONDERLAW, LLC |
| HUNBOLD, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-20639 | ONDERLAW, LLC |
| HUND, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-08699 | ONDERLAW, LLC |
| HUNDLEY, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-06132 | ONDERLAW, LLC |
| HUNT, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-03075 | ONDERLAW, LLC |
| HUNT, CORA | NJ - USDC for the District of New Jersey | 3:21-cv-10275 | ONDERLAW, LLC |
| HUNT, JOY | NJ - USDC for the District of New Jersey | 3:21-cv-02184 | ONDERLAW, LLC |
| HUNT, LATANYA | NJ - USDC for the District of New Jersey | 3:21-cv-08142 | ONDERLAW, LLC |
| HUNT, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-08069 | ONDERLAW, LLC |
| HUNT, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-01082 | ONDERLAW, LLC |
| HUNT, NEVA | NJ - USDC for the District of New Jersey | 3:20-cv-02610 | ONDERLAW, LLC |
| HUNTER, ANIQUA | NJ - USDC for the District of New Jersey | 3:21-cv-03778 | ONDERLAW, LLC |
| HUNTER, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-04190 | ONDERLAW, LLC |
| HUNTER, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-01574 | ONDERLAW, LLC |
| HUNTER, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-03623 | ONDERLAW, LLC |
| HUNTER, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-02416 | ONDERLAW, LLC |
| HUNTER, DEANGILA | NJ - USDC for the District of New Jersey | 3:21-cv-06935 | ONDERLAW, LLC |
| HUNTER, JACQUELINE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| HUNTER, JACQUELINE | NJ - USDC for the District of New Jersey | 3:19-cv-08457 | ONDERLAW, LLC |
| HUNTER, LOUELLA | NJ - USDC for the District of New Jersey | 3:21-cv-05278 | ONDERLAW, LLC |
| HUNTER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-07486 | ONDERLAW, LLC |
| HUNTER, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-08985 | ONDERLAW, LLC |
| HUNTER, VALERIA | NJ - USDC for the District of New Jersey | 3:21-cv-18107 | ONDERLAW, LLC |
| HUNTER, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-09009 | ONDERLAW, LLC |
| HUNTINGTON, JEANINE | NJ - USDC for the District of New Jersey | 3:18-cv-17809 | ONDERLAW, LLC |
| HUNTLEY, LASHUNDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| HURLEY, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-08066 | ONDERLAW, LLC |
| HURLEY, NINA | NJ - USDC for the District of New Jersey | 3:17-cv-10543 | ONDERLAW, LLC |
| HURLEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-03440 | ONDERLAW, LLC |
| HURST, DANIELLE | NJ - USDC for the District of New Jersey | 3:18-cv-09061 | ONDERLAW, LLC |
| HURST, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-07069 | ONDERLAW, LLC |
| HURTADO, ELIZABETH | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| HURTAK, LORA | NJ - USDC for the District of New Jersey | 3:21-cv-05000 | ONDERLAW, LLC |
| HUSH, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-00959 | ONDERLAW, LLC |
| HUSMAN, HEIDI | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | ONDERLAW, LLC |
| HUSSAIN, RUBINA | NJ - USDC for the District of New Jersey | 3:17-cv-10473 | ONDERLAW, LLC |
| HUTCHENS, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-21771 | ONDERLAW, LLC |
| HUTCHERSON, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-07623 | ONDERLAW, LLC |
| HUTCHESON, CHARMAINE | NJ - USDC for the District of New Jersey | 3:21-cv-07425 | ONDERLAW, LLC |
| HUTCHINS, CLEOMAE | NJ - USDC for the District of New Jersey | 3:21-cv-06651 | ONDERLAW, LLC |
| HUTCHINSON, FLORENCE | NJ - USDC for the District of New Jersey | 3:21-cv-04863 | ONDERLAW, LLC |
| HUTCHISON, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-09275 | ONDERLAW, LLC |
| HUTTER, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-15123 | ONDERLAW, LLC |
| HUTTON, HEIDI | NJ - USDC for the District of New Jersey | 3:19-cv-10165 | ONDERLAW, LLC |
| HYATT, CARLA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| HYATT, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-09376 | ONDERLAW, LLC |
| HYCHE, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-13138 | ONDERLAW, LLC |
| HYDE, JAMI | NJ - USDC for the District of New Jersey | 3:18-cv-16106 | ONDERLAW, LLC |
| HYMAN, LAQUAWN | NJ - USDC for the District of New Jersey | 3:21-cv-01746 | ONDERLAW, LLC |
| HYMAN, LEONA | NJ - USDC for the District of New Jersey | 3:20-cv-20634 | ONDERLAW, LLC |
| HYMAN, SHANITY | NJ - USDC for the District of New Jersey | 3:20-cv-13781 | ONDERLAW, LLC |
| HYMON, ALTHEA | NJ - USDC for the District of New Jersey | 3:21-cv-03780 | ONDERLAW, LLC |
| IANNIELLO, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-09493 | ONDERLAW, LLC |
| IBARRA, MELANIE | NJ - USDC for the District of New Jersey | 3:18-cv-02929 | ONDERLAW, LLC |
| ICE, CASSANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-16913 | ONDERLAW, LLC |
| ICKES, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-05917 | ONDERLAW, LLC |
| IFKEWITSCH, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-07973 | ONDERLAW, LLC |
| IGLESIAS, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-09247 | ONDERLAW, LLC |
| ILER, ATHALENE | NJ - USDC for the District of New Jersey | 3:21-cv-02896 | ONDERLAW, LLC |
| ILES, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-06314 | ONDERLAW, LLC |
| ILLIAN, DEA | NJ - USDC for the District of New Jersey | 3:20-cv-13885 | ONDERLAW, LLC |
| IMPEY, GILLIAN | NJ - USDC for the District of New Jersey | 3:21-cv-09454 | ONDERLAW, LLC |
| INFANTE, OLIVIA | NJ - USDC for the District of New Jersey | 3:21-cv-07293 | ONDERLAW, LLC |
| INGLIS, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-20318 | ONDERLAW, LLC |
| INGRAM, EBONY | NJ - USDC for the District of New Jersey | 3:19-cv-21937 | ONDERLAW, LLC |
| INGRAM, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-05276 | ONDERLAW, LLC |
| INMAN, MATTIE | NJ - USDC for the District of New Jersey | 3:21-cv-06726 | ONDERLAW, LLC |
| INNIS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-00159 | ONDERLAW, LLC |
| INSCORE, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-06607 | ONDERLAW, LLC |
| INZANA, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-08674 | ONDERLAW, LLC |
| IQBAL, JIAN | NJ - USDC for the District of New Jersey | 3:21-cv-05080 | ONDERLAW, LLC |
| IRBY, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-CV-04933 | ONDERLAW, LLC |
| IRVIN, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-06997 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| IRVING, CARLETTA | NJ - USDC for the District of New Jersey | 3:21-cv-0712 | ONDERLAW, LLC |
| ISAAC, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-10278 | ONDERLAW, LLC |
| ISAACS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-04917 | ONDERLAW, LLC |
| ISABELL, LAKEISHA | NJ - USDC for the District of New Jersey | 3:21-cv-03910 | ONDERLAW, LLC |
| ISIANG, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:20-cv-17681 | ONDERLAW, LLC |
| ISOM, FRANCINE | NJ - USDC for the District of New Jersey | 3:21-cv-04281 | ONDERLAW, LLC |
| ISSACS, CHARLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-10353 | ONDERLAW, LLC |
| ISSHAC, REEM | NJ - USDC for the District of New Jersey | 3:19-cv-12589 | ONDERLAW, LLC |
| ITLIONG, AMANDA | NJ - USDC for the District of New Jersey | 3:19-cv-13402 | ONDERLAW, LLC |
| ITURRERIA, SUSAN | CA - Superior Court - Sacramento County | 34-2017-00221535 | ONDERLAW, LLC |
| ITURRERIA, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | ONDERLAW, LLC |
| IVEY, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-04857 | ONDERLAW, LLC |
| IVEY, MISHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-16862 | ONDERLAW, LLC |
| IVEY, REBA | NJ - USDC for the District of New Jersey | 3:19-cv-00086 | ONDERLAW, LLC |
| IVORY, YUMEKA | NJ - USDC for the District of New Jersey | 3:18-cv-13923 | ONDERLAW, LLC |
| JAAP, JERI | NJ - USDC for the District of New Jersey | 3:21-cv-09362 | ONDERLAW, LLC |
| JABARA, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-15237 | ONDERLAW, LLC |
| JABLON, MIRIAM | NJ - USDC for the District of New Jersey | 3:18-cv-08865 | ONDERLAW, LLC |
| JACKSON, ALETHA | NJ - USDC for the District of New Jersey | 3:18-cv-10070 | ONDERLAW, LLC |
| JACKSON, ALICESTINE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| JACKSON, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-10279 | ONDERLAW, LLC |
| JACKSON, BELINDA | NJ - USDC for the District of New Jersey | 3:18-cv-17810 | ONDERLAW, LLC |
| JACKSON, BRIDGETTE | NJ - USDC for the District of New Jersey | 3:17-cv-09188 | ONDERLAW, LLC |
| JACKSON, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-07235 | ONDERLAW, LLC |
| JACKSON, CHERI | NJ - USDC for the District of New Jersey | 3:21-cv-05953 | ONDERLAW, LLC |
| JACKSON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-14046 | ONDERLAW, LLC |
| JACKSON, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-02594 | ONDERLAW, LLC |
| JACKSON, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-02635 | ONDERLAW, LLC |
| JACKSON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-03359 | ONDERLAW, LLC |
| JACKSON, ELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-09348 | ONDERLAW, LLC |
| JACKSON, GUSTIEN | NJ - USDC for the District of New Jersey | 3:20-cv-09911 | ONDERLAW, LLC |
| JACKSON, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:21-cv-05777 | ONDERLAW, LLC |
| JACKSON, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-03495 | ONDERLAW, LLC |
| JACKSON, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-04302 | ONDERLAW, LLC |
| JACKSON, JOAN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| JACKSON, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-03944 | ONDERLAW, LLC |
| JACKSON, KATIE | NJ - USDC for the District of New Jersey | 3:21-cv-06981 | ONDERLAW, LLC |
| JACKSON, LARAE | NJ - USDC for the District of New Jersey | 3:19-cv-17012 | ONDERLAW, LLC |
| JACKSON, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-14940 | ONDERLAW, LLC |
| JACKSON, LITA | NJ - USDC for the District of New Jersey | 3:19-cv-07416 | ONDERLAW, LLC |
| JACKSON, MARGARET | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| JACKSON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-09293 | ONDERLAW, LLC |
| JACKSON, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-08700 | ONDERLAW, LLC |
| JACKSON, MELODY | NJ - USDC for the District of New Jersey | 3:21-cv-06377 | ONDERLAW, LLC |
| JACKSON, ROEANER | NJ - USDC for the District of New Jersey | 3:17-cv-09882 | ONDERLAW, LLC |
| JACKSON, SHELIA | NJ - USDC for the District of New Jersey | 3:18-cv-11378 | ONDERLAW, LLC |
| JACKSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-05947 | ONDERLAW, LLC |
| JACKSON, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-05353 | ONDERLAW, LLC |
| JACKSON, VERLETTA | NJ - USDC for the District of New Jersey | 3:21-cv-05634 | ONDERLAW, LLC |
| JACKSON, VERONICA | NJ - USDC for the District of New Jersey | 3:21-cv-17282 | ONDERLAW, LLC |
| JACKSON-CARPIA, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-08117 | ONDERLAW, LLC |
| JACOB, JILL | NJ - USDC for the District of New Jersey | 3:21-cv-04367 | ONDERLAW, LLC |
| JACOBS, GERI | NJ - USDC for the District of New Jersey | 3:21-cv-05768 | ONDERLAW, LLC |
| JACOBS, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-09919 | ONDERLAW, LLC |
| JACOBS, KRISTIE | NJ - USDC for the District of New Jersey | 3:20-cv-03261 | ONDERLAW, LLC |
| JACQUELINE MCSWEENEY | NJ - USDC for the District of New Jersey | 3:21-cv-18195 | ONDERLAW, LLC |
| JACQUEZ, NANCY | CA - Superior Court - Los Angeles County | BC681550 | ONDERLAW, LLC |
| JACQUEZ, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | ONDERLAW, LLC |
| JAGHAB, HANAN | NJ - USDC for the District of New Jersey | 3:21-cv-06295 | ONDERLAW, LLC |
| JAJI, LATORIA | NJ - USDC for the District of New Jersey | 3:21-cv-05650 | ONDERLAW, LLC |
| JALOVE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13782 | ONDERLAW, LLC |
| JAMES, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-03235 | ONDERLAW, LLC |
| JAMES, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-02072 | ONDERLAW, LLC |
| JAMES, JANUARY | NJ - USDC for the District of New Jersey | 3:21-cv-08642 | ONDERLAW, LLC |
| JAMES, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-03064 | ONDERLAW, LLC |
| JAMES, LEN | NJ - USDC for the District of New Jersey | 3:21-cv-04153 | ONDERLAW, LLC |
| JAMES, NITZA | NJ - USDC for the District of New Jersey | 3:21-cv-03278 | ONDERLAW, LLC |
| JAMES, NONIA | NJ - USDC for the District of New Jersey | 3:21-cv-08918 | ONDERLAW, LLC |
| JAMES, SANDRA | CA - Superior Court - County of Marin | CIV2003408 | ONDERLAW, LLC |
| JAMES, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-03812 | ONDERLAW, LLC |
| JAMES, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-07175 | ONDERLAW, LLC |
| JAMESON, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-04259 | ONDERLAW, LLC |
| JAMHOUR, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-20306 | ONDERLAW, LLC |
| JAMISON, JIMMIE | NJ - USDC for the District of New Jersey | 3:21-cv-08637 | ONDERLAW, LLC |
| JAMISON, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-03551 | ONDERLAW, LLC |
| JAMISON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-01380 | ONDERLAW, LLC |
| JAMISON, REGINA | NJ - USDC for the District of New Jersey | 3:19-cv-14512 | ONDERLAW, LLC |
| JANAGAP, ISABEL | NJ - USDC for the District of New Jersey | 3:21-cv-17520 | ONDERLAW, LLC |
| JANDA, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-17758 | ONDERLAW, LLC |
| JANICKI, CAROLE | NJ - USDC for the District of New Jersey | 3:21-cv-03892 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JANNELLI, LAUREN | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| JANSEN, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-08339 | ONDERLAW, LLC |
| JANSKY, WYONIA | NJ - USDC for the District of New Jersey | 3:20-cv-20637 | ONDERLAW, LLC |
| JANUARY, DOLLIE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| JAQUINTA, MELODY | NJ - USDC for the District of New Jersey | 3:19-cv-08451 | ONDERLAW, LLC |
| JARMUZ, MARIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| JARNIGAN, TREVA | NJ - USDC for the District of New Jersey | 3:21-cv-05329 | ONDERLAW, LLC |
| JARRELL, TERANITA | NJ - USDC for the District of New Jersey | 3:21-cv-07840 | ONDERLAW, LLC |
| JARRETT-WARDLOW, BESSIE | NJ - USDC for the District of New Jersey | 3:21-cv-07308 | ONDERLAW, LLC |
| JARVIS, ORLAGH | NJ - USDC for the District of New Jersey | 3:18-cv-14892 | ONDERLAW, LLC |
| JASON, HELEN | NJ - USDC for the District of New Jersey | 3:17-cv-06575 | ONDERLAW, LLC |
| JASPER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-14391 | ONDERLAW, LLC |
| JATHO, LAURIE | NJ - USDC for the District of New Jersey | 3:21-cv-02643 | ONDERLAW, LLC |
| JAURIGUE, JESSIE | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| JAYROE, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-08831 | ONDERLAW, LLC |
| JEAN, DIETZ | NJ - USDC for the District of New Jersey | 3:18-cv-02919 | ONDERLAW, LLC |
| JEANNIE TRAVIS | NJ - USDC for the District of New Jersey | 3:21-cv-18423 | ONDERLAW, LLC |
| JECMINEK, GOLDA | NJ - USDC for the District of New Jersey | 3:21-cv-03726 | ONDERLAW, LLC |
| JEFFERSON, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-06696 | ONDERLAW, LLC |
| JEFFERSON, RUBY | NJ - USDC for the District of New Jersey | 3:21-cv-07171 | ONDERLAW, LLC |
| JEFFERY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| JEFFRIES, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-05898 | ONDERLAW, LLC |
| JENGO, NORA | NJ - USDC for the District of New Jersey | 3:21-cv-08663 | ONDERLAW, LLC |
| JENKINS, ADA | NJ - USDC for the District of New Jersey | 3:21-cv-01661 | ONDERLAW, LLC |
| JENKINS, CONSTANCE | NJ - USDC for the District of New Jersey | 3:20-cv-00560 | ONDERLAW, LLC |
| JENKINS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-08756 | ONDERLAW, LLC |
| JENKINS, DEBRA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| JENKINS, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-04463 | ONDERLAW, LLC |
| JENKINS, JACQUELINE | NJ - USDC for the District of New Jersey | 3:19-cv-09173 | ONDERLAW, LLC |
| JENKINS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-08340 | ONDERLAW, LLC |
| JENKINS, KAY | NJ - USDC for the District of New Jersey | 3:20-cv-04341 | ONDERLAW, LLC |
| JENNERICH, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-06207 | ONDERLAW, LLC |
| JENNINGS, EMMA | NJ - USDC for the District of New Jersey | 3:21-cv-07854 | ONDERLAW, LLC |
| JENNINGS, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-04364 | ONDERLAW, LLC |
| JENNINGS, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-11743 | ONDERLAW, LLC |
| JENNINGS, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-07018 | ONDERLAW, LLC |
| JENSEN, DALENE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| JENSEN, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-09811 | ONDERLAW, LLC |
| JENSEN, MAIREAD | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| JESKE, ROBIN | NJ - USDC for the District of New Jersey | 3:19-cv-08729 | ONDERLAW, LLC |
| JETER, MARCIA | NJ - USDC for the District of New Jersey | 3:18-cv-11107 | ONDERLAW, LLC |
| JETER, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-07480 | ONDERLAW, LLC |
| JETT, ANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-07156 | ONDERLAW, LLC |
| JETTON, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-09570 | ONDERLAW, LLC |
| JEWELL, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-08738 | ONDERLAW, LLC |
| JILEK, CONSTANCE | NJ - USDC for the District of New Jersey | 3:20-cv-00910 | ONDERLAW, LLC |
| JILLSON, ROSE-MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-09520 | ONDERLAW, LLC |
| JIMMERSON, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-08935 | ONDERLAW, LLC |
| JIRAUD, TRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-09270 | ONDERLAW, LLC |
| JOCK, JACQUELINE | NJ - USDC for the District of New Jersey | 3:17-cv-11186 | ONDERLAW, LLC |
| JOELL, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-06057 | ONDERLAW, LLC |
| JOHANNSEN, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-08701 | ONDERLAW, LLC |
| JOHN, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-10287 | ONDERLAW, LLC |
| JOHNER, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-12752 | ONDERLAW, LLC |
| JOHNS, DANA | NJ - USDC for the District of New Jersey | 3:21-cv-18406 | ONDERLAW, LLC |
| JOHNS, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-07722 | ONDERLAW, LLC |
| JOHNS, MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-07379 | ONDERLAW, LLC |
| JOHNS, NANCY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| JOHNSN, TASHAUNA | NJ - USDC for the District of New Jersey | 3:21-cv-08613 | ONDERLAW, LLC |
| JOHNSON, AMBER | NJ - USDC for the District of New Jersey | 3:21-cv-09238 | ONDERLAW, LLC |
| JOHNSON, AMY | MO - Circuit Court - City of St. Louis | 1722-CC10919 | ONDERLAW, LLC |
| JOHNSON, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-05883 | ONDERLAW, LLC |
| JOHNSON, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-10995 | ONDERLAW, LLC |
| JOHNSON, APRIL | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| JOHNSON, ARLENE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| JOHNSON, ASHLEY | NJ - USDC for the District of New Jersey | 3:21-cv-17521 | ONDERLAW, LLC |
| JOHNSON, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-04159 | ONDERLAW, LLC |
| JOHNSON, BRANDI | NJ - USDC for the District of New Jersey | 3:21-cv-02020 | ONDERLAW, LLC |
| JOHNSON, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-06353 | ONDERLAW, LLC |
| JOHNSON, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-20332 | ONDERLAW, LLC |
| JOHNSON, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-02818 | ONDERLAW, LLC |
| JOHNSON, CATHY | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| JOHNSON, CHARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-02099 | ONDERLAW, LLC |
| JOHNSON, CHRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-06670 | ONDERLAW, LLC |
| JOHNSON, CLANTHA | NJ - USDC for the District of New Jersey | 3:21-cv-06677 | ONDERLAW, LLC |
| JOHNSON, CONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-00920 | ONDERLAW, LLC |
| JOHNSON, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-05326 | ONDERLAW, LLC |
| JOHNSON, CONSTANCE | CA - Superior Court - Contra Costa County | C17-02413 | ONDERLAW, LLC |
| JOHNSON, CONSTANCE | MO - Circuit Court - City of St. Louis | 1722-CC11681 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOHNSON, CONSTANCE | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | ONDERLAW, LLC |
| JOHNSON, CONSTANCE | NJ - USDC for the District of New Jersey | 3:17-cv-00799 | ONDERLAW, LLC |
| JOHNSON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-19261 | ONDERLAW, LLC |
| JOHNSON, DANITA | NJ - USDC for the District of New Jersey | 3:21-cv-02181 | ONDERLAW, LLC |
| JOHNSON, DARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-13526 | ONDERLAW, LLC |
| JOHNSON, DEBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-15030 | ONDERLAW, LLC |
| JOHNSON, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-02378 | ONDERLAW, LLC |
| JOHNSON, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-10290 | ONDERLAW, LLC |
| JOHNSON, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-06375 | ONDERLAW, LLC |
| JOHNSON, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| JOHNSON, DOLLY | NJ - USDC for the District of New Jersey | 3:19-cv-20454 | ONDERLAW, LLC |
| JOHNSON, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-10351 | ONDERLAW, LLC |
| JOHNSON, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-05192 | ONDERLAW, LLC |
| JOHNSON, EDNA | NJ - USDC for the District of New Jersey | 3:21-cv-02487 | ONDERLAW, LLC |
| JOHNSON, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-10291 | ONDERLAW, LLC |
| JOHNSON, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-07759 | ONDERLAW, LLC |
| JOHNSON, FRANCINE | NJ - USDC for the District of New Jersey | 3:18-cv-17812 | ONDERLAW, LLC |
| JOHNSON, GEORGIA | NJ - USDC for the District of New Jersey | 3:21-cv-01924 | ONDERLAW, LLC |
| JOHNSON, GLENICE | NJ - USDC for the District of New Jersey | 3:21-cv-05199 | ONDERLAW, LLC |
| JOHNSON, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-09691 | ONDERLAW, LLC |
| JOHNSON, HELEN | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| JOHNSON, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-06657 | ONDERLAW, LLC |
| JOHNSON, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-05743 | ONDERLAW, LLC |
| JOHNSON, JAYNA | NJ - USDC for the District of New Jersey | 3:21-cv-06013 | ONDERLAW, LLC |
| JOHNSON, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-01923 | ONDERLAW, LLC |
| JOHNSON, JOANETTA | NJ - USDC for the District of New Jersey | 3:21-cv-05081 | ONDERLAW, LLC |
| JOHNSON, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-05802 | ONDERLAW, LLC |
| JOHNSON, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:17-cv-05645 | ONDERLAW, LLC |
| JOHNSON, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-00996 | ONDERLAW, LLC |
| JOHNSON, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-09589 | ONDERLAW, LLC |
| JOHNSON, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-06525 | ONDERLAW, LLC |
| JOHNSON, KATHLEEN | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| JOHNSON, LAUREN | NJ - USDC for the District of New Jersey | 3:21-cv-08244 | ONDERLAW, LLC |
| JOHNSON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-06106 | ONDERLAW, LLC |
| JOHNSON, LISA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| JOHNSON, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| JOHNSON, LOIS | NJ - USDC for the District of New Jersey | 3:21-cv-09228 | ONDERLAW, LLC |
| JOHNSON, LOIS | NJ - USDC for the District of New Jersey | 3:21-cv-01006 | ONDERLAW, LLC |
| JOHNSON, LORRIANE | NJ - USDC for the District of New Jersey | 3:18-cv-10081 | ONDERLAW, LLC |
| JOHNSON, LUCILLE | NJ - USDC for the District of New Jersey | 3:19-cv-20924 | ONDERLAW, LLC |
| JOHNSON, MANYA | NJ - USDC for the District of New Jersey | 3:21-cv-18022 | ONDERLAW, LLC |
| JOHNSON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-08625 | ONDERLAW, LLC |
| JOHNSON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-09017 | ONDERLAW, LLC |
| JOHNSON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-03589 | ONDERLAW, LLC |
| JOHNSON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| JOHNSON, MATTIE | NJ - USDC for the District of New Jersey | 3:21-cv-06090 | ONDERLAW, LLC |
| JOHNSON, MAXINE | NJ - USDC for the District of New Jersey | 3:21-cv-05161 | ONDERLAW, LLC |
| JOHNSON, MILDRED | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| JOHNSON, NADINE | NJ - USDC for the District of New Jersey | 3:19-cv-13725 | ONDERLAW, LLC |
| JOHNSON, OLLIE | NJ - USDC for the District of New Jersey | 3:21-cv-17272 | ONDERLAW, LLC |
| JOHNSON, PATEAR | NJ - USDC for the District of New Jersey | 3:20-cv-20635 | ONDERLAW, LLC |
| JOHNSON, PATRICE | NJ - USDC for the District of New Jersey | 3:20-cv-20619 | ONDERLAW, LLC |
| JOHNSON, SAMANTHA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | ONDERLAW, LLC |
| JOHNSON, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-17523 | ONDERLAW, LLC |
| JOHNSON, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-08113 | ONDERLAW, LLC |
| JOHNSON, SHEILA | NJ - USDC for the District of New Jersey | 3:20-cv-07738 | ONDERLAW, LLC |
| JOHNSON, SHERRY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| JOHNSON, STACIE | NJ - USDC for the District of New Jersey | 3:18-cv-10750 | ONDERLAW, LLC |
| JOHNSON, TERESA | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| JOHNSON, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-05916 | ONDERLAW, LLC |
| JOHNSON, VIRGIE | NJ - USDC for the District of New Jersey | 3:21-cv-05440 | ONDERLAW, LLC |
| JOHNSON, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-08126 | ONDERLAW, LLC |
| JOHNSON, WILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-06688 | ONDERLAW, LLC |
| JOHNSON-COATES, TONDRA | NJ - USDC for the District of New Jersey | 3:21-cv-04682 | ONDERLAW, LLC |
| JOHNSON-LORUSSO, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-07622 | ONDERLAW, LLC |
| JOHNSON-RADFORD, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-09912 | ONDERLAW, LLC |
| JOHNSON-RAY, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-04783 | ONDERLAW, LLC |
| JOHNSON-TYNER, NIKKI | NJ - USDC for the District of New Jersey | 3:18-cv-09312 | ONDERLAW, LLC |
| JOHNSTON, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-05299 | ONDERLAW, LLC |
| JOHNSTON, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-08009 | ONDERLAW, LLC |
| JOHNSTON, RONDA | NJ - USDC for the District of New Jersey | 3:17-cv-07912 | ONDERLAW, LLC |
| JOHNSTON-HURST, DEBBY | NJ - USDC for the District of New Jersey | 3:21-cv-07190 | ONDERLAW, LLC |
| JOINER, RUTH | NJ - USDC for the District of New Jersey | 3:18-cv-15282 | ONDERLAW, LLC |
| JOLLIFFE, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-08140 | ONDERLAW, LLC |
| JOLLOTTA, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:21-cv-07852 | ONDERLAW, LLC |
| JONAS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-15668 | ONDERLAW, LLC |
| JONES, ALISHA | NJ - USDC for the District of New Jersey | 3:21-cv-07187 | ONDERLAW, LLC |
| JONES, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-04154 | ONDERLAW, LLC |
| JONES, ANDREA | NJ - USDC for the District of New Jersey | 3:21-cv-07310 | ONDERLAW, LLC |
| JONES, ANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-08141 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONES, ANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-10807 | ONDERLAW, LLC |
| JONES, BARBARA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| JONES, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-07386 | ONDERLAW, LLC |
| JONES, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-06331 | ONDERLAW, LLC |
| JONES, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-09768 | ONDERLAW, LLC |
| JONES, BRYNNA | NJ - USDC for the District of New Jersey | 3:21-cv-01628 | ONDERLAW, LLC |
| JONES, CARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-01539 | ONDERLAW, LLC |
| JONES, CAROLE | NJ - USDC for the District of New Jersey | 3:21-cv-09670 | ONDERLAW, LLC |
| JONES, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-03118 | ONDERLAW, LLC |
| JONES, CHEREE | NJ - USDC for the District of New Jersey | 3:18-cv-15037 | ONDERLAW, LLC |
| JONES, CHRISTIELOU | NJ - USDC for the District of New Jersey | 3:21-cv-07887 | ONDERLAW, LLC |
| JONES, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-09531 | ONDERLAW, LLC |
| JONES, CYNTHIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| JONES, DEANNA | NJ - USDC for the District of New Jersey | 3:18-cv-13485 | ONDERLAW, LLC |
| JONES, DECARLA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| JONES, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-09571 | ONDERLAW, LLC |
| JONES, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-07632 | ONDERLAW, LLC |
| JONES, DOLORES | NJ - USDC for the District of New Jersey | 3:21-cv-05824 | ONDERLAW, LLC |
| JONES, EMMA | NJ - USDC for the District of New Jersey | 3:20-cv-12692 | ONDERLAW, LLC |
| JONES, FANNIE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| JONES, GERTIE | NJ - USDC for the District of New Jersey | 3:21-cv-07234 | ONDERLAW, LLC |
| JONES, GRETCHEN | NJ - USDC for the District of New Jersey | 3:21-cv-17525 | ONDERLAW, LLC |
| JONES, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:20-cv-03776 | ONDERLAW, LLC |
| JONES, HARRIETTA | NJ - USDC for the District of New Jersey | 3:21-cv-10293 | ONDERLAW, LLC |
| JONES, HEATHER | NJ - USDC for the District of New Jersey | 3:19-cv-14404 | ONDERLAW, LLC |
| JONES, HOPE | NJ - USDC for the District of New Jersey | 3:20-cv-13061 | ONDERLAW, LLC |
| JONES, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-07984 | ONDERLAW, LLC |
| JONES, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-09938 | ONDERLAW, LLC |
| JONES, JEANETTE | NJ - USDC for the District of New Jersey | 3:17-cv-08850 | ONDERLAW, LLC |
| JONES, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-09772 | ONDERLAW, LLC |
| JONES, JONEE | NJ - USDC for the District of New Jersey | 3:20-cv-20009 | ONDERLAW, LLC |
| JONES, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-03843 | ONDERLAW, LLC |
| JONES, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-20617 | ONDERLAW, LLC |
| JONES, KATHLEEN | MO - Circuit Court - City of St. Louis | 1722-CC10919 | ONDERLAW, LLC |
| JONES, KATHRYN | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | ONDERLAW, LLC |
| JONES, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-21666 | ONDERLAW, LLC |
| JONES, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-05601 | ONDERLAW, LLC |
| JONES, KWANA | NJ - USDC for the District of New Jersey | 3:21-cv-03742 | ONDERLAW, LLC |
| JONES, LAKYDA | NJ - USDC for the District of New Jersey | 3:18-cv-05003 | ONDERLAW, LLC |
| JONES, LILLIE | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| JONES, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-10349 | ONDERLAW, LLC |
| JONES, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-10348 | ONDERLAW, LLC |
| JONES, MABEL | NJ - USDC for the District of New Jersey | 3:21-cv-03508 | ONDERLAW, LLC |
| JONES, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-08775 | ONDERLAW, LLC |
| JONES, MARIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-08505 | ONDERLAW, LLC |
| JONES, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-17713 | ONDERLAW, LLC |
| JONES, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| JONES, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-02472 | ONDERLAW, LLC |
| JONES, MONA | CA - Superior Court - Los Angeles County | BC681836 | ONDERLAW, LLC |
| JONES, MONA | NJ - USDC for the District of New Jersey | 3:17-cv-11315 | ONDERLAW, LLC |
| JONES, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-06700 | ONDERLAW, LLC |
| JONES, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| JONES, NELLIE | NJ - USDC for the District of New Jersey | 3:21-cv-17398 | ONDERLAW, LLC |
| JONES, NETRA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| JONES, NETTIE | NJ - USDC for the District of New Jersey | 3:21-cv-18140 | ONDERLAW, LLC |
| JONES, NICOLE | NJ - USDC for the District of New Jersey | 3:18-cv-10715 | ONDERLAW, LLC |
| JONES, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-03436 | ONDERLAW, LLC |
| JONES, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-16715 | ONDERLAW, LLC |
| JONES, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-08240 | ONDERLAW, LLC |
| JONES, PENELOPE | NJ - USDC for the District of New Jersey | 3:21-cv-06983 | ONDERLAW, LLC |
| JONES, RAMONA | NJ - USDC for the District of New Jersey | 3:17-cv-12721 | ONDERLAW, LLC |
| JONES, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-20307 | ONDERLAW, LLC |
| JONES, RUTH | NJ - USDC for the District of New Jersey | 3:18-cv-11005 | ONDERLAW, LLC |
| JONES, SANDRA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| JONES, SHARION | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| JONES, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-02234 | ONDERLAW, LLC |
| JONES, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-05092 | ONDERLAW, LLC |
| JONES, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-08120 | ONDERLAW, LLC |
| JONES, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-04767 | ONDERLAW, LLC |
| JONES, THELLA | NJ - USDC for the District of New Jersey | 3:21-cv-09334 | ONDERLAW, LLC |
| JONES, TRINA | NJ - USDC for the District of New Jersey | 3:21-cv-18274 | ONDERLAW, LLC |
| JONES, VALORIE | NJ - USDC for the District of New Jersey | 3:19-cv-05005 | ONDERLAW, LLC |
| JONES, VANESSA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| JONES, VENIA | NJ - USDC for the District of New Jersey | 3:20-cv-12209 | ONDERLAW, LLC |
| JONES, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-11157 | ONDERLAW, LLC |
| JONES, VIVIAN | NJ - USDC for the District of New Jersey | 3:18-cv-11739 | ONDERLAW, LLC |
| JONES, WILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-05776 | ONDERLAW, LLC |
| JONES-PURYEAR, MARCEL | NJ - USDC for the District of New Jersey | 3:17-cv-10016 | ONDERLAW, LLC |
| JONES-SANDERS, KRISTAL | NJ - USDC for the District of New Jersey | 3:19-cv-09251 | ONDERLAW, LLC |
| JONES-WAUGH, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-03714 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONSEOF, TERRI | NJ - USDC for the District of New Jersey | 3:17-cv-08341 | ONDERLAW, LLC |
| JORDAN, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-05841 | ONDERLAW, LLC |
| JORDAN, BEVERLY | NJ - USDC for the District of New Jersey | 3:17-cv-09692 | ONDERLAW, LLC |
| JORDAN, DORPHINE | NJ - USDC for the District of New Jersey | 3:18-cv-13369 | ONDERLAW, LLC |
| JORDAN, EUNICE | NJ - USDC for the District of New Jersey | 3:21-cv-05691 | ONDERLAW, LLC |
| JORDAN, GINGER | NJ - USDC for the District of New Jersey | 3:17-cv-09855 | ONDERLAW, LLC |
| JORDAN, JAYLESSA | NJ - USDC for the District of New Jersey | 3:21-cv-07012 | ONDERLAW, LLC |
| JORDAN, JOELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-07259 | ONDERLAW, LLC |
| JORDAN, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-03913 | ONDERLAW, LLC |
| JORDAN, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-09777 | ONDERLAW, LLC |
| JORDAN, KRISTIN | NJ - USDC for the District of New Jersey | 3:18-cv-08419 | ONDERLAW, LLC |
| JORDAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-07387 | ONDERLAW, LLC |
| JORDAN, RHONDA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| JORDAN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-01149 | ONDERLAW, LLC |
| JORDAN, VENESSA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| JORDAN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-18276 | ONDERLAW, LLC |
| JOSE, LOURDES | MO - Circuit Court - City of St. Louis | 1722-CC10919 | ONDERLAW, LLC |
| JOSEPH, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-04185 | ONDERLAW, LLC |
| JOSEPH, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-11198 | ONDERLAW, LLC |
| JOSEPH, SHAYNA | NJ - USDC for the District of New Jersey | 3:21-cv-18041 | ONDERLAW, LLC |
| JOSEPH, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-05750 | ONDERLAW, LLC |
| JOSEPHSON, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-20609 | ONDERLAW, LLC |
| JOWANDA PEARSON | NJ - USDC for the District of New Jersey | 3:21-cv-18203 | ONDERLAW, LLC |
| JOYCE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-05315 | ONDERLAW, LLC |
| JOYNER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-17052 | ONDERLAW, LLC |
| JOYNER, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-02687 | ONDERLAW, LLC |
| JOZEFIAK, MICHELINE | NJ - USDC for the District of New Jersey | 3:21-cv-08409 | ONDERLAW, LLC |
| JUANITEZ, TERESITA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| JUAREZ, DANIELLE | NJ - USDC for the District of New Jersey | 3:21-cv-17979 | ONDERLAW, LLC |
| JUAREZ, MARYELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-08088 | ONDERLAW, LLC |
| JUGUILION, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-19099 | ONDERLAW, LLC |
| JULIAN, SHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-10353 | ONDERLAW, LLC |
| JUMP, MISTY | NJ - USDC for the District of New Jersey | 3:21-cv-04181 | ONDERLAW, LLC |
| JUNGWIRTH, JEANNINE | NJ - USDC for the District of New Jersey | 3:21-cv-03499 | ONDERLAW, LLC |
| JURRUS, BETSY | NJ - USDC for the District of New Jersey | 3:20-cv-19572 | ONDERLAW, LLC |
| JUSTICE, ANNE | NJ - USDC for the District of New Jersey | 3:21-cv-04729 | ONDERLAW, LLC |
| JUSTICE, LESLIE | NJ - USDC for the District of New Jersey | 3:21-CV-18034 | ONDERLAW, LLC |
| JUSTICE, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| KACIR, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-09677 | ONDERLAW, LLC |
| KACKLEY, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-09157 | ONDERLAW, LLC |
| KACZOR, COLENE | NJ - USDC for the District of New Jersey | 3:20-cv-07630 | ONDERLAW, LLC |
| KADERLI, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-06498 | ONDERLAW, LLC |
| KADIS-STRAUSS, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-01442 | ONDERLAW, LLC |
| KADLEC, SALLY | NJ - USDC for the District of New Jersey | 3:21-cv-05391 | ONDERLAW, LLC |
| KAEMPFE, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-01233 | ONDERLAW, LLC |
| KAEO, SHADA | NJ - USDC for the District of New Jersey | 3:18-cv-08855 | ONDERLAW, LLC |
| KAHN, MARIANA | NJ - USDC for the District of New Jersey | 3:18-cv-16633 | ONDERLAW, LLC |
| KAHN, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-14636 | ONDERLAW, LLC |
| KAIRIS, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-07710 | ONDERLAW, LLC |
| KALIB, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-09948 | ONDERLAW, LLC |
| KALLINGAL, MATILDA | NJ - USDC for the District of New Jersey | 3:20-cv-12907 | ONDERLAW, LLC |
| KAM, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-18280 | ONDERLAW, LLC |
| KAMERIK, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-03782 | ONDERLAW, LLC |
| KAMIN, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-04953 | ONDERLAW, LLC |
| KAML, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-16752 | ONDERLAW, LLC |
| KAMPS, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-09434 | ONDERLAW, LLC |
| KANE, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-04788 | ONDERLAW, LLC |
| KANG, BARINDER | NJ - USDC for the District of New Jersey | 3:21-cv-17711 | ONDERLAW, LLC |
| KANN, JONELLE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| KANTOR, IRIS | NJ - USDC for the District of New Jersey | 3:19-cv-13127 | ONDERLAW, LLC |
| KAPKE, RENEE | NJ - USDC for the District of New Jersey | 3:21-cv-09162 | ONDERLAW, LLC |
| KAPLAN, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-05276 | ONDERLAW, LLC |
| KAPLAN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-09929 | ONDERLAW, LLC |
| KARAHALIOS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-05723 | ONDERLAW, LLC |
| KARASIK, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-08071 | ONDERLAW, LLC |
| KARAZIM, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-10350 | ONDERLAW, LLC |
| KARL, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-17528 | ONDERLAW, LLC |
| KARO, JOAN | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| KARRER, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-17958 | ONDERLAW, LLC |
| KASPRZAK, LINDA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| KASTNER, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-06948 | ONDERLAW, LLC |
| KASTNER, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-04959 | ONDERLAW, LLC |
| KASZER, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-06364 | ONDERLAW, LLC |
| KASZUBA, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-05887 | ONDERLAW, LLC |
| KATES, KIMBERLEY | NJ - USDC for the District of New Jersey | 3:21-cv-17177 | ONDERLAW, LLC |
| KATH, ELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-04027 | ONDERLAW, LLC |
| KATHAIN, NELLIE | NJ - USDC for the District of New Jersey | 3:18-cv-02930 | ONDERLAW, LLC |
| KATSOV, ALLA | NJ - USDC for the District of New Jersey | 3:21-cv-10354 | ONDERLAW, LLC |
| KATTMAN, LESLIE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| KATZ, ISRAELA | NJ - USDC for the District of New Jersey | 3:20-cv-16612 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KAUFER, LOIS | NJ - USDC for the District of New Jersey | 3:20-cv-07637 | ONDERLAW, LLC |
| KAUFMANN, JONALYN | NJ - USDC for the District of New Jersey | 3:21-cv-07783 | ONDERLAW, LLC |
| KAULFUS, SIDNEY | NJ - USDC for the District of New Jersey | 3:21-cv-06709 | ONDERLAW, LLC |
| KAUPA, PAULA | NJ - USDC for the District of New Jersey | 3:18-cv-17361 | ONDERLAW, LLC |
| KAWELASKE, SUZANNA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| KAY, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-06857 | ONDERLAW, LLC |
| KEANEY, LYNN | NJ - USDC for the District of New Jersey | 3:21-cv-04187 | ONDERLAW, LLC |
| KEARNS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06323 | ONDERLAW, LLC |
| KEATHLEY, BESSIE | NJ - USDC for the District of New Jersey | 3:21-cv-01185 | ONDERLAW, LLC |
| KEATING, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-06424 | ONDERLAW, LLC |
| KEATING, RENEE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| KEENA, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-01447 | ONDERLAW, LLC |
| KEENAN, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-03575 | ONDERLAW, LLC |
| KEENAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-07410 | ONDERLAW, LLC |
| KEENAN-MELVIN, ROSEMARY | NJ - USDC for the District of New Jersey | 3:21-cv-03357 | ONDERLAW, LLC |
| KEENE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-05094 | ONDERLAW, LLC |
| KEETON, MILDRED | NJ - USDC for the District of New Jersey | 3:20-cv-06678 | ONDERLAW, LLC |
| KEETON, PATRICIA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| KEILY, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-09897 | ONDERLAW, LLC |
| KEISLER, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-09774 | ONDERLAW, LLC |
| KEISLING, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-17408 | ONDERLAW, LLC |
| KEISTLER, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-04294 | ONDERLAW, LLC |
| KEITGES, DIEDRE | NJ - USDC for the District of New Jersey | 3:21-cv-06929 | ONDERLAW, LLC |
| KEITH, AMELIA | NJ - USDC for the District of New Jersey | 3:21-cv-16883 | ONDERLAW, LLC |
| KEITH, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-17909 | ONDERLAW, LLC |
| KELIIKULI, BERNADINE | NJ - USDC for the District of New Jersey | 3:21-cv-02296 | ONDERLAW, LLC |
| KELLEY, BRENDA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| KELLEY, ESTHER | NJ - USDC for the District of New Jersey | 3:21-cv-07532 | ONDERLAW, LLC |
| KELLEY, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-06533 | ONDERLAW, LLC |
| KELLEY, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-18024 | ONDERLAW, LLC |
| KELLEY, KAREN | IL - Circuit Court - Cook County | 2019L065076 | ONDERLAW, LLC |
| KELLEY, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-09504 | ONDERLAW, LLC |
| KELLEY, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-05179 | ONDERLAW, LLC |
| KELLEY, ROXANNE | NJ - USDC for the District of New Jersey | 3:21-cv-07218 | ONDERLAW, LLC |
| KELLEY, VALERIE | NJ - USDC for the District of New Jersey | 3:20-cv-10352 | ONDERLAW, LLC |
| KELLEY, VERONICA | NJ - USDC for the District of New Jersey | 3:21-cv-03119 | ONDERLAW, LLC |
| KELLEY-THIRY, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-00058 | ONDERLAW, LLC |
| KELLY WILLIAMS | NJ - USDC for the District of New Jersey | 3:21-cv-18209 | ONDERLAW, LLC |
| KELLY, ARLENA | NJ - USDC for the District of New Jersey | 3:20-cv-20316 | ONDERLAW, LLC |
| KELLY, BRIANA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| KELLY, BUNNIE | NJ - USDC for the District of New Jersey | 3:21-cv-08921 | ONDERLAW, LLC |
| KELLY, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-01409 | ONDERLAW, LLC |
| KELLY, CORRINE | NJ - USDC for the District of New Jersey | 3:21-cv-06012 | ONDERLAW, LLC |
| KELLY, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-12210 | ONDERLAW, LLC |
| KELLY, KATHA | NJ - USDC for the District of New Jersey | 3:21-cv-07562 | ONDERLAW, LLC |
| KELLY, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | ONDERLAW, LLC |
| KELLY, KATHRYN | NJ - USDC for the District of New Jersey | 3:17-cv-09302 | ONDERLAW, LLC |
| KELLY, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-12231 | ONDERLAW, LLC |
| KELLY, LAURIE | NJ - USDC for the District of New Jersey | 3:20-cv-20584 | ONDERLAW, LLC |
| KELLY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-06104 | ONDERLAW, LLC |
| KELLY, MARGARET | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| KELLY, MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-02606 | ONDERLAW, LLC |
| KELLY, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-13543 | ONDERLAW, LLC |
| KELLY, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-09766 | ONDERLAW, LLC |
| KELLY, TAYLOR | NJ - USDC for the District of New Jersey | 3:20-cv-15390 | ONDERLAW, LLC |
| KELLY, THELMA | NJ - USDC for the District of New Jersey | 3:21-cv-09456 | ONDERLAW, LLC |
| KELLY, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-06083 | ONDERLAW, LLC |
| KELSEY, DANIELLE | NJ - USDC for the District of New Jersey | 3:19-cv-20762 | ONDERLAW, LLC |
| KELSEY, DELORES | NJ - USDC for the District of New Jersey | 3:18-cv-12236 | ONDERLAW, LLC |
| KEMP, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-10356 | ONDERLAW, LLC |
| KEMP, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-06521 | ONDERLAW, LLC |
| KEMPER, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-05903 | ONDERLAW, LLC |
| KEMPF, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-04217 | ONDERLAW, LLC |
| KEMPF, TRACIE | NJ - USDC for the District of New Jersey | 3:21-cv-04140 | ONDERLAW, LLC |
| KENERLY-DARBY, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-05708 | ONDERLAW, LLC |
| KENNAMER, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-03498 | ONDERLAW, LLC |
| KENNEDY, EDITH | NJ - USDC for the District of New Jersey | 3:19-cv-06294 | ONDERLAW, LLC |
| KENNEDY, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-09561 | ONDERLAW, LLC |
| KENNEDY, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-04202 | ONDERLAW, LLC |
| KENNEDY, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-09406 | ONDERLAW, LLC |
| KENNEDY, LOLA | NJ - USDC for the District of New Jersey | 3:21-cv-07157 | ONDERLAW, LLC |
| KENNEDY, LORINE | NJ - USDC for the District of New Jersey | 3:18-cv-12947 | ONDERLAW, LLC |
| KENNEDY, SHANNON | NJ - USDC for the District of New Jersey | 3:18-cv-00320 | ONDERLAW, LLC |
| KENNEDY, TANYA | NJ - USDC for the District of New Jersey | 3:21-cv-05185 | ONDERLAW, LLC |
| KENNEDY, TIFFANY | NJ - USDC for the District of New Jersey | 3:21-cv-08125 | ONDERLAW, LLC |
| KENNETT, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-08925 | ONDERLAW, LLC |
| KENNEY, BERTHA | NJ - USDC for the District of New Jersey | 3:21-cv-05112 | ONDERLAW, LLC |
| KENNEY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-17540 | ONDERLAW, LLC |
| KENNY, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-18314 | ONDERLAW, LLC |
| KENOSHA, TRINIDAD | NJ - USDC for the District of New Jersey | 3:21-cv-05168 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KENT, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-01389 | ONDERLAW, LLC |
| KENT, MINGYON | NJ - USDC for the District of New Jersey | 3:21-cv-04222 | ONDERLAW, LLC |
| KENT, MONICA | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | ONDERLAW, LLC |
| KENT, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-09055 | ONDERLAW, LLC |
| KEOGLER, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-17813 | ONDERLAW, LLC |
| KEPHART, LORETTA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| KERCHINER, CATHY | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| KERN, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| KERN, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-00962 | ONDERLAW, LLC |
| KERNS, GRACE | NJ - USDC for the District of New Jersey | 3:21-cv-08931 | ONDERLAW, LLC |
| KERNS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-17962 | ONDERLAW, LLC |
| KERP, SUSAN | CA - Superior Court - Orange County | 30-2017-00953308-CU-PL-CXC | ONDERLAW, LLC |
| KERP, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | ONDERLAW, LLC |
| KERPASH, BILLIE | NJ - USDC for the District of New Jersey | 3:18-cv-12956 | ONDERLAW, LLC |
| KERR, CATHLENE | NJ - USDC for the District of New Jersey | 3:21-cv-12374 | ONDERLAW, LLC |
| KERR, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-07290 | ONDERLAW, LLC |
| KERRIGAN, KAREN | MO - Circuit Court - City of St. Louis | 1822-CC11165 | ONDERLAW, LLC |
| KERTAI, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-16885 | ONDERLAW, LLC |
| KERWIN, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-05736 | ONDERLAW, LLC |
| KESLER, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-18446 | ONDERLAW, LLC |
| KESSENICH, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-02135 | ONDERLAW, LLC |
| KESSLER, CANDICE | NJ - USDC for the District of New Jersey | 3:18-cv-12620 | ONDERLAW, LLC |
| KESSLER, JODY | NJ - USDC for the District of New Jersey | 3:21-cv-05900 | ONDERLAW, LLC |
| KETTERMAN, JESSICA | NJ - USDC for the District of New Jersey | 3:18-cv-17814 | ONDERLAW, LLC |
| KEY, SHAKEITA | NJ - USDC for the District of New Jersey | 3:21-cv-05086 | ONDERLAW, LLC |
| KEYLON, FREDA | NJ - USDC for the District of New Jersey | 3:21-cv-07663 | ONDERLAW, LLC |
| KEYSER, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-03397 | ONDERLAW, LLC |
| KHAN, BLONDELL | NJ - USDC for the District of New Jersey | 3:21-cv-04963 | ONDERLAW, LLC |
| KHATCHIKIAN-ZOPKO, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-05289 | ONDERLAW, LLC |
| KHAZZAKA, ALISE | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | ONDERLAW, LLC |
| KHURI, LILLY | NJ - USDC for the District of New Jersey | 3:18-cv-15149 | ONDERLAW, LLC |
| KIBBEY, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-17543 | ONDERLAW, LLC |
| KIDD, CHARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-12595 | ONDERLAW, LLC |
| KIDD, SHEILA | NJ - USDC for the District of New Jersey | 3:19-cv-12454 | ONDERLAW, LLC |
| KIDD, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-04685 | ONDERLAW, LLC |
| KIEKBUSCH, MARION | NJ - USDC for the District of New Jersey | 3:20-cv-20608 | ONDERLAW, LLC |
| KIELISZEK, CLARA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| KIENTZ, JONNIA | NJ - USDC for the District of New Jersey | 3:21-cv-03568 | ONDERLAW, LLC |
| KIESZ, SUZANNE | NJ - USDC for the District of New Jersey | 3:19-cv-14405 | ONDERLAW, LLC |
| KILBANE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-09051 | ONDERLAW, LLC |
| KILBURN, CHARLETT | NJ - USDC for the District of New Jersey | 3:21-cv-05082 | ONDERLAW, LLC |
| KILBURN, JENNIE | NJ - USDC for the District of New Jersey | 3:21-cv-08511 | ONDERLAW, LLC |
| KILGO, SELENA | NJ - USDC for the District of New Jersey | 3:21-cv-08481 | ONDERLAW, LLC |
| KILTY, KELLEY | NJ - USDC for the District of New Jersey | 3:17-cv-09814 | ONDERLAW, LLC |
| KIMBLE, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-05375 | ONDERLAW, LLC |
| KIMBROUGH, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-20585 | ONDERLAW, LLC |
| KIM-DOMINGUEZ, ELEANOR | NJ - USDC for the District of New Jersey | 3:21-cv-02453 | ONDERLAW, LLC |
| KIMMERLING, SHEENA | NJ - USDC for the District of New Jersey | 3:21-cv-05188 | ONDERLAW, LLC |
| KINARD, JOHNNIE | NJ - USDC for the District of New Jersey | 3:19-cv-20787 | ONDERLAW, LLC |
| KINARD, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-05095 | ONDERLAW, LLC |
| KINDER, EVA | NJ - USDC for the District of New Jersey | 3:21-cv-07823 | ONDERLAW, LLC |
| KING, EQUILLA | NJ - USDC for the District of New Jersey | 3:20-cv-16869 | ONDERLAW, LLC |
| KING, GRACW | NJ - USDC for the District of New Jersey | 3:21-cv-05645 | ONDERLAW, LLC |
| KING, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-10358 | ONDERLAW, LLC |
| KING, KATHRYN | NJ - USDC for the District of New Jersey | 3:18-cv-11614 | ONDERLAW, LLC |
| KING, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-01382 | ONDERLAW, LLC |
| KING, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-09256 | ONDERLAW, LLC |
| KING, SHARALYN | NJ - USDC for the District of New Jersey | 3:21-cv-08974 | ONDERLAW, LLC |
| KING, SHEILA | NJ - USDC for the District of New Jersey | 3:19-cv-06935 | ONDERLAW, LLC |
| KING, TERRY | NJ - USDC for the District of New Jersey | 3:21-cv-18283 | ONDERLAW, LLC |
| KING, VERA | NJ - USDC for the District of New Jersey | 3:19-cv-12521 | ONDERLAW, LLC |
| KING, VIVIAN | NJ - USDC for the District of New Jersey | 3:18-cv-15036 | ONDERLAW, LLC |
| KING-CARTER, ALLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-05421 | ONDERLAW, LLC |
| KING-GREEN, LATRICE | NJ - USDC for the District of New Jersey | 3:21-cv-04203 | ONDERLAW, LLC |
| KINGSTON, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-10191 | ONDERLAW, LLC |
| KINNARD, KIMBRA | NJ - USDC for the District of New Jersey | 3:21-cv-04342 | ONDERLAW, LLC |
| KINSLOW, TANYA | NJ - USDC for the District of New Jersey | 3:19-cv-20776 | ONDERLAW, LLC |
| KINTCHEN, MATTIE | NJ - USDC for the District of New Jersey | 3:21-cv-06306 | ONDERLAW, LLC |
| KINTER, TONI | NJ - USDC for the District of New Jersey | 3:21-cv-01704 | ONDERLAW, LLC |
| KIRBY, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-01577 | ONDERLAW, LLC |
| KIRCHHOFF, LYNN | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| KIRK, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-03304 | ONDERLAW, LLC |
| KIRK, KAREN | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| KIRK, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-07442 | ONDERLAW, LLC |
| KIRKATRICK, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-07462 | ONDERLAW, LLC |
| KIRKDOFFER, ETTA | NJ - USDC for the District of New Jersey | 3:21-cv-09650 | ONDERLAW, LLC |
| KIRKLEY, LOUISE | NJ - USDC for the District of New Jersey | 3:21-cv-09029 | ONDERLAW, LLC |
| KIRKPATRICK, ROSALIE | NJ - USDC for the District of New Jersey | 3:20-cv-06976 | ONDERLAW, LLC |
| KIRKS, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-06378 | ONDERLAW, LLC |
| | NJ - USDC for the District of New Jersey | 3:21-cv-06316 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KIRLAK, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-17815 | ONDERLAW, LLC |
| KIRSCHNICK, JUANITA | NJ - USDC for the District of New Jersey | 3:20-cv-02116 | ONDERLAW, LLC |
| KISER, SHAWNA | NJ - USDC for the District of New Jersey | 3:21-cv-05626 | ONDERLAW, LLC |
| KISSELL, MARIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| KISSINGER, REGINA | NJ - USDC for the District of New Jersey | 3:20-cv-09020 | ONDERLAW, LLC |
| KISSLING, ALISON | NJ - USDC for the District of New Jersey | 3:21-cv-05677 | ONDERLAW, LLC |
| KITHCART, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11091 | ONDERLAW, LLC |
| KITKOSKY, KACY | NJ - USDC for the District of New Jersey | 3:20-cv-06823 | ONDERLAW, LLC |
| KITT, MICHELLE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| KITTLE, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-02126 | ONDERLAW, LLC |
| KITTLE, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-03398 | ONDERLAW, LLC |
| KIVORA, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-01721 | ONDERLAW, LLC |
| KJERSGAARD, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-10360 | ONDERLAW, LLC |
| KLAUS, PAM | NJ - USDC for the District of New Jersey | 3:21-cv-06916 | ONDERLAW, LLC |
| KLAWUHN, RANDA | NJ - USDC for the District of New Jersey | 3:20-cv-13256 | ONDERLAW, LLC |
| KLEIMAN, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-09775 | ONDERLAW, LLC |
| KLEIN, CAROLE | NJ - USDC for the District of New Jersey | 3:21-cv-8354 | ONDERLAW, LLC |
| KLEIN, FRANCINE | NJ - USDC for the District of New Jersey | 3:21-cv-08018 | ONDERLAW, LLC |
| KLEIS, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-09243 | ONDERLAW, LLC |
| KLEM, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-21941 | ONDERLAW, LLC |
| KLEMPNER, RODORA | NJ - USDC for the District of New Jersey | 3:21-cv-02551 | ONDERLAW, LLC |
| KLINDT, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-02323 | ONDERLAW, LLC |
| KLINE, KATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-13871 | ONDERLAW, LLC |
| KLINGER, BILLY | NJ - USDC for the District of New Jersey | 3:17-cv-08830 | ONDERLAW, LLC |
| KLINKHAMMER, SHANNON | NJ - USDC for the District of New Jersey | 3:17-cv-10560 | ONDERLAW, LLC |
| KLINNERT, LEVETA | NJ - USDC for the District of New Jersey | 3:21-cv-18284 | ONDERLAW, LLC |
| KLIPFEL, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-13251 | ONDERLAW, LLC |
| KLISSAS, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-05038 | ONDERLAW, LLC |
| KLOCK, ELAINE | NJ - USDC for the District of New Jersey | 3:20-cv-12211 | ONDERLAW, LLC |
| KLOCK, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-07328 | ONDERLAW, LLC |
| KLOSTER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-01450 | ONDERLAW, LLC |
| KLOSTERMAN-ROCK, VERONICA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| KLYLE, PATTY | NJ - USDC for the District of New Jersey | 3:21-cv-07698 | ONDERLAW, LLC |
| KNIGHT, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-09635 | ONDERLAW, LLC |
| KNIGHT, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-06595 | ONDERLAW, LLC |
| KNIGHT, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-14637 | ONDERLAW, LLC |
| KNOBLAUGH, AMELIA | NJ - USDC for the District of New Jersey | 3:21-cv-17204 | ONDERLAW, LLC |
| KNOPPEL, JOHANNE | NJ - USDC for the District of New Jersey | 3:18-cv-09316 | ONDERLAW, LLC |
| KNOTT, KRISTINA | NJ - USDC for the District of New Jersey | 3:19-cv-20859 | ONDERLAW, LLC |
| KNOWLES, CATRICE | NJ - USDC for the District of New Jersey | 3:21-cv-09846 | ONDERLAW, LLC |
| KNOWLES-FERGUSUN, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-09019 | ONDERLAW, LLC |
| KNOX, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-09119 | ONDERLAW, LLC |
| KNOX, MIRIAM | NJ - USDC for the District of New Jersey | 3:21-cv-09016 | ONDERLAW, LLC |
| KNUDSEN, EDNA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| KNUDSEN, MARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-12323 | ONDERLAW, LLC |
| KO, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-08724 | ONDERLAW, LLC |
| KOCH, GLENDA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | ONDERLAW, LLC |
| KOCIS, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-17902 | ONDERLAW, LLC |
| KOCKOS, DANIELLE | NJ - USDC for the District of New Jersey | 3:21-cv-17340 | ONDERLAW, LLC |
| KOENIG, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-13727 | ONDERLAW, LLC |
| KOENIG, SARA | NJ - USDC for the District of New Jersey | 3:20-cv-03399 | ONDERLAW, LLC |
| KOHL, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-19641 | ONDERLAW, LLC |
| KOHL, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-01152 | ONDERLAW, LLC |
| KOHLER, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| KOHN, LILA | NJ - USDC for the District of New Jersey | 3:21-cv-10374 | ONDERLAW, LLC |
| KOLB, DANIELLE | NJ - USDC for the District of New Jersey | 3:19-cv-10354 | ONDERLAW, LLC |
| KOLIN, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-02828 | ONDERLAW, LLC |
| KOLLEN-RICE, MELISSA | NJ - USDC for the District of New Jersey | 3:19-cv-07440 | ONDERLAW, LLC |
| KOLODKIN, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-08014 | ONDERLAW, LLC |
| KONEN, ALYCE | NJ - USDC for the District of New Jersey | 3:20-cv-07828 | ONDERLAW, LLC |
| KOPEL, ROSALIND | NJ - USDC for the District of New Jersey | 3:21-cv-05229 | ONDERLAW, LLC |
| KOPP, SUMMER | NJ - USDC for the District of New Jersey | 3:21-cv-18047 | ONDERLAW, LLC |
| KORNER-HENSLEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-13920 | ONDERLAW, LLC |
| KORNMAN, TERRY | NJ - USDC for the District of New Jersey | 3:17-cv-08741 | ONDERLAW, LLC |
| KOSTIK, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-15236 | ONDERLAW, LLC |
| KOTSIFAKIS, CARLA | NJ - USDC for the District of New Jersey | 3:18-cv-14038 | ONDERLAW, LLC |
| KOURI, AURORA | NJ - USDC for the District of New Jersey | 3:21-cv-03893 | ONDERLAW, LLC |
| KOVAC, ADA | NJ - USDC for the District of New Jersey | 3:21-cv-06346 | ONDERLAW, LLC |
| KOVAC, CARYN | NJ - USDC for the District of New Jersey | 3:21-cv-17552 | ONDERLAW, LLC |
| KOWALESKY, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-02544 | ONDERLAW, LLC |
| KOWALEWSKI, GERALDINE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| KOWALSKY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-02327 | ONDERLAW, LLC |
| KOZELISKI, JACKIE | NJ - USDC for the District of New Jersey | 3:18-cv-11084 | ONDERLAW, LLC |
| KOZUCH, CASSIE | NJ - USDC for the District of New Jersey | 3:21-cv-07935 | ONDERLAW, LLC |
| KRAFT, GALADRIALLE | NJ - USDC for the District of New Jersey | 3:21-cv-08432 | ONDERLAW, LLC |
| KRAMER, TRESHA | NJ - USDC for the District of New Jersey | 3:21-cv-04143 | ONDERLAW, LLC |
| KRAMER, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-02904 | ONDERLAW, LLC |
| KRAMER-KELLER, MARSHA | NJ - USDC for the District of New Jersey | 3:20-cv-09914 | ONDERLAW, LLC |
| KRANCE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-01339 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KRANMAS, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-08837 | ONDERLAW, LLC |
| KREBS, JENNIFER | MO - Circuit Court - City of St. Louis | 1822-CC11533 | ONDERLAW, LLC |
| KREGELIKA, ANTOINETTE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| KREGO, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-03685 | ONDERLAW, LLC |
| KREIDER, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-00160 | ONDERLAW, LLC |
| KRELO, JULIA | NJ - USDC for the District of New Jersey | 3:21-cv-06116 | ONDERLAW, LLC |
| KREMER, TINA | NJ - USDC for the District of New Jersey | 3:17-cv-10018 | ONDERLAW, LLC |
| KRENZER, CANDY | NJ - USDC for the District of New Jersey | 3:21-cv-18027 | ONDERLAW, LLC |
| KREPS, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-07793 | ONDERLAW, LLC |
| KROPP, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| KRUEGER, JEAN | NJ - USDC for the District of New Jersey | 3:18-cv-10821 | ONDERLAW, LLC |
| KRUEGER, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-05189 | ONDERLAW, LLC |
| KRUPP, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-05833 | ONDERLAW, LLC |
| KRUSE, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-06428 | ONDERLAW, LLC |
| KRYWANIO-BUNO, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-18297 | ONDERLAW, LLC |
| KUBANEK, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| KUCA, DOREEN | NJ - USDC for the District of New Jersey | 3:21-cv-09430 | ONDERLAW, LLC |
| KUHLEMAN-HEATH, GERALDINE | NJ - USDC for the District of New Jersey | 3:18-cv-07025 | ONDERLAW, LLC |
| KUHLMANN, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-17856 | ONDERLAW, LLC |
| KUHN, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-04699 | ONDERLAW, LLC |
| KUHN, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-11623 | ONDERLAW, LLC |
| KUHR-GROUT, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-05747 | ONDERLAW, LLC |
| KUMAR, RONITA | NJ - USDC for the District of New Jersey | 3:21-cv-17263 | ONDERLAW, LLC |
| KURANZ, LYNN | NJ - USDC for the District of New Jersey | 3:21-cv-07988 | ONDERLAW, LLC |
| KURDES, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| KURKA, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-09203 | ONDERLAW, LLC |
| KUROWSKI, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-04734 | ONDERLAW, LLC |
| KURTAGIC, SANELA | NJ - USDC for the District of New Jersey | 3:21-cv-08793 | ONDERLAW, LLC |
| KUSHER, JANET | MO - Circuit Court - City of St. Louis | 1722-CC10919 | ONDERLAW, LLC |
| KWIATKOWSKI, NORMA | NJ - USDC for the District of New Jersey | 3:18-cv-13970 | ONDERLAW, LLC |
| KYLE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-05606 | ONDERLAW, LLC |
| KYTE, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-09496 | ONDERLAW, LLC |
| LABAT, COLLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-10023 | ONDERLAW, LLC |
| LABOVE, DESIREE | NJ - USDC for the District of New Jersey | 3:21-cv-17716 | ONDERLAW, LLC |
| LACHANCE, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-05774 | ONDERLAW, LLC |
| LACK, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-04767 | ONDERLAW, LLC |
| LACOE, SUE | NJ - USDC for the District of New Jersey | 3:21-cv-04687 | ONDERLAW, LLC |
| LACY, ELSA | NJ - USDC for the District of New Jersey | 3:21-cv-03257 | ONDERLAW, LLC |
| LADAY-NUNES, SONYA | NJ - USDC for the District of New Jersey | 3:21-cv-08741 | ONDERLAW, LLC |
| LADICK, DOROTHY | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| LADNER, TONIA | NJ - USDC for the District of New Jersey | 3:19-cv-17265 | ONDERLAW, LLC |
| LADSON, NANELL | NJ - USDC for the District of New Jersey | 3:19-cv-19354 | ONDERLAW, LLC |
| LAFATA, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-11501 | ONDERLAW, LLC |
| LAFAZAN, DEENA | NJ - USDC for the District of New Jersey | 3:21-cv-07392 | ONDERLAW, LLC |
| LAFERNEY, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| LAFFERRE, NELLIE | NJ - USDC for the District of New Jersey | 3:21-cv-05166 | ONDERLAW, LLC |
| LAFLEUR, JEAN | NJ - USDC for the District of New Jersey | 3:19-cv-14630 | ONDERLAW, LLC |
| LAFORTUNE, MAUREEN | NJ - USDC for the District of New Jersey | 3:21-cv-09139 | ONDERLAW, LLC |
| LAFOSSE, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-10793 | ONDERLAW, LLC |
| LAFRANCE, FRANCINE | NJ - USDC for the District of New Jersey | 3:21-cv-01579 | ONDERLAW, LLC |
| LAGACE, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-05856 | ONDERLAW, LLC |
| LAGRANGE, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-09824 | ONDERLAW, LLC |
| LAGUER, CELINES | NJ - USDC for the District of New Jersey | 3:21-cv-04155 | ONDERLAW, LLC |
| LAIN, EMMA | NJ - USDC for the District of New Jersey | 3:21-cv-02282 | ONDERLAW, LLC |
| LAING, JANELA | NJ - USDC for the District of New Jersey | 3:21-cv-08586 | ONDERLAW, LLC |
| LAIRD, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-01150 | ONDERLAW, LLC |
| LAKE, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-10391 | ONDERLAW, LLC |
| LAKE, TERRI | NJ - USDC for the District of New Jersey | 3:17-cv-09123 | ONDERLAW, LLC |
| LAMANNA, JAMIE | NJ - USDC for the District of New Jersey | 3:21-cv-09638 | ONDERLAW, LLC |
| LAMAY, FLOSSIE | NJ - USDC for the District of New Jersey | 3:17-cv-09920 | ONDERLAW, LLC |
| LAMB, BETTE | NJ - USDC for the District of New Jersey | 3:21-cv-08742 | ONDERLAW, LLC |
| LAMB, CHASTITY | NJ - USDC for the District of New Jersey | 3:21-cv-05397 | ONDERLAW, LLC |
| LAMB, GENA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| LAMB, MADGE | MO - Circuit Court - City of St. Louis | 1822-CC11533 | ONDERLAW, LLC |
| LAMBERT, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-10071 | ONDERLAW, LLC |
| LAMBERT, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-08997 | ONDERLAW, LLC |
| LAMBERT, LYNNE | NJ - USDC for the District of New Jersey | 3:21-cv-06488 | ONDERLAW, LLC |
| LAMFERS, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-12322 | ONDERLAW, LLC |
| LAMONICA, AUDREY | NJ - USDC for the District of New Jersey | 3:21-cv-04789 | ONDERLAW, LLC |
| LAMONT, ANNA | NJ - USDC for the District of New Jersey | 3:18-cv-10072 | ONDERLAW, LLC |
| LAMOTHE, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-12364 | ONDERLAW, LLC |
| LAMPHIER, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-10178 | ONDERLAW, LLC |
| LAMY, DIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-16797 | ONDERLAW, LLC |
| LAND, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-21674 | ONDERLAW, LLC |
| LANDGRAF, DARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-08874 | ONDERLAW, LLC |
| LANDRY, ANNA | NJ - USDC for the District of New Jersey | 3:17-cv-10024 | ONDERLAW, LLC |
| LANDRY, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-09128 | ONDERLAW, LLC |
| LANE, CHERINA | NJ - USDC for the District of New Jersey | 3:17-cv-10574 | ONDERLAW, LLC |
| LANE, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-03501 | ONDERLAW, LLC |
| LANEY, STACI | NJ - USDC for the District of New Jersey | 3:21-cv-07313 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LANG, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-17428 | ONDERLAW, LLC |
| LANG, JAMIE | NJ - USDC for the District of New Jersey | 3:21-cv-00935 | ONDERLAW, LLC |
| LANG, LANOME | NJ - USDC for the District of New Jersey | 3:18-cv-04580 | ONDERLAW, LLC |
| LANG, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | ONDERLAW, LLC |
| LANGE, FRANCES | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| LANGE, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-03645 | ONDERLAW, LLC |
| LANGEN, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| LANGFORD, VELMA | NJ - USDC for the District of New Jersey | 3:21-cv-09546 | ONDERLAW, LLC |
| LANGLEY, KRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-07725 | ONDERLAW, LLC |
| LANGLEY, LISA | CA - Superior Court - San Bernardino County | CIVDS 1721621 | ONDERLAW, LLC |
| LANGLEY, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-00799 | ONDERLAW, LLC |
| LANKFORD, LORA | NJ - USDC for the District of New Jersey | 3:21-cv-07168 | ONDERLAW, LLC |
| LANNING, JILL | NJ - USDC for the District of New Jersey | 3:21-cv-06080 | ONDERLAW, LLC |
| LANOUE, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-07693 | ONDERLAW, LLC |
| LANSDELL, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-02990 | ONDERLAW, LLC |
| LANSKI, CAROLE | NJ - USDC for the District of New Jersey | 3:21-cv-09257 | ONDERLAW, LLC |
| LANTAYA, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-00760 | ONDERLAW, LLC |
| LANTZ, LYNNDA | NJ - USDC for the District of New Jersey | 3:21-cv-04875 | ONDERLAW, LLC |
| LANZ, CYNTHIA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| LANZA, NANCI | NJ - USDC for the District of New Jersey | 3:20-cv-05316 | ONDERLAW, LLC |
| LAPHAM, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-09342 | ONDERLAW, LLC |
| LAPORTE, VENUS | NJ - USDC for the District of New Jersey | 3:21-cv-08838 | ONDERLAW, LLC |
| LAPPE, SONIA | NJ - USDC for the District of New Jersey | 3:21-cv-02280 | ONDERLAW, LLC |
| LARA, CLARA | NJ - USDC for the District of New Jersey | 3:20-cv-08317 | ONDERLAW, LLC |
| LARA, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-08123 | ONDERLAW, LLC |
| LARCHEVEQUE, JACLYN | NJ - USDC for the District of New Jersey | 3:21-cv-08049 | ONDERLAW, LLC |
| LARIBEE, CYNTHIA | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| LARISSA LOMAX | NJ - USDC for the District of New Jersey | 3:21-cv-18359 | ONDERLAW, LLC |
| LARRAMENDY, RAMONA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| LARREA, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-05855 | ONDERLAW, LLC |
| LARSON, EILEEN | NJ - USDC for the District of New Jersey | 3:21-cv-07679 | ONDERLAW, LLC |
| LARSON, KARIN | NJ - USDC for the District of New Jersey | 3:20-cv-06221 | ONDERLAW, LLC |
| LARSON, KRISTIN | NJ - USDC for the District of New Jersey | 3:17-cv-11571 | ONDERLAW, LLC |
| LARSON, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-08823 | ONDERLAW, LLC |
| LARSON, SHELIA | NJ - USDC for the District of New Jersey | 3:20-cv-05695 | ONDERLAW, LLC |
| LASECKI, RUTH | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| LASH, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:21-cv-09295 | ONDERLAW, LLC |
| LASHANDA BODY | NJ - USDC for the District of New Jersey | 3:21-cv-18403 | ONDERLAW, LLC |
| LASHBAUGH, CARMEN | NJ - USDC for the District of New Jersey | 3:19-cv-14203 | ONDERLAW, LLC |
| LASHBROOK, LAUREN | NJ - USDC for the District of New Jersey | 3:17-cv-09303 | ONDERLAW, LLC |
| LASSONDE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-13726 | ONDERLAW, LLC |
| LATORRE, DANIELLE | NJ - USDC for the District of New Jersey | 3:21-cv-07049 | ONDERLAW, LLC |
| LATTA, YVONNE | NJ - USDC for the District of New Jersey | 3:18-cv-10073 | ONDERLAW, LLC |
| LATTIMORE, TAWANA | NJ - USDC for the District of New Jersey | 3:21-cv-02204 | ONDERLAW, LLC |
| LATTING, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-01361 | ONDERLAW, LLC |
| LATULIPPE-LARUS, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-12384 | ONDERLAW, LLC |
| LAUERMAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-10916 | ONDERLAW, LLC |
| LAUFFENBURGER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-10508 | ONDERLAW, LLC |
| LAURENT, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-02639 | ONDERLAW, LLC |
| LAVECK, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-08141 | ONDERLAW, LLC |
| LAVENA, VERA | NJ - USDC for the District of New Jersey | 3:19-cv-13556 | ONDERLAW, LLC |
| LAVENDER, KAREN | CA - Superior Court - Sonoma County | SCV-261471 | ONDERLAW, LLC |
| LAVENDER, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | ONDERLAW, LLC |
| LAVERDI, LYNN | NJ - USDC for the District of New Jersey | 3:21-cv-17935 | ONDERLAW, LLC |
| LAVERGNE, RUTH | NJ - USDC for the District of New Jersey | 3:18-cv-13528 | ONDERLAW, LLC |
| LAVIGNA, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | ONDERLAW, LLC |
| LAVOIE, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-17816 | ONDERLAW, LLC |
| LAW, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-17249 | ONDERLAW, LLC |
| LAWLER, AMY | NJ - USDC for the District of New Jersey | 3:18-cv-12513 | ONDERLAW, LLC |
| LAWLESS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-07105 | ONDERLAW, LLC |
| LAWLEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-01895 | ONDERLAW, LLC |
| LAWRENCE, JUNE | NJ - USDC for the District of New Jersey | 3:20-cv-13258 | ONDERLAW, LLC |
| LAWRENCE, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-00161 | ONDERLAW, LLC |
| LAWRENCE, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-02388 | ONDERLAW, LLC |
| LAWRENCE, SALLY | NJ - USDC for the District of New Jersey | 3:21-cv-07108 | ONDERLAW, LLC |
| LAWRENCE, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-01037 | ONDERLAW, LLC |
| LAWS, CHERLYN | NJ - USDC for the District of New Jersey | 3:21-cv-02198 | ONDERLAW, LLC |
| LAWS, FLORENCE | NJ - USDC for the District of New Jersey | 3:18-cv-17817 | ONDERLAW, LLC |
| LAWS, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-03946 | ONDERLAW, LLC |
| LAWSHE, VALERIA | NJ - USDC for the District of New Jersey | 3:18-cv-10240 | ONDERLAW, LLC |
| LAWSON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-16890 | ONDERLAW, LLC |
| LAWSON, JENNA | NJ - USDC for the District of New Jersey | 3:20-cv-20586 | ONDERLAW, LLC |
| LAWSON, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-07136 | ONDERLAW, LLC |
| LAWSON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-09583 | ONDERLAW, LLC |
| LAWSON, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-03260 | ONDERLAW, LLC |
| LAX, NETTIE | NJ - USDC for the District of New Jersey | 3:21-cv-07893 | ONDERLAW, LLC |
| LAY, MELVINA | NJ - USDC for the District of New Jersey | 3:17-cv-11995 | ONDERLAW, LLC |
| LAYMAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-03301 | ONDERLAW, LLC |
| LAYNE, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-20589 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LAYPO, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-12406 | ONDERLAW, LLC |
| LAYTON, GEORGIA | NJ - USDC for the District of New Jersey | 3:21-cv-09370 | ONDERLAW, LLC |
| LAZENBY, LILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-05279 | ONDERLAW, LLC |
| LAZIK, GERALDINE | NJ - USDC for the District of New Jersey | 3:21-cv-01243 | ONDERLAW, LLC |
| LAZO, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-05273 | ONDERLAW, LLC |
| LAZZARINO, GINA | NJ - USDC for the District of New Jersey | 3:20-cv-09493 | ONDERLAW, LLC |
| LE BLANC, TRINNITY | NJ - USDC for the District of New Jersey | 3:21-cv-08708 | ONDERLAW, LLC |
| LE DOYEN, CECILIA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| LEA, LETHA | NJ - USDC for the District of New Jersey | 3:20-cv-20590 | ONDERLAW, LLC |
| LEACH, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-07372 | ONDERLAW, LLC |
| LEADLEY, MARY | MO - Circuit Court - City of St. Louis | 1722-CC11681 | ONDERLAW, LLC |
| LEADLEY, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | ONDERLAW, LLC |
| LEAHY, BRIDGET | NJ - USDC for the District of New Jersey | 3:19-cv-16104 | ONDERLAW, LLC |
| LEATHERMAN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-05491 | ONDERLAW, LLC |
| LEBARON, ALEENE | NJ - USDC for the District of New Jersey | 3:21-cv-09083 | ONDERLAW, LLC |
| LEBOEUF, TAIRA | NJ - USDC for the District of New Jersey | 3:21-cv-18372 | ONDERLAW, LLC |
| LECK, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-05886 | ONDERLAW, LLC |
| LECOMPTE-CHRISTHILF, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-12379 | ONDERLAW, LLC |
| LEDBETTER, MELINDA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| LEDELL, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-12212 | ONDERLAW, LLC |
| LEDER, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-07975 | ONDERLAW, LLC |
| LEDFORD, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-08943 | ONDERLAW, LLC |
| LEE, ADA | NJ - USDC for the District of New Jersey | 3:21-cv-05859 | ONDERLAW, LLC |
| LEE, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-09112 | ONDERLAW, LLC |
| LEE, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-17375 | ONDERLAW, LLC |
| LEE, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-09602 | ONDERLAW, LLC |
| LEE, HELLENA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| LEE, JUDY | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| LEE, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-10266 | ONDERLAW, LLC |
| LEE, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-02274 | ONDERLAW, LLC |
| LEE, LESLIE | NJ - USDC for the District of New Jersey | 3:18-cv-14704 | ONDERLAW, LLC |
| LEE, MELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-01928 | ONDERLAW, LLC |
| LEE, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-19632 | ONDERLAW, LLC |
| LEE, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-16115 | ONDERLAW, LLC |
| LEE, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-03369 | ONDERLAW, LLC |
| LEE, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-20591 | ONDERLAW, LLC |
| LEE, VERONICA | NJ - USDC for the District of New Jersey | 3:21-cv-07265 | ONDERLAW, LLC |
| LEEBERN, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-09509 | ONDERLAW, LLC |
| LEEDY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01558 | ONDERLAW, LLC |
| LEGER, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-06358 | ONDERLAW, LLC |
| LEGGANS, POLLY | NJ - USDC for the District of New Jersey | 3:21-cv-05884 | ONDERLAW, LLC |
| LEGGET, LACHARRA | NJ - USDC for the District of New Jersey | 3:20-cv-08143 | ONDERLAW, LLC |
| LEGGIERE, LEILA | NJ - USDC for the District of New Jersey | 3:20-cv-13766 | ONDERLAW, LLC |
| LEGLER, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| LEHMAN, KAY | NJ - USDC for the District of New Jersey | 3:21-cv-07995 | ONDERLAW, LLC |
| LEHMAN, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-4733 | ONDERLAW, LLC |
| LEHN, ELLISSA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| LEICHLITER, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-06907 | ONDERLAW, LLC |
| LEIER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-16306 | ONDERLAW, LLC |
| LEIRER, GAYLE | NJ - USDC for the District of New Jersey | 3:21-cv-05889 | ONDERLAW, LLC |
| LEJARDE, ROSARITA | NJ - USDC for the District of New Jersey | 3:21-cv-09622 | ONDERLAW, LLC |
| LEMASTER, TERRI | NJ - USDC for the District of New Jersey | 3:18-cv-01362 | ONDERLAW, LLC |
| LEMELIN, CATHY | NJ - USDC for the District of New Jersey | 3:17-cv-09256 | ONDERLAW, LLC |
| LEMELIN, CATHY | NJ - USDC for the District of New Jersey | 3:17-cv-09256 | ONDERLAW, LLC |
| LEMELIN, CATHY | NJ - USDC for the District of New Jersey | 3:17-cv-09256 | ONDERLAW, LLC |
| LEMMONS, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-14942 | ONDERLAW, LLC |
| LEMON, GABRIELLE | NJ - USDC for the District of New Jersey | 3:18-cv-13770 | ONDERLAW, LLC |
| LEMOX, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-05877 | ONDERLAW, LLC |
| LENK, SYLVIA | NJ - USDC for the District of New Jersey | 3:20-cv-09915 | ONDERLAW, LLC |
| LENTINE, ROSEMARY | NJ - USDC for the District of New Jersey | 3:21-cv-09026 | ONDERLAW, LLC |
| LEONARD, LATANYA | NJ - USDC for the District of New Jersey | 3:21-cv-05277 | ONDERLAW, LLC |
| LEONARD, LAUREN | NJ - USDC for the District of New Jersey | 3:20-cv-14824 | ONDERLAW, LLC |
| LEPORIS, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-08173 | ONDERLAW, LLC |
| LEPPER, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-13540 | ONDERLAW, LLC |
| LERNER, ELISE | NJ - USDC for the District of New Jersey | 3:21-cv-03427 | ONDERLAW, LLC |
| LESCAILLE, MERCEDES | NJ - USDC for the District of New Jersey | 3:21-cv-01523 | ONDERLAW, LLC |
| LESHER, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-08129 | ONDERLAW, LLC |
| LESLIE, KATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-14047 | ONDERLAW, LLC |
| LESLIE, KATRINA | NJ - USDC for the District of New Jersey | 3:20-cv-05317 | ONDERLAW, LLC |
| LESTER, ANITA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| LESTER, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-01518 | ONDERLAW, LLC |
| LESTER, JEWELL | NJ - USDC for the District of New Jersey | 3:21-cv-05483 | ONDERLAW, LLC |
| LESTER, TAMMY | NJ - USDC for the District of New Jersey | 3:18-cv-16109 | ONDERLAW, LLC |
| LETO, PATSY | NJ - USDC for the District of New Jersey | 3:21-cv-06458 | ONDERLAW, LLC |
| LETT, AMBER | NJ - USDC for the District of New Jersey | 3:21-cv-17882 | ONDERLAW, LLC |
| LEVENSON, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-09278 | ONDERLAW, LLC |
| LEVEQUE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-07483 | ONDERLAW, LLC |
| LEVERCOM, VALERIE | NJ - USDC for the District of New Jersey | 3:19-cv-15742 | ONDERLAW, LLC |
| LEVERING, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-19573 | ONDERLAW, LLC |
| LEVI, JONIE | NJ - USDC for the District of New Jersey | 3:20-cv-00213 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LEVY, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-12654 | ONDERLAW, LLC |
| LEVY, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-06302 | ONDERLAW, LLC |
| LEW, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-07345 | ONDERLAW, LLC |
| LEWINSKI, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-12237 | ONDERLAW, LLC |
| LEWIS, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-01556 | ONDERLAW, LLC |
| LEWIS, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-20333 | ONDERLAW, LLC |
| LEWIS, BERLENE | NJ - USDC for the District of New Jersey | 3:21-cv-03122 | ONDERLAW, LLC |
| LEWIS, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-08144 | ONDERLAW, LLC |
| LEWIS, CANDACE | IL - Circuit Court - Madison County | 2015L000409 | ONDERLAW, LLC |
| LEWIS, CARLESSA | NJ - USDC for the District of New Jersey | 3:19-cv-00085 | ONDERLAW, LLC |
| LEWIS, CAROLE | NJ - USDC for the District of New Jersey | 3:18-cv-11007 | ONDERLAW, LLC |
| LEWIS, DINA | NJ - USDC for the District of New Jersey | 3:21-cv-08037 | ONDERLAW, LLC |
| LEWIS, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-03558 | ONDERLAW, LLC |
| LEWIS, EMILY | NJ - USDC for the District of New Jersey | 3:21-cv-05227 | ONDERLAW, LLC |
| LEWIS, ERNA | NJ - USDC for the District of New Jersey | 3:21-cv-06702 | ONDERLAW, LLC |
| LEWIS, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-17556 | ONDERLAW, LLC |
| LEWIS, JACKIE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| LEWIS, LAJOYA | NJ - USDC for the District of New Jersey | 3:21-cv-16892 | ONDERLAW, LLC |
| LEWIS, LAURA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| LEWIS, LENA | NJ - USDC for the District of New Jersey | 3:21-cv-05955 | ONDERLAW, LLC |
| LEWIS, LETICIA | NJ - USDC for the District of New Jersey | 3:21-cv-03747 | ONDERLAW, LLC |
| LEWIS, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-03127 | ONDERLAW, LLC |
| LEWIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-05912 | ONDERLAW, LLC |
| LEWIS, RAMONA | NJ - USDC for the District of New Jersey | 3:20-cv-17677 | ONDERLAW, LLC |
| LEWIS, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-19140 | ONDERLAW, LLC |
| LEWIS, TAMMIE | NJ - USDC for the District of New Jersey | 3:20-cv-12029 | ONDERLAW, LLC |
| LEWIS, URACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-03468 | ONDERLAW, LLC |
| LEWIS, VALERIE | NJ - USDC for the District of New Jersey | 3:18-cv-17818 | ONDERLAW, LLC |
| LEWIS, VIVIAN | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | ONDERLAW, LLC |
| LEWIS-GOMEZ, NANNELL | NJ - USDC for the District of New Jersey | 3:21-cv-04360 | ONDERLAW, LLC |
| LEWIS-JONES, SONIA | NJ - USDC for the District of New Jersey | 3:17-cv-13836 | ONDERLAW, LLC |
| LEYRER, MEREDITH | NJ - USDC for the District of New Jersey | 3:20-cv-15391 | ONDERLAW, LLC |
| LIBERT, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-06795 | ONDERLAW, LLC |
| LICHENSTEIN, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-05907 | ONDERLAW, LLC |
| LICKTEIG, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:17-cv-11023 | ONDERLAW, LLC |
| LICKTEIG, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-07419 | ONDERLAW, LLC |
| LIDDIL, RITA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| LIDYOFF, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-06350 | ONDERLAW, LLC |
| LIEBEL, CATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-09507 | ONDERLAW, LLC |
| LIEBERMAN, ADRIENNE | NJ - USDC for the District of New Jersey | 3:17-cv-13498 | ONDERLAW, LLC |
| LIEBERMAN, MARCIA | NJ - USDC for the District of New Jersey | 3:21-cv-08870 | ONDERLAW, LLC |
| LIEVANOS, MARIA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| LIGHT, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-01436 | ONDERLAW, LLC |
| LIGHT, ELAINE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| LIGHTCAP-MILLER, EILEEN | NJ - USDC for the District of New Jersey | 3:21-cv-08017 | ONDERLAW, LLC |
| LIGHTSEY, DONA | NJ - USDC for the District of New Jersey | 3:20-cv-12332 | ONDERLAW, LLC |
| LILES, BRANDY | NJ - USDC for the District of New Jersey | 3:20-cv-05788 | ONDERLAW, LLC |
| LILLARD, TANYA | NJ - USDC for the District of New Jersey | 3:20-cv-12213 | ONDERLAW, LLC |
| LILLIAM DELGUIDICE | NJ - USDC for the District of New Jersey | 3:21-cv-18262 | ONDERLAW, LLC |
| LIND, CINDY | NJ - USDC for the District of New Jersey | 3:17-cv-13491 | ONDERLAW, LLC |
| LINDA WALKER | NJ - USDC for the District of New Jersey | 3:21-cv-18305 | ONDERLAW, LLC |
| LINDAHL, VICKI | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| LINDBLOM, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-16770 | ONDERLAW, LLC |
| LINDGREN, HEATHER | NJ - USDC for the District of New Jersey | 3:21-cv-04347 | ONDERLAW, LLC |
| LINDQUIST, SUZANNE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| LINDSAY, BREEANN | NJ - USDC for the District of New Jersey | 3:21-cv-05266 | ONDERLAW, LLC |
| LINDSAY, LARAYNE | NJ - USDC for the District of New Jersey | 3:21-cv-09672 | ONDERLAW, LLC |
| LINDSEY, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-05863 | ONDERLAW, LLC |
| LINDSEY, LYDIA | NJ - USDC for the District of New Jersey | 3:18-cv-09366 | ONDERLAW, LLC |
| LINDSEY, MARIBEL | NJ - USDC for the District of New Jersey | 3:21-cv-00820 | ONDERLAW, LLC |
| LINDSEY, OLIF | NJ - USDC for the District of New Jersey | 3:18-cv-17591 | ONDERLAW, LLC |
| LINDSTROM, MARIANNE | NJ - USDC for the District of New Jersey | 3:18-cv-15462 | ONDERLAW, LLC |
| LINGNER, ONA | NJ - USDC for the District of New Jersey | 3:21-cv-16197 | ONDERLAW, LLC |
| LINICOMN, VERTENIA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| LINNE, ALEXIS | NJ - USDC for the District of New Jersey | 3:21-cv-04065 | ONDERLAW, LLC |
| LIPCOMB, MADDONNA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| LIPMAN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-16659 | ONDERLAW, LLC |
| LISA RASH | NJ - USDC for the District of New Jersey | 3:21-cv-18357 | ONDERLAW, LLC |
| LISSIMORE, YOLANDA | NJ - USDC for the District of New Jersey | 3:21-cv-08381 | ONDERLAW, LLC |
| LISTER, BERTHA | NJ - USDC for the District of New Jersey | 3:21-cv-06561 | ONDERLAW, LLC |
| LITSON, SARAH | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| LITTLE, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-19576 | ONDERLAW, LLC |
| LITTLE, NELLIE | NJ - USDC for the District of New Jersey | 3:19-cv-19349 | ONDERLAW, LLC |
| LITTLEJOHN, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-11094 | ONDERLAW, LLC |
| LIVAUDAIS, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| LIVESAY, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-10234 | ONDERLAW, LLC |
| LIVINGSTON, SANDRA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| LLOYD, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-01203 | ONDERLAW, LLC |
| LLOYD-LEE, BELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-01555 | ONDERLAW, LLC |
| LOCKE, ASHLEY | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOCKE, LINDA KLAUS | NJ - USDC for the District of New Jersey | 3:21-cv-02325 | ONDERLAW, LLC |
| LOCKE, TAMMIE | NJ - USDC for the District of New Jersey | 3:17-cv-09696 | ONDERLAW, LLC |
| LOCKETT, GLADYS | NJ - USDC for the District of New Jersey | 3:21-cv-05686 | ONDERLAW, LLC |
| LOCKHART, BETSY | NJ - USDC for the District of New Jersey | 3:21-cv-09263 | ONDERLAW, LLC |
| LOCKHART, BRANDI | NJ - USDC for the District of New Jersey | 3:21-cv-04644 | ONDERLAW, LLC |
| LOCKLIN, TERRIE | NJ - USDC for the District of New Jersey | 3:21-cv-05874 | ONDERLAW, LLC |
| LODHI, BEBEM | NJ - USDC for the District of New Jersey | 3:21-cv-01417 | ONDERLAW, LLC |
| LOE, TERRY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| LOFGREN, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-12274 | ONDERLAW, LLC |
| LOFLIN, TINA | NJ - USDC for the District of New Jersey | 3:17-cv-10036 | ONDERLAW, LLC |
| LOFTON, ROBERTA | NJ - USDC for the District of New Jersey | 3:21-cv-05146 | ONDERLAW, LLC |
| LOGAN, MARTA | NJ - USDC for the District of New Jersey | 3:17-cv-09169 | ONDERLAW, LLC |
| LOGGAINS, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-10524 | ONDERLAW, LLC |
| LOHR, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-16923 | ONDERLAW, LLC |
| LOHR, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-07420 | ONDERLAW, LLC |
| LOLLEY, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-04710 | ONDERLAW, LLC |
| LOLLIS, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-03006 | ONDERLAW, LLC |
| LOMBARDO, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-20711 | ONDERLAW, LLC |
| LONG, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-06073 | ONDERLAW, LLC |
| LONG, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-00464 | ONDERLAW, LLC |
| LONG, FRANCINA | NJ - USDC for the District of New Jersey | 3:21-cv-01716 | ONDERLAW, LLC |
| LONG, JAMIE | GA - State Court of Gwinnett County | 18C039942 | ONDERLAW, LLC |
| LONG, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-14468 | ONDERLAW, LLC |
| LONG, RUTH | NJ - USDC for the District of New Jersey | 3:19-cv-16257 | ONDERLAW, LLC |
| LONGANECKER, MARYLOU | NJ - USDC for the District of New Jersey | 3:21-cv-09206 | ONDERLAW, LLC |
| LONGENECKER, JOELLA | MO - Circuit Court - City of St. Louis | 1722-CC10919 | ONDERLAW, LLC |
| LONGMIRE, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| LONGORIA, ALIMA | NJ - USDC for the District of New Jersey | 3:17-cv-10072 | ONDERLAW, LLC |
| LOOKINGBILL, FRANCES | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | ONDERLAW, LLC |
| LOOMIS, SONIA | NJ - USDC for the District of New Jersey | 3:17-cv-09304 | ONDERLAW, LLC |
| LOONEY, MAUREEN | NJ - USDC for the District of New Jersey | 3:18-cv-01766 | ONDERLAW, LLC |
| LOPA, ROSANNE | NJ - USDC for the District of New Jersey | 3:18-cv-01210 | ONDERLAW, LLC |
| LOPEZ, AMELIA | NJ - USDC for the District of New Jersey | 3:21-cv-12387 | ONDERLAW, LLC |
| LOPEZ, BARBARA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| LOPEZ, CAROLINA | NJ - USDC for the District of New Jersey | 3:21-cv-06202 | ONDERLAW, LLC |
| LOPEZ, FLORA | NJ - USDC for the District of New Jersey | 3:21-cv-02151 | ONDERLAW, LLC |
| LOPEZ, GRETA | NJ - USDC for the District of New Jersey | 3:21-cv-08283 | ONDERLAW, LLC |
| LOPEZ, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-07706 | ONDERLAW, LLC |
| LOPEZ, LOURDES | NJ - USDC for the District of New Jersey | 3:21-cv-09877 | ONDERLAW, LLC |
| LOPEZ, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-00539 | ONDERLAW, LLC |
| LOPEZ, MARIA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| LOPEZ, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-09774 | ONDERLAW, LLC |
| LOPEZ, NATASHA | NJ - USDC for the District of New Jersey | 3:20-cv-05318 | ONDERLAW, LLC |
| LOPEZ, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-14679 | ONDERLAW, LLC |
| LOPEZ, SYLVIA | NJ - USDC for the District of New Jersey | 3:21-cv-07000 | ONDERLAW, LLC |
| LOPEZ-RODRIGUEZ, ELIZABETH | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| LOR, SONIA | NJ - USDC for the District of New Jersey | 3:21-cv-05171 | ONDERLAW, LLC |
| LORD, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-02297 | ONDERLAW, LLC |
| LORENZ, CATHY | NJ - USDC for the District of New Jersey | 3:17-cv-10904 | ONDERLAW, LLC |
| LOTHIAN, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-01365 | ONDERLAW, LLC |
| LOUDERBOUGH, ROSAL | NJ - USDC for the District of New Jersey | 3:17-cv-08342 | ONDERLAW, LLC |
| LOUDERMILK, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-04225 | ONDERLAW, LLC |
| LOUGH, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-08615 | ONDERLAW, LLC |
| LOUGHRAN, REGINA | NJ - USDC for the District of New Jersey | 3:21-cv-09449 | ONDERLAW, LLC |
| LOUVIERE, TERRI | NJ - USDC for the District of New Jersey | 3:17-cv-09257 | ONDERLAW, LLC |
| LOUVIERE, TERRI | NJ - USDC for the District of New Jersey | 3:17-cv-09257 | ONDERLAW, LLC |
| LOUVIERE, TERRI | NJ - USDC for the District of New Jersey | 3:17-cv-09257 | ONDERLAW, LLC |
| LOVE, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-04968 | ONDERLAW, LLC |
| LOVE, BRANDY | NJ - USDC for the District of New Jersey | 3:21-cv-05611 | ONDERLAW, LLC |
| LOVE, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-08155 | ONDERLAW, LLC |
| LOVE, DIXIE | NJ - USDC for the District of New Jersey | 3:21-cv-03932 | ONDERLAW, LLC |
| LOVE, LOLA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| LOVE, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-05036 | ONDERLAW, LLC |
| LOVE-CAMPBELL, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-10552 | ONDERLAW, LLC |
| LOVE-HOWARD, GLINDA | NJ - USDC for the District of New Jersey | 3:19-cv-03859 | ONDERLAW, LLC |
| LOVEJOY, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-09170 | ONDERLAW, LLC |
| LOVELADY, CYNDY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| LOVELL, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-03421 | ONDERLAW, LLC |
| LOVELL, LORI | NJ - USDC for the District of New Jersey | 3:19-cv-21942 | ONDERLAW, LLC |
| LOVELL, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-04263 | ONDERLAW, LLC |
| LOVERN, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-16109 | ONDERLAW, LLC |
| LOVING, CAMISHA | NJ - USDC for the District of New Jersey | 3:18-cv-11966 | ONDERLAW, LLC |
| LOWE, ADRIENNE | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| LOWE, CHERYL | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| LOWE, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-09576 | ONDERLAW, LLC |
| LOWE, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-05603 | ONDERLAW, LLC |
| LOWELL, DIMITY | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| LOWERY, ALLISON | NJ - USDC for the District of New Jersey | 3:21-cv-02112 | ONDERLAW, LLC |
| LOWERY, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-20453 | ONDERLAW, LLC |
| LOWERY, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-09949 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LOWMAN, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-11092 | ONDERLAW, LLC |
| LOYD, CAROLINE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| LOZA, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-02156 | ONDERLAW, LLC |
| LOZANO, ROSA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| LUBINSKI, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-03400 | ONDERLAW, LLC |
| LUCAS, AMBER | NJ - USDC for the District of New Jersey | 3:17-cv-08343 | ONDERLAW, LLC |
| LUCAS, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-18036 | ONDERLAW, LLC |
| LUCAS, KARIE | NJ - USDC for the District of New Jersey | 3:18-cv-09310 | ONDERLAW, LLC |
| LUCAS, SANDI | NJ - USDC for the District of New Jersey | 3:20-cv-12489 | ONDERLAW, LLC |
| LUCERO, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-06495 | ONDERLAW, LLC |
| LUCERO, FRANCHESCA | NJ - USDC for the District of New Jersey | 3:21-cv-09710 | ONDERLAW, LLC |
| LUCERO, NATALIE | NJ - USDC for the District of New Jersey | 3:21-cv-06010 | ONDERLAW, LLC |
| LUCIANI, CARRIE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| LUCIER, CLAUDIA | NJ - USDC for the District of New Jersey | 3:20-cv-15392 | ONDERLAW, LLC |
| LUCIUS, JUANITA | NJ - USDC for the District of New Jersey | 3:18-cv-02554 | ONDERLAW, LLC |
| LUDINGTON, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-20592 | ONDERLAW, LLC |
| LUECKE, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-10531 | ONDERLAW, LLC |
| LUERA, SONIA | NJ - USDC for the District of New Jersey | 3:21-cv-02972 | ONDERLAW, LLC |
| LUETTE, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-17434 | ONDERLAW, LLC |
| LUGO, MARISELA | NJ - USDC for the District of New Jersey | 3:21-cv-10536 | ONDERLAW, LLC |
| LUJAN, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-09061 | ONDERLAW, LLC |
| LUKE, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-08335 | ONDERLAW, LLC |
| LUKIC, JULIE | NJ - USDC for the District of New Jersey | 3:19-cv-08385 | ONDERLAW, LLC |
| LUMBRERA, JENNY | NJ - USDC for the District of New Jersey | 3:21-cv-01414 | ONDERLAW, LLC |
| LUNA, DAISY | NJ - USDC for the District of New Jersey | 3:21-cv-07158 | ONDERLAW, LLC |
| LUNA, JOSIE | NJ - USDC for the District of New Jersey | 3:20-cv-12214 | ONDERLAW, LLC |
| LUND, JENNIE | NJ - USDC for the District of New Jersey | 3:21-cv-01540 | ONDERLAW, LLC |
| LUNDON, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-15394 | ONDERLAW, LLC |
| LUNDQUIST, KRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-00822 | ONDERLAW, LLC |
| LUTE, BROOKE | NJ - USDC for the District of New Jersey | 3:21-cv-17342 | ONDERLAW, LLC |
| LUTHER, FRANKIE | NJ - USDC for the District of New Jersey | 3:21-cv-05386 | ONDERLAW, LLC |
| LUTJENS, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-08742 | ONDERLAW, LLC |
| LUTON, SALLIE | NJ - USDC for the District of New Jersey | 3:21-cv-03621 | ONDERLAW, LLC |
| LUTTRELL, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-07011 | ONDERLAW, LLC |
| LUTTRELL, TA | NJ - USDC for the District of New Jersey | 3:21-cv-06405 | ONDERLAW, LLC |
| LUTZ, CHRISTENE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| LUTZ, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-02326 | ONDERLAW, LLC |
| LYFORD, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-07351 | ONDERLAW, LLC |
| LYLE, DORRAINE | NJ - USDC for the District of New Jersey | 3:21-cv-17945 | ONDERLAW, LLC |
| LYLE, KATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-05004 | ONDERLAW, LLC |
| LYNCH, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-03335 | ONDERLAW, LLC |
| LYNCH, CHERNICIA | NJ - USDC for the District of New Jersey | 3:21-cv-16760 | ONDERLAW, LLC |
| LYNCH, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-13768 | ONDERLAW, LLC |
| LYNCH, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-06679 | ONDERLAW, LLC |
| LYNCH, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-09701 | ONDERLAW, LLC |
| LYONS, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-07320 | ONDERLAW, LLC |
| LYONS, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-06387 | ONDERLAW, LLC |
| LYONS, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-09713 | ONDERLAW, LLC |
| LYONS, MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-09777 | ONDERLAW, LLC |
| MABE, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-02950 | ONDERLAW, LLC |
| MACAPULAY, SALLY | NJ - USDC for the District of New Jersey | 3:21-cv-04117 | ONDERLAW, LLC |
| MACDONALD, AMY | NJ - USDC for the District of New Jersey | 3:17-cv-09883 | ONDERLAW, LLC |
| MACDONALD, AUDREY | NJ - USDC for the District of New Jersey | 3:17-cv-10058 | ONDERLAW, LLC |
| MACDONALD, EILEEN | NJ - USDC for the District of New Jersey | 3:20-cv-20698 | ONDERLAW, LLC |
| MACDONALD, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-03128 | ONDERLAW, LLC |
| MACE, AMANDA | NJ - USDC for the District of New Jersey | 3:19-cv-21235 | ONDERLAW, LLC |
| MACERA, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-03916 | ONDERLAW, LLC |
| MACH, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-06826 | ONDERLAW, LLC |
| MACHADO, ASHLEY | NJ - USDC for the District of New Jersey | 3:21-cv-05952 | ONDERLAW, LLC |
| MACHANGO, MADELEINE | NJ - USDC for the District of New Jersey | 3:21-cv-07688 | ONDERLAW, LLC |
| MACHI, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-06164 | ONDERLAW, LLC |
| MACIAS, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-10537 | ONDERLAW, LLC |
| MACIAS, ROSALINDA | NJ - USDC for the District of New Jersey | 3:21-cv-06782 | ONDERLAW, LLC |
| MACK, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-05131 | ONDERLAW, LLC |
| MACK, LYNDA | NJ - USDC for the District of New Jersey | 3:17-cv-09130 | ONDERLAW, LLC |
| MACK, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-20308 | ONDERLAW, LLC |
| MACKENZIE, CYNTHIA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| MACKEY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-15395 | ONDERLAW, LLC |
| MACKEY, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-06003 | ONDERLAW, LLC |
| MACKOUSE, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-08199 | ONDERLAW, LLC |
| MACLENNAN, PRISCILLA | NJ - USDC for the District of New Jersey | 3:20-cv-06680 | ONDERLAW, LLC |
| MACNAUGHTON, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-04234 | ONDERLAW, LLC |
| MACOMBER, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-07764 | ONDERLAW, LLC |
| MACY, PAULA | NJ - USDC for the District of New Jersey | 3:18-cv-12959 | ONDERLAW, LLC |
| MADDEN, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-07613 | ONDERLAW, LLC |
| MADDEN, DEBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-01727 | ONDERLAW, LLC |
| MADDEN, KAREEN | CA - Superior Court - San Diego County | 37-2017-41757-CU-PL-CTL | ONDERLAW, LLC |
| MADDEN, KAREEN | NJ - USDC for the District of New Jersey | 3:17-cv-07912 | ONDERLAW, LLC |
| MADDEN, LENA | NJ - USDC for the District of New Jersey | 3:21-cv-04835 | ONDERLAW, LLC |
| MADDOX, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-12518 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MADDREY, SHELINA | NJ - USDC for the District of New Jersey | 3:21-cv-04054 | ONDERLAW, LLC |
| MADEWELL, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-08065 | ONDERLAW, LLC |
| MADISON, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-02937 | ONDERLAW, LLC |
| MADRID, CLARA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| MADSEN, DORI | NJ - USDC for the District of New Jersey | 3:21-cv-10541 | ONDERLAW, LLC |
| MADSEN, FRANCES | NJ - USDC for the District of New Jersey | 3:18-cv-10242 | ONDERLAW, LLC |
| MAFFEI, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-17820 | ONDERLAW, LLC |
| MAGANA, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-09064 | ONDERLAW, LLC |
| MAGEE, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-07481 | ONDERLAW, LLC |
| MAGG, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-01714 | ONDERLAW, LLC |
| MAGGARD, JEANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-02316 | ONDERLAW, LLC |
| MAGHIAR, NIKKI | NJ - USDC for the District of New Jersey | 3:21-cv-04802 | ONDERLAW, LLC |
| MAGRUDER, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-08617 | ONDERLAW, LLC |
| MAGUREAN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-17821 | ONDERLAW, LLC |
| MAHARG, DENISE | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| MAHARRY, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-11295 | ONDERLAW, LLC |
| MAHER, LOUISE | NJ - USDC for the District of New Jersey | 3:21-cv-01010 | ONDERLAW, LLC |
| MAHONEY, CONSTANCE | NJ - USDC for the District of New Jersey | 3:21-cv-06930 | ONDERLAW, LLC |
| MAHRA,, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-18815 | ONDERLAW, LLC |
| MAHTANI, SHOBA | NJ - USDC for the District of New Jersey | 3:21-cv-08083 | ONDERLAW, LLC |
| MAIBACH, DAWN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| MAIKHAIL, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01476 | ONDERLAW, LLC |
| MAISH, CARRIE | NJ - USDC for the District of New Jersey | 3:18-cv-03128 | ONDERLAW, LLC |
| MAITLAND, ELOISE | CA - Superior Court - Ventura County | 56-2017-00503557-CU-PL-VTA | ONDERLAW, LLC |
| MAITLAND, ELOISE | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | ONDERLAW, LLC |
| MAJOR, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-02502 | ONDERLAW, LLC |
| MALANDRA, ELFREDA | NJ - USDC for the District of New Jersey | 3:21-cv-05288 | ONDERLAW, LLC |
| MALASKI, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-15396 | ONDERLAW, LLC |
| MALDONADO, ELSA | NJ - USDC for the District of New Jersey | 3:19-cv-21946 | ONDERLAW, LLC |
| MALDONADO, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-10547 | ONDERLAW, LLC |
| MALDONADO, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-11037 | ONDERLAW, LLC |
| MALDONADO, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-18301 | ONDERLAW, LLC |
| MALDONADO, REJENE | NJ - USDC for the District of New Jersey | 3:21-cv-08754 | ONDERLAW, LLC |
| MALDONADO, TAMMY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| MALEY, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-09600 | ONDERLAW, LLC |
| MALHERBE, LOUANN | NJ - USDC for the District of New Jersey | 3:21-cv-04231 | ONDERLAW, LLC |
| MALIK, SHASHI | NJ - USDC for the District of New Jersey | 3:21-cv-08116 | ONDERLAW, LLC |
| MALINOWSKI, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-03886 | ONDERLAW, LLC |
| MALLARD, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-07727 | ONDERLAW, LLC |
| MALLARD, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-02889 | ONDERLAW, LLC |
| MALLARD, JENNA | NJ - USDC for the District of New Jersey | 3:20-cv-05693 | ONDERLAW, LLC |
| MALLAS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-06636 | ONDERLAW, LLC |
| MALLICOAT, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-02433 | ONDERLAW, LLC |
| MALLON, JANA | NJ - USDC for the District of New Jersey | 3:21-cv-09464 | ONDERLAW, LLC |
| MALLOW, HAZEL | NJ - USDC for the District of New Jersey | 3:21-cv-09658 | ONDERLAW, LLC |
| MALLOY, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-05576 | ONDERLAW, LLC |
| MALLOY, TERRI | NJ - USDC for the District of New Jersey | 3:21-cv-02768 | ONDERLAW, LLC |
| MALM, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-04855 | ONDERLAW, LLC |
| MALM, KATHRYN | NJ - USDC for the District of New Jersey | 3:17-cv-08744 | ONDERLAW, LLC |
| MALONE, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-09750 | ONDERLAW, LLC |
| MALONE, GRACIE | NJ - USDC for the District of New Jersey | 3:21-cv-07147 | ONDERLAW, LLC |
| MALONE, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-01252 | ONDERLAW, LLC |
| MALONEY, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-07765 | ONDERLAW, LLC |
| MALTESE, JENNA | NJ - USDC for the District of New Jersey | 3:21-cv-17327 | ONDERLAW, LLC |
| MALVIN, AUDREY | NJ - USDC for the District of New Jersey | 3:18-cv-12801 | ONDERLAW, LLC |
| MANAOIS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-02938 | ONDERLAW, LLC |
| MANCHA, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-18146 | ONDERLAW, LLC |
| MANCINI, CATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-11202 | ONDERLAW, LLC |
| MANDEL, MARCIA | NJ - USDC for the District of New Jersey | 3:21-cv-09377 | ONDERLAW, LLC |
| MANESS, RETTA | NJ - USDC for the District of New Jersey | 3:21-CV-07607 | ONDERLAW, LLC |
| MANGOINE, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-07574 | ONDERLAW, LLC |
| MANGREN, YVETTE | NJ - USDC for the District of New Jersey | 3:21-cv-06655 | ONDERLAW, LLC |
| MANGUM, CASSANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-07234 | ONDERLAW, LLC |
| MANIULIT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-05385 | ONDERLAW, LLC |
| MANLEY, JOANNA | NJ - USDC for the District of New Jersey | 3:21-cv-02199 | ONDERLAW, LLC |
| MANN, ERIN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| MANN, KATHE | NJ - USDC for the District of New Jersey | 3:21-cv-08059 | ONDERLAW, LLC |
| MANN, MAUREEN | NJ - USDC for the District of New Jersey | 3:19-cv-15332 | ONDERLAW, LLC |
| MANN, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-18303 | ONDERLAW, LLC |
| MANN, NELLIE | NJ - USDC for the District of New Jersey | 3:21-cv-02393 | ONDERLAW, LLC |
| MANNERS, JUNE | NJ - USDC for the District of New Jersey | 3:21-cv-04770 | ONDERLAW, LLC |
| MANNING, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-05638 | ONDERLAW, LLC |
| MANNING, GLENDA | NJ - USDC for the District of New Jersey | 3:21-cv-09050 | ONDERLAW, LLC |
| MANNING, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-14999 | ONDERLAW, LLC |
| MANNING, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-20004 | ONDERLAW, LLC |
| MANSOURI, HEDIEH | NJ - USDC for the District of New Jersey | 3:21-cv-08800 | ONDERLAW, LLC |
| MANTON, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-08979 | ONDERLAW, LLC |
| MANUEL, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-07298 | ONDERLAW, LLC |
| MANUZON, ROSANNA | NJ - USDC for the District of New Jersey | 3:20-cv-01717 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MANWARREN, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-07810 | ONDERLAW, LLC |
| MANZO, FERN | NJ - USDC for the District of New Jersey | 3:18-cv-14710 | ONDERLAW, LLC |
| MARABLE-DONOVAN, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-01783 | ONDERLAW, LLC |
| MARCELLO, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-09416 | ONDERLAW, LLC |
| MARCHAND, ANNE | NJ - USDC for the District of New Jersey | 3:21-cv-09358 | ONDERLAW, LLC |
| MARCHANT, MARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-02159 | ONDERLAW, LLC |
| MARCHELL, AQUILANTE | NJ - USDC for the District of New Jersey | 3:20-cv-02090 | ONDERLAW, LLC |
| MARCUM, CANDICE | NJ - USDC for the District of New Jersey | 3:21-cv-03544 | ONDERLAW, LLC |
| MARCUM, CHRIS | NJ - USDC for the District of New Jersey | 3:20-cv-13769 | ONDERLAW, LLC |
| MARCUS, DALE | NJ - USDC for the District of New Jersey | 3:21-cv-06903 | ONDERLAW, LLC |
| MARDEN, LOUISE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| MAREIRA, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-09922 | ONDERLAW, LLC |
| MAREK, JANIE | NJ - USDC for the District of New Jersey | 3:18-cv-13176 | ONDERLAW, LLC |
| MARENT, CHRISTINA | NJ - USDC for the District of New Jersey | 3:18-cv-13487 | ONDERLAW, LLC |
| MARES, URSULA | NJ - USDC for the District of New Jersey | 3:21-cv-03129 | ONDERLAW, LLC |
| MARGARET CAMPBELL | NJ - USDC for the District of New Jersey | 3:21-cv-18253 | ONDERLAW, LLC |
| MARGENE WIRTZ | NJ - USDC for the District of New Jersey | 3:21-cv-18189 | ONDERLAW, LLC |
| MARGRETTA, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-06681 | ONDERLAW, LLC |
| MARIANACCIO, DOLORES | NJ - USDC for the District of New Jersey | 3:21-cv-10587 | ONDERLAW, LLC |
| MARIN, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-17074 | ONDERLAW, LLC |
| MARINELLI, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-04720 | ONDERLAW, LLC |
| MARINO, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-11038 | ONDERLAW, LLC |
| MARINUS, HEATHER | NJ - USDC for the District of New Jersey | 3:20-cv-09919 | ONDERLAW, LLC |
| MARKER, GINA | NJ - USDC for the District of New Jersey | 3:21-cv-12389 | ONDERLAW, LLC |
| MARKHAM, DELLA | NJ - USDC for the District of New Jersey | 3:20-cv-04932 | ONDERLAW, LLC |
| MARKHAM, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-08821 | ONDERLAW, LLC |
| MARKIN, TANYA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| MARKLAND, DIANNE | NJ - USDC for the District of New Jersey | 3:18-cv-13178 | ONDERLAW, LLC |
| MARKLEY, LEIGH | NJ - USDC for the District of New Jersey | 3:18-cv-07029 | ONDERLAW, LLC |
| MARKOVIC, DANIJELA | NJ - USDC for the District of New Jersey | 3:20-cv-20712 | ONDERLAW, LLC |
| MARKS, NELLIE | NJ - USDC for the District of New Jersey | 3:21-cv-02435 | ONDERLAW, LLC |
| MARLOW, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-00997 | ONDERLAW, LLC |
| MARO, JULIA | NJ - USDC for the District of New Jersey | #:21-cv-02692 | ONDERLAW, LLC |
| MARQUETT, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-03905 | ONDERLAW, LLC |
| MARQUEZ, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-04083 | ONDERLAW, LLC |
| MARQUEZ, DOLORES | NJ - USDC for the District of New Jersey | 3:21-cv-08084 | ONDERLAW, LLC |
| MARQUEZ, EDUVIJES | NJ - USDC for the District of New Jersey | 3:21-cv-06508 | ONDERLAW, LLC |
| MARQUEZ, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-03130 | ONDERLAW, LLC |
| MARQUEZ-LOPEZ, OMA | NJ - USDC for the District of New Jersey | 3:21-cv-03262 | ONDERLAW, LLC |
| MARRACCINO, JOSPEHINE | NJ - USDC for the District of New Jersey | 3:21-cv-08657 | ONDERLAW, LLC |
| MARSCHKE, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-04944 | ONDERLAW, LLC |
| MARSH, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-03345 | ONDERLAW, LLC |
| MARSH, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-20721 | ONDERLAW, LLC |
| MARSHALL, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-05124 | ONDERLAW, LLC |
| MARSHALL, CHE | NJ - USDC for the District of New Jersey | 3:19-cv-12464 | ONDERLAW, LLC |
| MARSHALL, ELISA | NJ - USDC for the District of New Jersey | 3:21-cv-08246 | ONDERLAW, LLC |
| MARSHALL, ETHEL | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| MARSHALL, KATINA | NJ - USDC for the District of New Jersey | 3:21-cv-02707 | ONDERLAW, LLC |
| MARSHALL, LACEY | NJ - USDC for the District of New Jersey | 3:17-cv-10476 | ONDERLAW, LLC |
| MARSHALL, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-02882 | ONDERLAW, LLC |
| MARSHALL, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-07420 | ONDERLAW, LLC |
| MARSHALL, MATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-04803 | ONDERLAW, LLC |
| MARSHALL, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-05518 | ONDERLAW, LLC |
| MARSHALL-PARRIS, LATRECIA | NJ - USDC for the District of New Jersey | 3:18-cv-03597 | ONDERLAW, LLC |
| MARSZALEC, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-09829 | ONDERLAW, LLC |
| MARTELLA, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-08439 | ONDERLAW, LLC |
| MARTEN, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| MARTENS, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-10969 | ONDERLAW, LLC |
| MARTER, JAQUELINE | NJ - USDC for the District of New Jersey | 3:19-cv-09030 | ONDERLAW, LLC |
| MARTIN, ANDREA | NJ - USDC for the District of New Jersey | 3:17-cv-11191 | ONDERLAW, LLC |
| MARTIN, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-10060 | ONDERLAW, LLC |
| MARTIN, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-02137 | ONDERLAW, LLC |
| MARTIN, BRITTANY | NJ - USDC for the District of New Jersey | 3:21-cv-17558 | ONDERLAW, LLC |
| MARTIN, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-03015 | ONDERLAW, LLC |
| MARTIN, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-12216 | ONDERLAW, LLC |
| MARTIN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-04234 | ONDERLAW, LLC |
| MARTIN, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-09898 | ONDERLAW, LLC |
| MARTIN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-20708 | ONDERLAW, LLC |
| MARTIN, EVE | NJ - USDC for the District of New Jersey | 3:21-cv-09251 | ONDERLAW, LLC |
| MARTIN, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-09562 | ONDERLAW, LLC |
| MARTIN, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-12215 | ONDERLAW, LLC |
| MARTIN, KATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-21947 | ONDERLAW, LLC |
| MARTIN, MARILYN | NJ - USDC for the District of New Jersey | 3:17-cv-09702 | ONDERLAW, LLC |
| MARTIN, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-09027 | ONDERLAW, LLC |
| MARTIN, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-11943 | ONDERLAW, LLC |
| MARTIN, NORA | NJ - USDC for the District of New Jersey | 3:21-cv-05101 | ONDERLAW, LLC |
| MARTIN, RHONDA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| MARTIN, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-03593 | ONDERLAW, LLC |
| MARTIN, SHERRIE | NJ - USDC for the District of New Jersey | 3:18-cv-11507 | ONDERLAW, LLC |
| MARTIN, TAMIA | NJ - USDC for the District of New Jersey | 3:21-cv-07512 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARTIN, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-04121 | ONDERLAW, LLC |
| MARTIN, TAMMY | NJ - USDC for the District of New Jersey | 3:18-cv-15464 | ONDERLAW, LLC |
| MARTIN, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-08600 | ONDERLAW, LLC |
| MARTIN, VERONICA | NJ - USDC for the District of New Jersey | 3:18-cv-10751 | ONDERLAW, LLC |
| MARTINEZ, CECILIA | NJ - USDC for the District of New Jersey | 3:21-cv-06597 | ONDERLAW, LLC |
| MARTINEZ, LYNDA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| MARTINEZ, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-07699 | ONDERLAW, LLC |
| MARTINEZ, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | ONDERLAW, LLC |
| MARTINEZ, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-02228 | ONDERLAW, LLC |
| MARTINEZ, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-09657 | ONDERLAW, LLC |
| MARTINEZ, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-03106 | ONDERLAW, LLC |
| MARTINEZ, ROSABELLE | NJ - USDC for the District of New Jersey | 3:21-cv-06945 | ONDERLAW, LLC |
| MARTINEZ, SALLY | NJ - USDC for the District of New Jersey | 3:20-cv-08145 | ONDERLAW, LLC |
| MARTINEZ, SANTOS | NJ - USDC for the District of New Jersey | 3:21-cv-08308 | ONDERLAW, LLC |
| MARTINEZ, TANOA | NJ - USDC for the District of New Jersey | 3:21-cv-12391 | ONDERLAW, LLC |
| MARTINEZ, YOLANDA | NJ - USDC for the District of New Jersey | 3:21-cv-06884 | ONDERLAW, LLC |
| MARTINEZ, YVETTE | NJ - USDC for the District of New Jersey | 3:21-cv-07294 | ONDERLAW, LLC |
| MARTINEZ-AUGUSTINE, YOLANDA | NJ - USDC for the District of New Jersey | 3:21-cv-16895 | ONDERLAW, LLC |
| MARTINEZ-MELO, NORMA | NJ - USDC for the District of New Jersey | 3:19-cv-17438 | ONDERLAW, LLC |
| MARTIN-MCCLURKIN, OLETA | NJ - USDC for the District of New Jersey | 3:21-cv-08927 | ONDERLAW, LLC |
| MARTSOLF, TERESE | NJ - USDC for the District of New Jersey | 3:19-cv-21661 | ONDERLAW, LLC |
| MARTZ, PATRICIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| MARUNA, DOREEN | NJ - USDC for the District of New Jersey | 3:20-cv-00999 | ONDERLAW, LLC |
| MARUNA, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-11114 | ONDERLAW, LLC |
| MARVIN, DARLA | NJ - USDC for the District of New Jersey | 3:19-cv-10149 | ONDERLAW, LLC |
| MARX, LYNDA | NJ - USDC for the District of New Jersey | 3:21-cv-02809 | ONDERLAW, LLC |
| MARXER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06919 | ONDERLAW, LLC |
| MARY BROWN | NJ - USDC for the District of New Jersey | 3:21-cv-18421 | ONDERLAW, LLC |
| MASCHMAN, DANA | NJ - USDC for the District of New Jersey | 3:21-cv-09336 | ONDERLAW, LLC |
| MASCITELLI, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-02151 | ONDERLAW, LLC |
| MASHIKE, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-18190 | ONDERLAW, LLC |
| MASIELLO, CAROLE | NJ - USDC for the District of New Jersey | 3:21-cv-09862 | ONDERLAW, LLC |
| MASON, CHERYL | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| MASON, HOPE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| MASON, JEANNINE | NJ - USDC for the District of New Jersey | 3:21-cv-03008 | ONDERLAW, LLC |
| MASON, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-09428 | ONDERLAW, LLC |
| MASON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-14774 | ONDERLAW, LLC |
| MASON, PEGGY | NJ - USDC for the District of New Jersey | 3:17-cv-09866 | ONDERLAW, LLC |
| MASON, POLLY | NJ - USDC for the District of New Jersey | 3:21-cv-06517 | ONDERLAW, LLC |
| MASON, VALERIE | NJ - USDC for the District of New Jersey | 3:20-cv-00885 | ONDERLAW, LLC |
| MASSER, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-06262 | ONDERLAW, LLC |
| MASSEY, BONITA | NJ - USDC for the District of New Jersey | 3:21-cv-06736 | ONDERLAW, LLC |
| MASSEY, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-07435 | ONDERLAW, LLC |
| MASSEY, EFFIE | NJ - USDC for the District of New Jersey | 3:21-cv-02881 | ONDERLAW, LLC |
| MASSEY, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-00053 | ONDERLAW, LLC |
| MASSEY-GUINN, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-05291 | ONDERLAW, LLC |
| MASSIE, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-21237 | ONDERLAW, LLC |
| MASTERSON, KATELYNN | NJ - USDC for the District of New Jersey | 3:19-cv-22134 | ONDERLAW, LLC |
| MASTRANGELO, HELENE | NJ - USDC for the District of New Jersey | 3:19-cv-12136 | ONDERLAW, LLC |
| MATAMOROS, ARACELI | NJ - USDC for the District of New Jersey | 3:18-cv-13966 | ONDERLAW, LLC |
| MATEUS, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-08357 | ONDERLAW, LLC |
| MATHAT, SHEILA | NJ - USDC for the District of New Jersey | 3:20-cv-07286 | ONDERLAW, LLC |
| MATHE, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-07256 | ONDERLAW, LLC |
| MATHENY, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-10968 | ONDERLAW, LLC |
| MATHEWS, BOBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-09066 | ONDERLAW, LLC |
| MATHEWS, CLAUDELL | NJ - USDC for the District of New Jersey | 3:20-cv-07289 | ONDERLAW, LLC |
| MATHEWS, MELINDA | NJ - USDC for the District of New Jersey | 3:18-cv-08162 | ONDERLAW, LLC |
| MATHEWS, NOLA | NJ - USDC for the District of New Jersey | 3:21-cv-02801 | ONDERLAW, LLC |
| MATHIS, ADA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| MATHIS, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-06359 | ONDERLAW, LLC |
| MATHIS, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-03984 | ONDERLAW, LLC |
| MATHSON, MARCIA | NJ - USDC for the District of New Jersey | 3:20-cv-13252 | ONDERLAW, LLC |
| MATHURIN, LILIAN | NJ - USDC for the District of New Jersey | 3:21-cv-18300 | ONDERLAW, LLC |
| MATHURINE, LYDIA | NJ - USDC for the District of New Jersey | 3:17-cv-10571 | ONDERLAW, LLC |
| MATOS, TAISHA | NJ - USDC for the District of New Jersey | 3:21-cv-02004 | ONDERLAW, LLC |
| MATTERN, MISTY | NJ - USDC for the District of New Jersey | 3:21-cv-03133 | ONDERLAW, LLC |
| MATTHEWS, DEBORAH | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| MATTHEWS, DELORES | NJ - USDC for the District of New Jersey | 3:20-cv-00162 | ONDERLAW, LLC |
| MATTHEWS, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-09280 | ONDERLAW, LLC |
| MATTHEWS, JESSIE | NJ - USDC for the District of New Jersey | 3:19-cv-19503 | ONDERLAW, LLC |
| MATTHEWS, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-04146 | ONDERLAW, LLC |
| MATTHEWS, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-13488 | ONDERLAW, LLC |
| MATTHEWS, SANDRA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| MATTIA, SHELAH | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| MATTINGLY, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-19356 | ONDERLAW, LLC |
| MATTINGLY, GINA | NJ - USDC for the District of New Jersey | 3:20-cv-00355 | ONDERLAW, LLC |
| MATTOX, CANDACE | NJ - USDC for the District of New Jersey | 3:18-cv-17822 | ONDERLAW, LLC |
| MATTSON, LAVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-20485 | ONDERLAW, LLC |
| MATTSON, STEPHANIE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| MAUCERI, COLLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-02014 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MAUCH, FLORINE | NJ - USDC for the District of New Jersey | 3:21-cv-03908 | ONDERLAW, LLC |
| MAUER, KATHRYN | NJ - USDC for the District of New Jersey | 3:17-cv-09522 | ONDERLAW, LLC |
| MAULE-FIELDS, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-07953 | ONDERLAW, LLC |
| MAURO, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-11961 | ONDERLAW, LLC |
| MAXTED, DEIRDRE | NJ - USDC for the District of New Jersey | 3:21-cv-09268 | ONDERLAW, LLC |
| MAXWELL, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-09510 | ONDERLAW, LLC |
| MAXWELL, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| MAY, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-03884 | ONDERLAW, LLC |
| MAY, IDA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| MAY, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-08046 | ONDERLAW, LLC |
| MAYBEE, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-09374 | ONDERLAW, LLC |
| MAYBERRY, AILEEN | NJ - USDC for the District of New Jersey | 3:21-cv-05144 | ONDERLAW, LLC |
| MAYE, KATIE | NJ - USDC for the District of New Jersey | 3:21-cv-07044 | ONDERLAW, LLC |
| MAYE, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-05286 | ONDERLAW, LLC |
| MAYER, JODY | NJ - USDC for the District of New Jersey | 3:20-cv-08863 | ONDERLAW, LLC |
| MAYER, LYNN | NJ - USDC for the District of New Jersey | 3:21-cv-09792 | ONDERLAW, LLC |
| MAYFIELD, ALOMA | NJ - USDC for the District of New Jersey | 3:21-cv-05962 | ONDERLAW, LLC |
| MAYFIELD, TRENA | NJ - USDC for the District of New Jersey | 3:19-cv-10161 | ONDERLAW, LLC |
| MAYNARD, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-02476 | ONDERLAW, LLC |
| MAYNARD, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-04137 | ONDERLAW, LLC |
| MAYNOR, SHANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-13771 | ONDERLAW, LLC |
| MAYO, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-06947 | ONDERLAW, LLC |
| MAYSONET, ILEANA | NJ - USDC for the District of New Jersey | 3:21-cv-01162 | ONDERLAW, LLC |
| MAZEAU-AHKEAH, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-02110 | ONDERLAW, LLC |
| MAZZUCA, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | ONDERLAW, LLC |
| MCABEE, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-09568 | ONDERLAW, LLC |
| MCAFFEE, HEATHER | NJ - USDC for the District of New Jersey | 3:21-cv-02176 | ONDERLAW, LLC |
| MCALISTER, GENOVEVA | NJ - USDC for the District of New Jersey | 3:20-cv-09087 | ONDERLAW, LLC |
| MCANDREWS, SARAH | NJ - USDC for the District of New Jersey | 3:19-cv-09287 | ONDERLAW, LLC |
| MCAVOY, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-01503 | ONDERLAW, LLC |
| MCBEE, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-14753 | ONDERLAW, LLC |
| MCBRIDE, JUNE | NJ - USDC for the District of New Jersey | 3:21-cv-02722 | ONDERLAW, LLC |
| MCCABE-GERMAN, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-08230 | ONDERLAW, LLC |
| MCCAIN, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-02140 | ONDERLAW, LLC |
| MCCALEB, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-06238 | ONDERLAW, LLC |
| MCCALISTER, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-20805 | ONDERLAW, LLC |
| MCCALL, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-03592 | ONDERLAW, LLC |
| MCCALL, MAUREEN | NJ - USDC for the District of New Jersey | 3:18-cv-16325 | ONDERLAW, LLC |
| MCCALL, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-12080 | ONDERLAW, LLC |
| MCCANN, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-10589 | ONDERLAW, LLC |
| MCCANN-MUELLER, HEATHER | NJ - USDC for the District of New Jersey | 3:17-cv-08344 | ONDERLAW, LLC |
| MCCANTS, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-13764 | ONDERLAW, LLC |
| MCCARTER, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-11192 | ONDERLAW, LLC |
| MCCARTHY, KRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-03616 | ONDERLAW, LLC |
| MCCARTHY, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-07485 | ONDERLAW, LLC |
| MCCARTHY, MAURA | NJ - USDC for the District of New Jersey | 3:18-cv-17823 | ONDERLAW, LLC |
| MCCARTHY, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-10187 | ONDERLAW, LLC |
| MCCARTNEY, MEGAN | NJ - USDC for the District of New Jersey | 3:21-cv-09008 | ONDERLAW, LLC |
| MCCARY, TAMMIE | NJ - USDC for the District of New Jersey | 3:18-cv-17099 | ONDERLAW, LLC |
| MCCASLAND, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-08159 | ONDERLAW, LLC |
| MCCASLIN, YVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-03283 | ONDERLAW, LLC |
| MCCLAIN, BRENDOLYN | NJ - USDC for the District of New Jersey | 3:21-cv-04119 | ONDERLAW, LLC |
| MCCLAIN, JILL | NJ - USDC for the District of New Jersey | 3:21-cv-05854 | ONDERLAW, LLC |
| MCCLAIN, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-06556 | ONDERLAW, LLC |
| MCCLAIN, MELISSA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| MCCLAIN-COSTON, THELMA | NJ - USDC for the District of New Jersey | 3:21-cv-06431 | ONDERLAW, LLC |
| MCCLANAHAN, KAREN | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| MCCLEAD, MARTHA | NJ - USDC for the District of New Jersey | 3:17-cv-05601 | ONDERLAW, LLC |
| MCCLEARN, MEILING | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| MCCLEARY, JACQUELINE | NJ - USDC for the District of New Jersey | 3:17-cv-09884 | ONDERLAW, LLC |
| MCCLELLAN, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-05640 | ONDERLAW, LLC |
| MCCLELLAND, GAYLE | NJ - USDC for the District of New Jersey | 3:19-cv-15325 | ONDERLAW, LLC |
| MCCLENNEN, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-13773 | ONDERLAW, LLC |
| MCCLENON, BELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-05295 | ONDERLAW, LLC |
| MCCLEOD, CORA | NJ - USDC for the District of New Jersey | 3:21-cv-08369 | ONDERLAW, LLC |
| MCCLESKEY, FASHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-09720 | ONDERLAW, LLC |
| MCCLINTOCK, SONYA | NJ - USDC for the District of New Jersey | 3:21-cv-02938 | ONDERLAW, LLC |
| MCCLOSKEY, LAUREL | NJ - USDC for the District of New Jersey | 3:20-cv-02635 | ONDERLAW, LLC |
| MCCLOUD, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-03020 | ONDERLAW, LLC |
| MCCLUNG, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-17824 | ONDERLAW, LLC |
| MCCLURG, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-05879 | ONDERLAW, LLC |
| MCCOMBS, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-08414 | ONDERLAW, LLC |
| MCCONKEY-LONG, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-01893 | ONDERLAW, LLC |
| MCCONNELL, WHITNEY | NJ - USDC for the District of New Jersey | 3:21-cv-07571 | ONDERLAW, LLC |
| MCCORD, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-04307 | ONDERLAW, LLC |
| MCCORMICK, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-02852 | ONDERLAW, LLC |
| MCCORMICK, HEATHER | NJ - USDC for the District of New Jersey | 3:21-cv-05486 | ONDERLAW, LLC |
| MCCORMICK, JOAN | MO - Circuit Court - City of St. Louis | 1722-CC10919 | ONDERLAW, LLC |
| MCCORMICK, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-17579 | ONDERLAW, LLC |
| MCCORMICK, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-09571 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCCORMICK, MONIQUE | NJ - USDC for the District of New Jersey | 3:17-cv-09132 | ONDERLAW, LLC |
| MCCORMICK, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-09918 | ONDERLAW, LLC |
| MCCOWN, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-08551 | ONDERLAW, LLC |
| MCCOWN, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-13510 | ONDERLAW, LLC |
| MCCOY, AWILDA | NJ - USDC for the District of New Jersey | 3:17-cv-11200 | ONDERLAW, LLC |
| MCCOY, INA | NJ - USDC for the District of New Jersey | 3:21-cv-02697 | ONDERLAW, LLC |
| MCCOY, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-06168 | ONDERLAW, LLC |
| MCCOY, LUBERTA | NJ - USDC for the District of New Jersey | 3:18-cv-08556 | ONDERLAW, LLC |
| MCCRAY, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-05087 | ONDERLAW, LLC |
| MCCRAY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06720 | ONDERLAW, LLC |
| MCCREADY, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-02863 | ONDERLAW, LLC |
| MCCROSKEY, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-06146 | ONDERLAW, LLC |
| MCCUIN, LATRICE | NJ - USDC for the District of New Jersey | 3:21-cv-05516 | ONDERLAW, LLC |
| MCCULLEN, CAROL | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| MCCULLEY, CANDACE | NJ - USDC for the District of New Jersey | 3:19-cv-19351 | ONDERLAW, LLC |
| MCCULLEY, RITA | NJ - USDC for the District of New Jersey | 3:19-cv-19575 | ONDERLAW, LLC |
| MCCULLOUGH, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-05987 | ONDERLAW, LLC |
| MCCUNE, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-04085 | ONDERLAW, LLC |
| MCDADE, MELODY | NJ - USDC for the District of New Jersey | 3:20-cv-05875 | ONDERLAW, LLC |
| MCDANIEL, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-00006 | ONDERLAW, LLC |
| MCDANIEL, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-18193 | ONDERLAW, LLC |
| MCDERMAID, JANET | NJ - USDC for the District of New Jersey | Mcdermaid, Janet | ONDERLAW, LLC |
| MCDERMAND, EDITH | NJ - USDC for the District of New Jersey | 3:21-cv-06649 | ONDERLAW, LLC |
| MCDONALD, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-04888 | ONDERLAW, LLC |
| MCDONALD, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-17827 | ONDERLAW, LLC |
| MCDONALD, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-07548 | ONDERLAW, LLC |
| MCDONALD, JAYD | NJ - USDC for the District of New Jersey | 3:21-cv-09566 | ONDERLAW, LLC |
| MCDONALD, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-00007 | ONDERLAW, LLC |
| MCDONALD, MAYONA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| MCDONALD, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-12444 | ONDERLAW, LLC |
| MCDONALD, TONI | NJ - USDC for the District of New Jersey | 3:19-cv-00055 | ONDERLAW, LLC |
| MCDONOUGH, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-04235 | ONDERLAW, LLC |
| MCDOWELL, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-17580 | ONDERLAW, LLC |
| MCDOWELL, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-17580 | ONDERLAW, LLC |
| MCDOWELL, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-20309 | ONDERLAW, LLC |
| MCDOWELL, SARA | NJ - USDC for the District of New Jersey | 3:17-cv-09856 | ONDERLAW, LLC |
| MCELWEE, INGRIA | NJ - USDC for the District of New Jersey | 3:21-cv-08474 | ONDERLAW, LLC |
| MCFALL, APRIL | NJ - USDC for the District of New Jersey | 3:20-cv-14944 | ONDERLAW, LLC |
| MCFALL, CONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-04585 | ONDERLAW, LLC |
| MCFALL, JANEY | NJ - USDC for the District of New Jersey | 3:21-cv-02883 | ONDERLAW, LLC |
| MCFARLANE, JENNY | NJ - USDC for the District of New Jersey | 3:21-cv-10592 | ONDERLAW, LLC |
| MCGEE, BARBE | NJ - USDC for the District of New Jersey | 3:18-cv-15738 | ONDERLAW, LLC |
| MCGEE, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-08779 | ONDERLAW, LLC |
| MCGEE, CHIQUITA | NJ - USDC for the District of New Jersey | 3:21-cv-04273 | ONDERLAW, LLC |
| MCGILL, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:20-cv-14220 | ONDERLAW, LLC |
| MCGILL, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-03967 | ONDERLAW, LLC |
| MCGIRT, PAULETTE | NJ - USDC for the District of New Jersey | 3:17-cv-10900 | ONDERLAW, LLC |
| MCGLONE, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-08005 | ONDERLAW, LLC |
| MCGLOTHIN, RIKAYAH | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | ONDERLAW, LLC |
| MCGONIGLE, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | ONDERLAW, LLC |
| MCGOUGH, AGNES | NJ - USDC for the District of New Jersey | 3:20-cv-01040 | ONDERLAW, LLC |
| MCGOVERN, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-05643 | ONDERLAW, LLC |
| MCGOWAN, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-18219 | ONDERLAW, LLC |
| MCGOWAN, DELETHIA | NJ - USDC for the District of New Jersey | 3:21-cv-04982 | ONDERLAW, LLC |
| MCGRAIL, RENEE | NJ - USDC for the District of New Jersey | 3:18-cv-03509 | ONDERLAW, LLC |
| MCGRATH, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-05454 | ONDERLAW, LLC |
| MCGRAW, NICHOLE | NJ - USDC for the District of New Jersey | 3:20-cv-14218 | ONDERLAW, LLC |
| MCGUIRE, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-08806 | ONDERLAW, LLC |
| MCGUIRE, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-03973 | ONDERLAW, LLC |
| MCGUIRE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-10082 | ONDERLAW, LLC |
| MCINTOSH, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-18647 | ONDERLAW, LLC |
| MCINTOSH, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-04828 | ONDERLAW, LLC |
| MCINTYRE, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-09562 | ONDERLAW, LLC |
| MCKAIN, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-07998 | ONDERLAW, LLC |
| MCKAY, YVONNE | NJ - USDC for the District of New Jersey | 3:18-cv-12461 | ONDERLAW, LLC |
| MCKEAL, PEGGY | NJ - USDC for the District of New Jersey | 3:17-cv-12373 | ONDERLAW, LLC |
| MCKEE, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-09574 | ONDERLAW, LLC |
| MCKEE, CYNTHIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| MCKEE, HATTIE | NJ - USDC for the District of New Jersey | 3:21-cv-09848 | ONDERLAW, LLC |
| MCKEE, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-08060 | ONDERLAW, LLC |
| MCKEEVER, JOANNE | NJ - USDC for the District of New Jersey | 3:18-cv-10084 | ONDERLAW, LLC |
| MCKENNA, ANN-MARIE | NJ - USDC for the District of New Jersey | 3:18-cv-03995 | ONDERLAW, LLC |
| MCKENNA, MARJORIE | NJ - USDC for the District of New Jersey | 3:20-cv-13907 | ONDERLAW, LLC |
| MCKENNEY, SHANEE | NJ - USDC for the District of New Jersey | 3:21-cv-03730 | ONDERLAW, LLC |
| MCKENZIE, EDRENA | NJ - USDC for the District of New Jersey | 3:21-cv-12398 | ONDERLAW, LLC |
| MCKENZIE, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-20937 | ONDERLAW, LLC |
| MCKIERMAN, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| MCKIM, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-20763 | ONDERLAW, LLC |
| MCKIM, OPAL | NJ - USDC for the District of New Jersey | 3:21-cv-06877 | ONDERLAW, LLC |
| MCKINIGHT, LISA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCKINLEY, CAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-09261 | ONDERLAW, LLC |
| MCKINLEY, CAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-09261 | ONDERLAW, LLC |
| MCKINLEY, CAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-09261 | ONDERLAW, LLC |
| MCKINLEY, CHRISTINE | MO - Circuit Court - City of St. Louis | 2122-CC00080 | ONDERLAW, LLC |
| MCKINLEY, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-10594 | ONDERLAW, LLC |
| MCKINNEY, DERLYN | NJ - USDC for the District of New Jersey | 3:20-cv-02147 | ONDERLAW, LLC |
| MCKINNEY, JANIE | NJ - USDC for the District of New Jersey | 3:17-cv-10508 | ONDERLAW, LLC |
| MCKINNEY, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| MCKINNEY, SCHUWONDA | NJ - USDC for the District of New Jersey | 3:19-cv-14098 | ONDERLAW, LLC |
| MCKINNEY, TANA | NJ - USDC for the District of New Jersey | 3:21-cv-03546 | ONDERLAW, LLC |
| MCKINZIE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | ONDERLAW, LLC |
| MCKONE, CLARISSA | NJ - USDC for the District of New Jersey | 3:21-cv-08328 | ONDERLAW, LLC |
| MCLAIN, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-03456 | ONDERLAW, LLC |
| MCLANE, BRENDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| MCLAUGHLIN, PAULA | NJ - USDC for the District of New Jersey | 3:17-cv-08841 | ONDERLAW, LLC |
| MCLAURY, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-08952 | ONDERLAW, LLC |
| MCLEAN, JACQUELINE | NJ - USDC for the District of New Jersey | 3:19-cv-00054 | ONDERLAW, LLC |
| MCLEAN, JILL | CA - Superior Court - Contra Costa County | MSC17-02144 | ONDERLAW, LLC |
| MCLEAN, JILL | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | ONDERLAW, LLC |
| MCLEAN, MAJESTA | NJ - USDC for the District of New Jersey | 3:17-cv-09705 | ONDERLAW, LLC |
| MCLEAN, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-09503 | ONDERLAW, LLC |
| MCLEMORE, PATTY | NJ - USDC for the District of New Jersey | 3:17-cv-10604 | ONDERLAW, LLC |
| MCLIN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-02298 | ONDERLAW, LLC |
| MCMANIGLE, LEONA | NJ - USDC for the District of New Jersey | 3:21-cv-08940 | ONDERLAW, LLC |
| MCMANUS, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-14558 | ONDERLAW, LLC |
| MCMANUS, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-17828 | ONDERLAW, LLC |
| MCMASTER, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-17829 | ONDERLAW, LLC |
| MCMILLAN, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-05431 | ONDERLAW, LLC |
| MCMILLAN, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-08504 | ONDERLAW, LLC |
| MCMILLAN, TIFFANY | NJ - USDC for the District of New Jersey | 3:21-cv-06912 | ONDERLAW, LLC |
| MCMILLER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-02851 | ONDERLAW, LLC |
| MCMILLIAN, MILDRED | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| MCMILLIAN-GRACE, ELLA | NJ - USDC for the District of New Jersey | 3:21-cv-06777 | ONDERLAW, LLC |
| MCMULLEN, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-16096 | ONDERLAW, LLC |
| MCMURRAY, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-13824 | ONDERLAW, LLC |
| MCMURTREY, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-03799 | ONDERLAW, LLC |
| MCNABB, HUE | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| MCNAIR, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-13492 | ONDERLAW, LLC |
| MCNEAL, TONYA | NJ - USDC for the District of New Jersey | 3:21-cv-09826 | ONDERLAW, LLC |
| MCNEELY, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-08745 | ONDERLAW, LLC |
| MCNEIL, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-10596 | ONDERLAW, LLC |
| MCNEIL, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-03134 | ONDERLAW, LLC |
| MCNICHOLS, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-05722 | ONDERLAW, LLC |
| MCPHERSON, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-01229 | ONDERLAW, LLC |
| MCPHERSON, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-03961 | ONDERLAW, LLC |
| MCQUATE, KATRINA | NJ - USDC for the District of New Jersey | 3:19-cv-13160 | ONDERLAW, LLC |
| MCQUILLAN, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | ONDERLAW, LLC |
| MCQUILLEN, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | ONDERLAW, LLC |
| MCRAE, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-01008 | ONDERLAW, LLC |
| MCSURDY, ROSINA | NJ - USDC for the District of New Jersey | 3:21-cv-06285 | ONDERLAW, LLC |
| MCSWAIN, DEANNA | NJ - USDC for the District of New Jersey | 3:19-cv-13559 | ONDERLAW, LLC |
| MCTAMNEY, LAURALEE | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | ONDERLAW, LLC |
| MCVAY, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-00052 | ONDERLAW, LLC |
| MCVEAN, CYNTHIA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| MCZEAL, ANISSA | NJ - USDC for the District of New Jersey | 3:21-cv-01502 | ONDERLAW, LLC |
| MEAD, STANLEY | NJ - USDC for the District of New Jersey | 3:19-cv-03609 | ONDERLAW, LLC |
| MEADOR, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-05178 | ONDERLAW, LLC |
| MEADOR, CHRISTINA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| MEADOR, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-06303 | ONDERLAW, LLC |
| MEADOWS, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-10598 | ONDERLAW, LLC |
| MEADOWS, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-01193 | ONDERLAW, LLC |
| MEALS, VICKI | NJ - USDC for the District of New Jersey | 3:21-cv-08080 | ONDERLAW, LLC |
| MEARS, FRANCIS | NJ - USDC for the District of New Jersey | 3:19-cv-20451 | ONDERLAW, LLC |
| MEARS, MARCIA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| MECADON, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-02398 | ONDERLAW, LLC |
| MEDELLIN, GRACIELA | NJ - USDC for the District of New Jersey | 3:19-cv-08466 | ONDERLAW, LLC |
| MEDGES, JANA | NJ - USDC for the District of New Jersey | 3:19-cv-12460 | ONDERLAW, LLC |
| MEDINA, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-05928 | ONDERLAW, LLC |
| MEDINA, FRNACES | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| MEDINA, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-05878 | ONDERLAW, LLC |
| MEDINA, MARY | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| MEDINA, THELMA | NJ - USDC for the District of New Jersey | 3:21-cv-03136 | ONDERLAW, LLC |
| MEDRANO, EMELIE | NJ - USDC for the District of New Jersey | 3:21-cv-06593 | ONDERLAW, LLC |
| MEDRANO, MOLLY | NJ - USDC for the District of New Jersey | 3:20-cv-15722 | ONDERLAW, LLC |
| MEEHAN, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-09771 | ONDERLAW, LLC |
| MEEK, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-08623 | ONDERLAW, LLC |
| MEEK, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-02076 | ONDERLAW, LLC |
| MEEKINS, TELISHA | NJ - USDC for the District of New Jersey | 3:21-cv-04717 | ONDERLAW, LLC |
| MEEKS, JESSLYN | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| MEEKS, REBECCA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MEFFORD, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-05989 | ONDERLAW, LLC |
| MEGGETT, ANGELA | NJ - USDC for the District of New Jersey | 3:18-cv-15466 | ONDERLAW, LLC |
| MEGHAED, SHARVAT | NJ - USDC for the District of New Jersey | 3:21-cv-04690 | ONDERLAW, LLC |
| MEHAFFY, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-03820 | ONDERLAW, LLC |
| MEIER, ARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-12893 | ONDERLAW, LLC |
| MEIER, CYNTHIA | CA - Superior Court - Sacramento County | 34-2017-00221571 | ONDERLAW, LLC |
| MEIER, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | ONDERLAW, LLC |
| MEINERS, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-07584 | ONDERLAW, LLC |
| MEISINGER, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-12789 | ONDERLAW, LLC |
| MEJIA, ANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-09069 | ONDERLAW, LLC |
| MELANCON, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-01129 | ONDERLAW, LLC |
| MELANIE TRUDEAU | NJ - USDC for the District of New Jersey | 3:21-cv-18436 | ONDERLAW, LLC |
| MELANSON, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| MELBERGER, B., RHODE, J.; ROCKS, P.; WORLEY, K. | NJ - USDC for the District of New Jersey | 3:17-cv-07910 | ONDERLAW, LLC |
| MELENDEZ, ALIDA | NJ - USDC for the District of New Jersey | 3:21-cv-04728 | ONDERLAW, LLC |
| MELL, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-04659 | ONDERLAW, LLC |
| MELTON, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13593 | ONDERLAW, LLC |
| MELVIN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-05530 | ONDERLAW, LLC |
| MELVIN, YVETTE | NJ - USDC for the District of New Jersey | 3:21-cv-09856 | ONDERLAW, LLC |
| MEMOLI, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-08703 | ONDERLAW, LLC |
| MENARD, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-13710 | ONDERLAW, LLC |
| MENDENHALL, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-06846 | ONDERLAW, LLC |
| MENDES-HOLMES, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-05042 | ONDERLAW, LLC |
| MENDEZ, DELIA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| MENDOZA, ROSE | NJ - USDC for the District of New Jersey | 3:17-cv-09525 | ONDERLAW, LLC |
| MENEFEE, ELVIA | NJ - USDC for the District of New Jersey | 3:21-cv-06601 | ONDERLAW, LLC |
| MENG, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| MENG, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-10348 | ONDERLAW, LLC |
| MENNE, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-04795 | ONDERLAW, LLC |
| MENSTER, KRISTINE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| MENTO, CATHERINE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| MENZEL, PEGGY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| MERCADO, KATHRYN | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| MERCER, HELEN | NJ - USDC for the District of New Jersey | 3:17-cv-08746 | ONDERLAW, LLC |
| MERCER, TARA | NJ - USDC for the District of New Jersey | 3:21-cv-05415 | ONDERLAW, LLC |
| MERCER, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-12937 | ONDERLAW, LLC |
| MERCIER, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-08194 | ONDERLAW, LLC |
| MEREDITH, AISHA | MO - Circuit Court - City of St. Louis | 1822-CC11533 | ONDERLAW, LLC |
| MEREDITH, AISHA | NJ - USDC for the District of New Jersey | 3:21-cv-09676 | ONDERLAW, LLC |
| MERICLE, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-04174 | ONDERLAW, LLC |
| MERKNER, LORI | NJ - USDC for the District of New Jersey | 3:18-cv-13661 | ONDERLAW, LLC |
| MERLO, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-07715 | ONDERLAW, LLC |
| MERRILL, VANESSA | NJ - USDC for the District of New Jersey | 3:20-cv-20486 | ONDERLAW, LLC |
| MERRILL, YVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-09302 | ONDERLAW, LLC |
| MERRIMAN, EBONEY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| MERRITT, FRAN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| MERRITT, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-10111 | ONDERLAW, LLC |
| MERRITT, SUE | NJ - USDC for the District of New Jersey | 3:18-cv-11056 | ONDERLAW, LLC |
| MERRITT, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-07539 | ONDERLAW, LLC |
| MERRYFIELD, DEANNA | NJ - USDC for the District of New Jersey | 3:20-cv-13486 | ONDERLAW, LLC |
| MERSINO, JILL | NJ - USDC for the District of New Jersey | 3:21-cv-01396 | ONDERLAW, LLC |
| MERZ, JEANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-17425 | ONDERLAW, LLC |
| MESA, MARIA | CA - Superior Court - Los Angeles County | 20STCV47894 | ONDERLAW, LLC |
| MESKISESKIS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-08312 | ONDERLAW, LLC |
| MESSENGER, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-03691 | ONDERLAW, LLC |
| MESSER, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-06654 | ONDERLAW, LLC |
| MESSER, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-05257 | ONDERLAW, LLC |
| MESSER, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-09866 | ONDERLAW, LLC |
| MESSINA, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-19745 | ONDERLAW, LLC |
| METCALF, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-08701 | ONDERLAW, LLC |
| METSCHER, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-08170 | ONDERLAW, LLC |
| METZGER, CAROL | MO - Circuit Court - City of St. Louis | 1822-CC11165 | ONDERLAW, LLC |
| METZGER, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-01781 | ONDERLAW, LLC |
| METZKE, JUNE | NJ - USDC for the District of New Jersey | 3:21-cv-05506 | ONDERLAW, LLC |
| METZLER, DIANNA | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | ONDERLAW, LLC |
| MEYER, CARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-04590 | ONDERLAW, LLC |
| MEYER, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-11996 | ONDERLAW, LLC |
| MEYER, DEIRDRE | NJ - USDC for the District of New Jersey | 3:18-cv-16709 | ONDERLAW, LLC |
| MEYERS, MICHELE | NJ - USDC for the District of New Jersey | 3:21-cv-08779 | ONDERLAW, LLC |
| MEYERS-BURNS, EILEEN | NJ - USDC for the District of New Jersey | 3:21-cv-08757 | ONDERLAW, LLC |
| MICALLEF, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-10600 | ONDERLAW, LLC |
| MICHAEL, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-10162 | ONDERLAW, LLC |
| MICHALIK, FELICE | NJ - USDC for the District of New Jersey | 3:20-cv-00310 | ONDERLAW, LLC |
| MICHALSKI, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-09154 | ONDERLAW, LLC |
| MICHAUD-SCHEVIS, MICHELINE | NJ - USDC for the District of New Jersey | 3:17-cv-10601 | ONDERLAW, LLC |
| MICHEL, JANNA | NJ - USDC for the District of New Jersey | 3:20-cv-07465 | ONDERLAW, LLC |
| MICHELLI, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-09022 | ONDERLAW, LLC |
| MICHLES, BERNICE | NJ - USDC for the District of New Jersey | 3:21-cv-17582 | ONDERLAW, LLC |
| MICHOT, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-05644 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MICK, LU | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| MICKELSON, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-10085 | ONDERLAW, LLC |
| MICKEY, DIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-06656 | ONDERLAW, LLC |
| MIDEY, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-02804 | ONDERLAW, LLC |
| MIERA, PAMELA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| MIGHT, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-02106 | ONDERLAW, LLC |
| MIGUEZ, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-05186 | ONDERLAW, LLC |
| MIHALITSAS, ANTONIETTA | NJ - USDC for the District of New Jersey | 3:21-cv-10609 | ONDERLAW, LLC |
| MIJARES, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-08112 | ONDERLAW, LLC |
| MIKI, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-16110 | ONDERLAW, LLC |
| MIKKELSEN, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-01197 | ONDERLAW, LLC |
| MILBY, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-02146 | ONDERLAW, LLC |
| MILES, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-09136 | ONDERLAW, LLC |
| MILES, BETTYGLEN | NJ - USDC for the District of New Jersey | 3:21-cv-04235 | ONDERLAW, LLC |
| MILES, COURTNEY | NJ - USDC for the District of New Jersey | 3:21-cv-02589 | ONDERLAW, LLC |
| MILES, SHANTA | NJ - USDC for the District of New Jersey | 3:20-cv-13922 | ONDERLAW, LLC |
| MILEY, DARLA | NJ - USDC for the District of New Jersey | 3:21-cv-05261 | ONDERLAW, LLC |
| MILHOUSE, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-06847 | ONDERLAW, LLC |
| MILIANO, ROSEMARY | NJ - USDC for the District of New Jersey | 3:21-cv-01630 | ONDERLAW, LLC |
| MILINA, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-08964 | ONDERLAW, LLC |
| MILITELLO, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-08001 | ONDERLAW, LLC |
| MILLAR, EVE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| MILLEN, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-07504 | ONDERLAW, LLC |
| MILLER, ARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-08525 | ONDERLAW, LLC |
| MILLER, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-03210 | ONDERLAW, LLC |
| MILLER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-00682 | ONDERLAW, LLC |
| MILLER, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-07785 | ONDERLAW, LLC |
| MILLER, BRONWYN | NJ - USDC for the District of New Jersey | 3:19-cv-04422 | ONDERLAW, LLC |
| MILLER, CAROLANN | NJ - USDC for the District of New Jersey | 3:21-cv-08497 | ONDERLAW, LLC |
| MILLER, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-05525 | ONDERLAW, LLC |
| MILLER, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-05795 | ONDERLAW, LLC |
| MILLER, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-09570 | ONDERLAW, LLC |
| MILLER, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-09899 | ONDERLAW, LLC |
| MILLER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-07639 | ONDERLAW, LLC |
| MILLER, GAYLA | NJ - USDC for the District of New Jersey | 3:21-cv-17584 | ONDERLAW, LLC |
| MILLER, HEATHER | NJ - USDC for the District of New Jersey | 3:18-cv-10970 | ONDERLAW, LLC |
| MILLER, INA | NJ - USDC for the District of New Jersey | 3:21-cv-08844 | ONDERLAW, LLC |
| MILLER, JANET | GA - State Court of Gwinnett County | 18C039912 | ONDERLAW, LLC |
| MILLER, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-02456 | ONDERLAW, LLC |
| MILLER, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-00828 | ONDERLAW, LLC |
| MILLER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-00766 | ONDERLAW, LLC |
| MILLER, LILIAN | NJ - USDC for the District of New Jersey | 3:21-cv-09214 | ONDERLAW, LLC |
| MILLER, LORRAINE | NJ - USDC for the District of New Jersey | 3:21-cv-03507 | ONDERLAW, LLC |
| MILLER, LORRI | NJ - USDC for the District of New Jersey | 3:21-cv-03838 | ONDERLAW, LLC |
| MILLER, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-05013 | ONDERLAW, LLC |
| MILLER, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-04177 | ONDERLAW, LLC |
| MILLER, MARGE | NJ - USDC for the District of New Jersey | 3:17-cv-11117 | ONDERLAW, LLC |
| MILLER, MARGERY | NJ - USDC for the District of New Jersey | 3:21-cv-03591 | ONDERLAW, LLC |
| MILLER, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-09727 | ONDERLAW, LLC |
| MILLER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-09094 | ONDERLAW, LLC |
| MILLER, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-20728 | ONDERLAW, LLC |
| MILLER, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-05883 | ONDERLAW, LLC |
| MILLER, NANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-13177 | ONDERLAW, LLC |
| MILLER, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-13713 | ONDERLAW, LLC |
| MILLER, PRUDENCE | NJ - USDC for the District of New Jersey | 3:18-cv-15469 | ONDERLAW, LLC |
| MILLER, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-05402 | ONDERLAW, LLC |
| MILLER, RENATE | NJ - USDC for the District of New Jersey | 3:21-cv-08488 | ONDERLAW, LLC |
| MILLER, ROBIN | CA - Superior Court - Orange County | 30-2017-00952776-CU-PL-CXC | ONDERLAW, LLC |
| MILLER, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-08782 | ONDERLAW, LLC |
| MILLER, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | ONDERLAW, LLC |
| MILLER, SABRINA | NJ - USDC for the District of New Jersey | 3:21-cv-05647 | ONDERLAW, LLC |
| MILLER, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-06425 | ONDERLAW, LLC |
| MILLER, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-09818 | ONDERLAW, LLC |
| MILLER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-08591 | ONDERLAW, LLC |
| MILLER, TAMI | NJ - USDC for the District of New Jersey | 3:21-cv-04118 | ONDERLAW, LLC |
| MILLER, TAMRA | NJ - USDC for the District of New Jersey | 3:21-cv-08616 | ONDERLAW, LLC |
| MILLER, TIERNEY | NJ - USDC for the District of New Jersey | 3:19-cv-07889 | ONDERLAW, LLC |
| MILLER, TIFFANY | NJ - USDC for the District of New Jersey | 3:21-cv-02428 | ONDERLAW, LLC |
| MILLER, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-02446 | ONDERLAW, LLC |
| MILLER, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-08685 | ONDERLAW, LLC |
| MILLIGAN, VICKEY | NJ - USDC for the District of New Jersey | 3:21-cv-02200 | ONDERLAW, LLC |
| MILLING, SHANNON | NJ - USDC for the District of New Jersey | 3:20-cv-12219 | ONDERLAW, LLC |
| MILLS, CAROLE | NJ - USDC for the District of New Jersey | 3:20-cv-20487 | ONDERLAW, LLC |
| MILLS, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-07065 | ONDERLAW, LLC |
| MILLS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11155 | ONDERLAW, LLC |
| MILLS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-20488 | ONDERLAW, LLC |
| MILLSAPS, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-06865 | ONDERLAW, LLC |
| MILNE-PEDERSEN, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-09462 | ONDERLAW, LLC |
| MIMS, BERTHA | NJ - USDC for the District of New Jersey | 3:21-cv-08467 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MINARD, TOMMIE | NJ - USDC for the District of New Jersey | 3:21-cv-09125 | ONDERLAW, LLC |
| MINATREA, NERESA | NJ - USDC for the District of New Jersey | 3:21-cv-07692 | ONDERLAW, LLC |
| MINDOCK, GINA | NJ - USDC for the District of New Jersey | 3:18-cv-17170 | ONDERLAW, LLC |
| MINJAREZ-HOLMES, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-02105 | ONDERLAW, LLC |
| MINKLER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-02934 | ONDERLAW, LLC |
| MINNER, JOANN | NJ - USDC for the District of New Jersey | 3:19-cv-09252 | ONDERLAW, LLC |
| MINNICK, JUANITA | NJ - USDC for the District of New Jersey | 3:18-cv-10717 | ONDERLAW, LLC |
| MINNIX, CHANDA | NJ - USDC for the District of New Jersey | 3:21-cv-02539 | ONDERLAW, LLC |
| MINTON, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-05133 | ONDERLAW, LLC |
| MINZGHOR, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-01453 | ONDERLAW, LLC |
| MIRACLE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-05577 | ONDERLAW, LLC |
| MISCHLER, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-12039 | ONDERLAW, LLC |
| MISKOFSKI, KERRY | NJ - USDC for the District of New Jersey | 3:18-cv-08557 | ONDERLAW, LLC |
| MITCHELL, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-06032 | ONDERLAW, LLC |
| MITCHELL, ARETHA | NJ - USDC for the District of New Jersey | 3:21-cv-05527 | ONDERLAW, LLC |
| MITCHELL, BERNADETTE | NJ - USDC for the District of New Jersey | 3:21-cv-03887 | ONDERLAW, LLC |
| MITCHELL, CALISTA | NJ - USDC for the District of New Jersey | 3:21-cv-05964 | ONDERLAW, LLC |
| MITCHELL, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-10042 | ONDERLAW, LLC |
| MITCHELL, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-09153 | ONDERLAW, LLC |
| MITCHELL, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-05475 | ONDERLAW, LLC |
| MITCHELL, DIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-07931 | ONDERLAW, LLC |
| MITCHELL, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-06911 | ONDERLAW, LLC |
| MITCHELL, ESSIE | NJ - USDC for the District of New Jersey | 3:21-cv-09410 | ONDERLAW, LLC |
| MITCHELL, EVETTA | NJ - USDC for the District of New Jersey | 3:18-cv-12925 | ONDERLAW, LLC |
| MITCHELL, JEANNINE | NJ - USDC for the District of New Jersey | 3:21-cv-08330 | ONDERLAW, LLC |
| MITCHELL, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-06278 | ONDERLAW, LLC |
| MITCHELL, JULIET | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| MITCHELL, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-09327 | ONDERLAW, LLC |
| MITCHELL, LAURIE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| MITCHELL, LETITIA | NJ - USDC for the District of New Jersey | 3:21-cv-01475 | ONDERLAW, LLC |
| MITCHELL, LILLIAN | NJ - USDC for the District of New Jersey | 3:18-cv-13489 | ONDERLAW, LLC |
| MITCHELL, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-07912 | ONDERLAW, LLC |
| MITCHELL, MYRTLE | NJ - USDC for the District of New Jersey | 3:21-cv-08619 | ONDERLAW, LLC |
| MITCHELL, PATRICA | NJ - USDC for the District of New Jersey | 3:20-cv-17623 | ONDERLAW, LLC |
| MITCHELL, RITA | NJ - USDC for the District of New Jersey | 3:17-cv-08853 | ONDERLAW, LLC |
| MITCHELL, VANESSA | NJ - USDC for the District of New Jersey | 3:21-cv-01486 | ONDERLAW, LLC |
| MITCHELL, VANESSA | NJ - USDC for the District of New Jersey | 3:21-cv-02829 | ONDERLAW, LLC |
| MITCHELL-EVAK, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-11104 | ONDERLAW, LLC |
| MITCHEM, CARLETTA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| MITCHUM, SUSAN | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| MOBLEY, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-08854 | ONDERLAW, LLC |
| MOBLEY, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-04797 | ONDERLAW, LLC |
| MOCK, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-07459 | ONDERLAW, LLC |
| MOCKLER, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-07650 | ONDERLAW, LLC |
| MODENESSI, DORA | NJ - USDC for the District of New Jersey | 3:21-cv-06960 | ONDERLAW, LLC |
| MODISETTE, MARTHA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| MOERS, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-07838 | ONDERLAW, LLC |
| MOHAMED, EILEEN | NJ - USDC for the District of New Jersey | 3:18-cv-05806 | ONDERLAW, LLC |
| MOHAMMED, TAHIRA | NJ - USDC for the District of New Jersey | 3:21-cv-04131 | ONDERLAW, LLC |
| MOHLER, KELSEY | NJ - USDC for the District of New Jersey | 3:19-cv-16258 | ONDERLAW, LLC |
| MOHR, ALLANA | NJ - USDC for the District of New Jersey | 3:21-cv-08745 | ONDERLAW, LLC |
| MOHR, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-08225 | ONDERLAW, LLC |
| MOLINA, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-12353 | ONDERLAW, LLC |
| MOLINARO, VALERIE | NJ - USDC for the District of New Jersey | 3:19-cv-21999 | ONDERLAW, LLC |
| MOLINSKI, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-12694 | ONDERLAW, LLC |
| MOLL, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-08358 | ONDERLAW, LLC |
| MOLLOY, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-08115 | ONDERLAW, LLC |
| MOLOGNE, KALA | NJ - USDC for the District of New Jersey | 3:21-cv-17254 | ONDERLAW, LLC |
| MOLY, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-05457 | ONDERLAW, LLC |
| MONCY, AMIE | NJ - USDC for the District of New Jersey | 3:19-cv-09082 | ONDERLAW, LLC |
| MONDUL, CHARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-06512 | ONDERLAW, LLC |
| MONDY, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-09737 | ONDERLAW, LLC |
| MONDY, OLIVIA | NJ - USDC for the District of New Jersey | 3:21-cv-07829 | ONDERLAW, LLC |
| MONIZ, PAULINE | NJ - USDC for the District of New Jersey | 3:21-cv-07442 | ONDERLAW, LLC |
| MONKEMEIER, LILLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-17629 | ONDERLAW, LLC |
| MONROE, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-15440 | ONDERLAW, LLC |
| MONROE, ISABELLA | NJ - USDC for the District of New Jersey | 3:21-cv-05610 | ONDERLAW, LLC |
| MONROE, JERRILYN | NJ - USDC for the District of New Jersey | 3:20-cv-02139 | ONDERLAW, LLC |
| MONROE, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-20935 | ONDERLAW, LLC |
| MONROE, TAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-05578 | ONDERLAW, LLC |
| MONTAIE, NAOMI | NJ - USDC for the District of New Jersey | 3:21-cv-08333 | ONDERLAW, LLC |
| MONTALVO, CARLA | NJ - USDC for the District of New Jersey | 3:21-cv-03965 | ONDERLAW, LLC |
| MONTANO, PENNY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| MONTE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-09822 | ONDERLAW, LLC |
| MONTEJANO, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-02650 | ONDERLAW, LLC |
| MONTELEONE, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-08322 | ONDERLAW, LLC |
| MONTERROSO, JOANN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| MONTEZ, EVANGELINA | NJ - USDC for the District of New Jersey | 3:21-cv-01501 | ONDERLAW, LLC |
| MONTGOMERY, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-15150 | ONDERLAW, LLC |
| MONTGOMERY, MARLO | NJ - USDC for the District of New Jersey | 3:21-cv-05550 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MONTGOMERY, TRACEY | NJ - USDC for the District of New Jersey | 3:21-cv-08356 | ONDERLAW, LLC |
| MONTOYA, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-02644 | ONDERLAW, LLC |
| MONTOYA, ROSE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| MONZON, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-03904 | ONDERLAW, LLC |
| MONZON, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | ONDERLAW, LLC |
| MOON, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-08427 | ONDERLAW, LLC |
| MOONEY, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-20611 | ONDERLAW, LLC |
| MOONEY, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-21668 | ONDERLAW, LLC |
| MOORE, ADRIENNE | NJ - USDC for the District of New Jersey | 3:21-cv-07138 | ONDERLAW, LLC |
| MOORE, AMBER | NJ - USDC for the District of New Jersey | 3:21-cv-17226 | ONDERLAW, LLC |
| MOORE, AUDRA | NJ - USDC for the District of New Jersey | 3:20-cv-11792 | ONDERLAW, LLC |
| MOORE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-16897 | ONDERLAW, LLC |
| MOORE, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-05453 | ONDERLAW, LLC |
| MOORE, CHARLIE | NJ - USDC for the District of New Jersey | 3:21-cv-08203 | ONDERLAW, LLC |
| MOORE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-08748 | ONDERLAW, LLC |
| MOORE, DEANNA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| MOORE, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-05529 | ONDERLAW, LLC |
| MOORE, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-15777 | ONDERLAW, LLC |
| MOORE, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-02939 | ONDERLAW, LLC |
| MOORE, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-05910 | ONDERLAW, LLC |
| MOORE, EMMA | NJ - USDC for the District of New Jersey | 3:21-cv-10613 | ONDERLAW, LLC |
| MOORE, ERIKA | NJ - USDC for the District of New Jersey | 3:17-cv-08345 | ONDERLAW, LLC |
| MOORE, ERIKA | NJ - USDC for the District of New Jersey | 3:21-cv-09703 | ONDERLAW, LLC |
| MOORE, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-07053 | ONDERLAW, LLC |
| MOORE, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-06141 | ONDERLAW, LLC |
| MOORE, JACQUELINE | NJ - USDC for the District of New Jersey | 3:19-cv-07468 | ONDERLAW, LLC |
| MOORE, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-18419 | ONDERLAW, LLC |
| MOORE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-10086 | ONDERLAW, LLC |
| MOORE, LESA | NJ - USDC for the District of New Jersey | 3:18-cv-14754 | ONDERLAW, LLC |
| MOORE, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-01395 | ONDERLAW, LLC |
| MOORE, LOUISE | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | ONDERLAW, LLC |
| MOORE, MYRNA | NJ - USDC for the District of New Jersey | 3:21-cv-01155 | ONDERLAW, LLC |
| MOORE, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-12200 | ONDERLAW, LLC |
| MOORE, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-07047 | ONDERLAW, LLC |
| MOORE, STACY | NJ - USDC for the District of New Jersey | 3:21-cv-02233 | ONDERLAW, LLC |
| MOORE, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-17183 | ONDERLAW, LLC |
| MOORE, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-05500 | ONDERLAW, LLC |
| MOORE, TERRY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| MOORE, VERONICA | NJ - USDC for the District of New Jersey | 3:17-cv-11203 | ONDERLAW, LLC |
| MOORE-BLACK, LATASHA | NJ - USDC for the District of New Jersey | 3:21-cv-07192 | ONDERLAW, LLC |
| MOORE-HAZELWOOD, SONJA | NJ - USDC for the District of New Jersey | 3:21-cv-04247 | ONDERLAW, LLC |
| MOQUIN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-CV-06599 | ONDERLAW, LLC |
| MORACE, DANIELLE | NJ - USDC for the District of New Jersey | 3:20-cv-12668 | ONDERLAW, LLC |
| MORADO, FEDERIKA | NJ - USDC for the District of New Jersey | 3:21-cv-06592 | ONDERLAW, LLC |
| MORALES, MARION | NJ - USDC for the District of New Jersey | 3:21-cv-04946 | ONDERLAW, LLC |
| MORALES, NAOMI | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | ONDERLAW, LLC |
| MORALES, OLGA | NJ - USDC for the District of New Jersey | 3:18-cv-17830 | ONDERLAW, LLC |
| MORALES, OMAYRA | NJ - USDC for the District of New Jersey | 3:21-cv-05427 | ONDERLAW, LLC |
| MORALES, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-06459 | ONDERLAW, LLC |
| MORALES, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:21-cv-09627 | ONDERLAW, LLC |
| MORALES, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-04809 | ONDERLAW, LLC |
| MORALES, SHERI | NJ - USDC for the District of New Jersey | 3:21-cv-03955 | ONDERLAW, LLC |
| MORALES, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-04031 | ONDERLAW, LLC |
| MORALES, SYLVIA | NJ - USDC for the District of New Jersey | 3:21-cv-02032 | ONDERLAW, LLC |
| MORAN, CLARE | NJ - USDC for the District of New Jersey | 3:20-cv-04589 | ONDERLAW, LLC |
| MORAN, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-06296 | ONDERLAW, LLC |
| MORAN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-04057 | ONDERLAW, LLC |
| MORAN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-15560 | ONDERLAW, LLC |
| MOREAU, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-09745 | ONDERLAW, LLC |
| MORENO, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-01846 | ONDERLAW, LLC |
| MORENO, IRENE | NJ - USDC for the District of New Jersey | 3:20-cv-12544 | ONDERLAW, LLC |
| MORENO, ORELIA | NJ - USDC for the District of New Jersey | 3:20-cv-02145 | ONDERLAW, LLC |
| MORENO, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-05925 | ONDERLAW, LLC |
| MORENO, VICTORIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| MORETTI, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-07017 | ONDERLAW, LLC |
| MOREY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-17505 | ONDERLAW, LLC |
| MORGAN, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-06839 | ONDERLAW, LLC |
| MORGAN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | ONDERLAW, LLC |
| MORGAN, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-06216 | ONDERLAW, LLC |
| MORGAN, DELORIS | NJ - USDC for the District of New Jersey | 3:19-cv-22198 | ONDERLAW, LLC |
| MORGAN, KEITHER | NJ - USDC for the District of New Jersey | 3:21-cv-04086 | ONDERLAW, LLC |
| MORGAN, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-09044 | ONDERLAW, LLC |
| MORGAN, MELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-15397 | ONDERLAW, LLC |
| MORGAN, SARA-FAYE | NJ - USDC for the District of New Jersey | 3:21-cv-07848 | ONDERLAW, LLC |
| MORGAN, TERI | NJ - USDC for the District of New Jersey | 3:20-cv-16131 | ONDERLAW, LLC |
| MORGAN, VALERIE | MO - Circuit Court - City of St. Louis | 1822-CC11165 | ONDERLAW, LLC |
| MORI, SUMIYO | NJ - USDC for the District of New Jersey | 3:21-cv-08751 | ONDERLAW, LLC |
| MORICETTES, MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-10770 | ONDERLAW, LLC |
| MORPHEW, MARCIA | NJ - USDC for the District of New Jersey | 3:18-cv-11016 | ONDERLAW, LLC |
| MORRELL, GRACE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MORRIS, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-09130 | ONDERLAW, LLC |
| MORRIS, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-18249 | ONDERLAW, LLC |
| MORRIS, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-04088 | ONDERLAW, LLC |
| MORRIS, GLADYS | NJ - USDC for the District of New Jersey | 3:18-cv-11006 | ONDERLAW, LLC |
| MORRIS, JESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-04924 | ONDERLAW, LLC |
| MORRIS, RHONDA | NJ - USDC for the District of New Jersey | 3:18-cv-10087 | ONDERLAW, LLC |
| MORRIS, SHANNA | NJ - USDC for the District of New Jersey | 3:21-cv-04142 | ONDERLAW, LLC |
| MORRIS, STEPHANIE | NJ - USDC for the District of New Jersey | 3:19-cv-10167 | ONDERLAW, LLC |
| MORRIS, SYLVIA | NJ - USDC for the District of New Jersey | 3:21-cv-07723 | ONDERLAW, LLC |
| MORRIS, TRACY | NJ - USDC for the District of New Jersey | 3:19-cv-21557 | ONDERLAW, LLC |
| MORRIS-JACKSON, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-06559 | ONDERLAW, LLC |
| MORRISON, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-10088 | ONDERLAW, LLC |
| MORRISON, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-01589 | ONDERLAW, LLC |
| MORRISON, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-01072 | ONDERLAW, LLC |
| MORRISON, KENESHIE | NJ - USDC for the District of New Jersey | 3:20-cv-09974 | ONDERLAW, LLC |
| MORRISON, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-06442 | ONDERLAW, LLC |
| MORRISON, RUBY | NJ - USDC for the District of New Jersey | 3:21-cv-05641 | ONDERLAW, LLC |
| MORRISON, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-02229 | ONDERLAW, LLC |
| MORROW, DANA | NJ - USDC for the District of New Jersey | 3:21-cv-02012 | ONDERLAW, LLC |
| MORROW, IDA | NJ - USDC for the District of New Jersey | 3:21-cv-04701 | ONDERLAW, LLC |
| MORROW, KESHIA | NJ - USDC for the District of New Jersey | 3:21-cv-05265 | ONDERLAW, LLC |
| MORROW, LATISHA | NJ - USDC for the District of New Jersey | 3:21-cv-06868 | ONDERLAW, LLC |
| MORTEZAZADEH, MITRA | NJ - USDC for the District of New Jersey | 3:21-cv-09340 | ONDERLAW, LLC |
| MORTIMER, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-12519 | ONDERLAW, LLC |
| MORTIS, INGER | NJ - USDC for the District of New Jersey | 3:21-cv-03941 | ONDERLAW, LLC |
| MORTON, JUDITH | NJ - USDC for the District of New Jersey | 3:17-cv-09572 | ONDERLAW, LLC |
| MOSER, BRANDY | NJ - USDC for the District of New Jersey | 3:19-cv-00001 | ONDERLAW, LLC |
| MOSER, JOYCE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| MOSER, RHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-02565 | ONDERLAW, LLC |
| MOSES, CASEY | NJ - USDC for the District of New Jersey | 3:18-cv-04607 | ONDERLAW, LLC |
| MOSHER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-10615 | ONDERLAW, LLC |
| MOSLEY, DALE | NJ - USDC for the District of New Jersey | 3:21-cv-03940 | ONDERLAW, LLC |
| MOSLEY, EMILY | NJ - USDC for the District of New Jersey | 3:21-cv-05360 | ONDERLAW, LLC |
| MOSLEY, HAZEL | NJ - USDC for the District of New Jersey | 3:20-cv-09223 | ONDERLAW, LLC |
| MOSLEY, JOSLYN | NJ - USDC for the District of New Jersey | 3:21-cv-05992 | ONDERLAW, LLC |
| MOSLEY, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-05581 | ONDERLAW, LLC |
| MOSS, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-09683 | ONDERLAW, LLC |
| MOSS, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-02306 | ONDERLAW, LLC |
| MOSTELLER, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-18250 | ONDERLAW, LLC |
| MOWERY, AMIE | NJ - USDC for the District of New Jersey | 3:21-cv-02668 | ONDERLAW, LLC |
| MOXLEY, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-02952 | ONDERLAW, LLC |
| MOYA, ERIKA | NJ - USDC for the District of New Jersey | 3:21-cv-01452 | ONDERLAW, LLC |
| MOZINGO, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-16189 | ONDERLAW, LLC |
| MROZEK, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-13485 | ONDERLAW, LLC |
| MSZYCO, ANNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-09317 | ONDERLAW, LLC |
| MUCKLER, MARSHA | NJ - USDC for the District of New Jersey | 3:21-cv-09246 | ONDERLAW, LLC |
| MUDD, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:21-cv-08019 | ONDERLAW, LLC |
| MUDD, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-08970 | ONDERLAW, LLC |
| MUHLBAIER, LORRAINE | NJ - USDC for the District of New Jersey | 3:21-cv-07493 | ONDERLAW, LLC |
| MUHLHAUSER, KATHRYN | NJ - USDC for the District of New Jersey | 3:19-cv-08734 | ONDERLAW, LLC |
| MULBERRY, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| MULDER, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-01794 | ONDERLAW, LLC |
| MULDREW, DEBRA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| MULDREW, ETTA | NJ - USDC for the District of New Jersey | 3:17-cv-10043 | ONDERLAW, LLC |
| MULIER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-08624 | ONDERLAW, LLC |
| MULINS, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-02166 | ONDERLAW, LLC |
| MULLICA, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-05969 | ONDERLAW, LLC |
| MULLINS, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-02451 | ONDERLAW, LLC |
| MULLINS, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-01564 | ONDERLAW, LLC |
| MUMMAREDDI, SANDHYA | NJ - USDC for the District of New Jersey | 3:21-cv-04081 | ONDERLAW, LLC |
| MUNCH, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-05372 | ONDERLAW, LLC |
| MUNDEN, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-09764 | ONDERLAW, LLC |
| MUNGER, MARCELLA | NJ - USDC for the District of New Jersey | 3:21-cv-04763 | ONDERLAW, LLC |
| MUNGUIA, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-08166 | ONDERLAW, LLC |
| MUNIZ, MARIBEL | NJ - USDC for the District of New Jersey | 3:19-cv-13729 | ONDERLAW, LLC |
| MUNIZ, MAYRA | NJ - USDC for the District of New Jersey | 3:21-cv-09854 | ONDERLAW, LLC |
| MUNTER, SUSAN | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| MUNZ, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-03452 | ONDERLAW, LLC |
| MURARIK, CATHY | NJ - USDC for the District of New Jersey | 3:19-cv-19353 | ONDERLAW, LLC |
| MURPHY, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-06420 | ONDERLAW, LLC |
| MURPHY, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-06819 | ONDERLAW, LLC |
| MURPHY, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-00002 | ONDERLAW, LLC |
| MURPHY, DAWN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| MURPHY, KANDACE | NJ - USDC for the District of New Jersey | 3:21-cv-03139 | ONDERLAW, LLC |
| MURPHY, LINNIE | NJ - USDC for the District of New Jersey | 3:21-cv-08788 | ONDERLAW, LLC |
| MURPHY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-04868 | ONDERLAW, LLC |
| MURPHY, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-08146 | ONDERLAW, LLC |
| MURPHY, PAULETTE | NJ - USDC for the District of New Jersey | 3:21-cv-05442 | ONDERLAW, LLC |
| MURPHY, SHELLEY | NJ - USDC for the District of New Jersey | 3:17-cv-10538 | ONDERLAW, LLC |
| MURPHY, TARA | NJ - USDC for the District of New Jersey | 3:21-cv-01558 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MURRAY, BERDIA | NJ - USDC for the District of New Jersey | 3:21-cv-08774 | ONDERLAW, LLC |
| MURRAY, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-15479 | ONDERLAW, LLC |
| MURRAY, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-01484 | ONDERLAW, LLC |
| MURRAY, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| MURRAY, ELAINE | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| MURRAY, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-08186 | ONDERLAW, LLC |
| MURRAY, JUDITH | NJ - USDC for the District of New Jersey | 3:17-cv-09139 | ONDERLAW, LLC |
| MURRAY, LELA | NJ - USDC for the District of New Jersey | 3:18-cv-01366 | ONDERLAW, LLC |
| MURRAY, LOUISE | NJ - USDC for the District of New Jersey | 3:21-cv-05306 | ONDERLAW, LLC |
| MURRAY, SHARLA | NJ - USDC for the District of New Jersey | 3:21-cv-01392 | ONDERLAW, LLC |
| MURRAY-AKINS, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-10620 | ONDERLAW, LLC |
| MURRY, FAYE | NJ - USDC for the District of New Jersey | 3:19-cv-13162 | ONDERLAW, LLC |
| MUSETTI, MINDY | NJ - USDC for the District of New Jersey | 3:21-cv-10641 | ONDERLAW, LLC |
| MUSGRAVE, ADRA | NJ - USDC for the District of New Jersey | 3:21-cv-09736 | ONDERLAW, LLC |
| MUSGROVE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-09264 | ONDERLAW, LLC |
| MUSGROVE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-09264 | ONDERLAW, LLC |
| MUSGROVE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-09264 | ONDERLAW, LLC |
| MUSTON, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-00759 | ONDERLAW, LLC |
| MUZYTSCHENKO, MARCIA | NJ - USDC for the District of New Jersey | 3:20-cv-13716 | ONDERLAW, LLC |
| MYERS, BILLY | NJ - USDC for the District of New Jersey | 3:20-cv-20612 | ONDERLAW, LLC |
| MYERS, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-09811 | ONDERLAW, LLC |
| MYERS, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-06251 | ONDERLAW, LLC |
| MYERS, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-05567 | ONDERLAW, LLC |
| MYERS, JEANNE | NJ - USDC for the District of New Jersey | 3:17-cv-09305 | ONDERLAW, LLC |
| MYERS, LOUANN | NJ - USDC for the District of New Jersey | 3:21-cv-01791 | ONDERLAW, LLC |
| MYERS, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-02619 | ONDERLAW, LLC |
| MYLES, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-03346 | ONDERLAW, LLC |
| MYRICKS, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-02940 | ONDERLAW, LLC |
| NABORS, ELEANOR | NJ - USDC for the District of New Jersey | 3:21-cv-03992 | ONDERLAW, LLC |
| NADYA, NIETO | NJ - USDC for the District of New Jersey | 3:18-cv-16108 | ONDERLAW, LLC |
| NAIR, KEMLESH | NJ - USDC for the District of New Jersey | 3:20-cv-03257 | ONDERLAW, LLC |
| NAIR, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-10649 | ONDERLAW, LLC |
| NAMUGENYI, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-02424 | ONDERLAW, LLC |
| NANCE, DORENE | NJ - USDC for the District of New Jersey | 3:21-cv-05305 | ONDERLAW, LLC |
| NANCE, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-10347 | ONDERLAW, LLC |
| NANCE, MELONIE | NJ - USDC for the District of New Jersey | 3:21-cv-02421 | ONDERLAW, LLC |
| NANCE, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| NANTISTA, FRANCES | NJ - USDC for the District of New Jersey | 3:18-cv-10349 | ONDERLAW, LLC |
| NAPIER, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-03800 | ONDERLAW, LLC |
| NAPIER, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-11999 | ONDERLAW, LLC |
| NAPIER, TERRILEE | NJ - USDC for the District of New Jersey | 3:21-cv-05051 | ONDERLAW, LLC |
| NAPOLITANO, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | ONDERLAW, LLC |
| NAPPIER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-10646 | ONDERLAW, LLC |
| NARCAVAGE, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-10044 | ONDERLAW, LLC |
| NARRAGON, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-09572 | ONDERLAW, LLC |
| NASCO, PEI | NJ - USDC for the District of New Jersey | 3:21-cv-17271 | ONDERLAW, LLC |
| NASH, JULIA | NJ - USDC for the District of New Jersey | 3:19-cv-19576 | ONDERLAW, LLC |
| NASH, SUZANNE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| NATHAN, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-01771 | ONDERLAW, LLC |
| NATHAN, LYNN | NJ - USDC for the District of New Jersey | 3:17-cv-08781 | ONDERLAW, LLC |
| NATTRESS, INGE | CA - Superior Court - Sacramento County | 34-2017-00221569 | ONDERLAW, LLC |
| NATTRESS, INGE | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | ONDERLAW, LLC |
| NAUD, LEONA | NJ - USDC for the District of New Jersey | 3:21-cv-02728 | ONDERLAW, LLC |
| NAUERT, CHIQUITA | NJ - USDC for the District of New Jersey | 3:21-cv-16444 | ONDERLAW, LLC |
| NAUSER, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-03596 | ONDERLAW, LLC |
| NAVARRO, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-13163 | ONDERLAW, LLC |
| NAVARRO, SENAIDA | NJ - USDC for the District of New Jersey | 3:20-cv-10310 | ONDERLAW, LLC |
| NAVATTA, RACHEL | NJ - USDC for the District of New Jersey | 3:17-cv-11131 | ONDERLAW, LLC |
| NAVY, ROMOLICE | NJ - USDC for the District of New Jersey | 3:21-cv-06820 | ONDERLAW, LLC |
| NAWROCKI, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-09605 | ONDERLAW, LLC |
| NAY, LANIS | NJ - USDC for the District of New Jersey | 3:21-cv-04670 | ONDERLAW, LLC |
| NAY, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-01554 | ONDERLAW, LLC |
| NEAL, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-02149 | ONDERLAW, LLC |
| NEAL, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-10071 | ONDERLAW, LLC |
| NEAL, GENESIS | NJ - USDC for the District of New Jersey | 3:21-cv-03416 | ONDERLAW, LLC |
| NEAL, LOLA | NJ - USDC for the District of New Jersey | 3:20-cv-02037 | ONDERLAW, LLC |
| NEAL, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-05620 | ONDERLAW, LLC |
| NEAL, TAMARA | NJ - USDC for the District of New Jersey | 3:21-cv-07252 | ONDERLAW, LLC |
| NEAL, YVETTE | NJ - USDC for the District of New Jersey | 3:21-cv-18367 | ONDERLAW, LLC |
| NEEDHAM, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-13211 | ONDERLAW, LLC |
| NEEDHAM, SHELIA | NJ - USDC for the District of New Jersey | 3:21-cv-05338 | ONDERLAW, LLC |
| NEELEY, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-04589 | ONDERLAW, LLC |
| NEELEY, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-17618 | ONDERLAW, LLC |
| NEESE, ANDREA | NJ - USDC for the District of New Jersey | 3:21-cv-08124 | ONDERLAW, LLC |
| NEFF, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-08371 | ONDERLAW, LLC |
| NEGRON, JOHANY | NJ - USDC for the District of New Jersey | 3:20-cv-13717 | ONDERLAW, LLC |
| NEIDIG, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-07399 | ONDERLAW, LLC |
| NEIDLINGER, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-14034 | ONDERLAW, LLC |
| NEILSON, STARLA | NJ - USDC for the District of New Jersey | 3:18-cv-09069 | ONDERLAW, LLC |
| NEISES, ANN | NJ - USDC for the District of New Jersey | 3:18-cv-11008 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NELSON, ADRIS | NJ - USDC for the District of New Jersey | 3:21-cv-07882 | ONDERLAW, LLC |
| NELSON, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-14728 | ONDERLAW, LLC |
| NELSON, DEBORA | NJ - USDC for the District of New Jersey | 3:20-cv-05965 | ONDERLAW, LLC |
| NELSON, DELIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| NELSON, DONNA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| NELSON, LAUREN | NJ - USDC for the District of New Jersey | 3:21-cv-03918 | ONDERLAW, LLC |
| NELSON, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-08730 | ONDERLAW, LLC |
| NELSON, MARSHA | NJ - USDC for the District of New Jersey | 3:19-cv-13561 | ONDERLAW, LLC |
| NELSON, MECO | NJ - USDC for the District of New Jersey | 3:21-cv-05460 | ONDERLAW, LLC |
| NELSON, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-02212 | ONDERLAW, LLC |
| NELSON, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:19-cv-07473 | ONDERLAW, LLC |
| NELSON-MAYO, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-04133 | ONDERLAW, LLC |
| NEMATI, PAULINE | NJ - USDC for the District of New Jersey | 3:21-cv-06415 | ONDERLAW, LLC |
| NEMEROFSKY, MARYLOU | NJ - USDC for the District of New Jersey | 3:21-cv-07143 | ONDERLAW, LLC |
| NEMITZ, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-08818 | ONDERLAW, LLC |
| NESBIT, SANDI | NJ - USDC for the District of New Jersey | 3:21-cv-00761 | ONDERLAW, LLC |
| NESBITT, ROXANNE | NJ - USDC for the District of New Jersey | 3:18-cv-11508 | ONDERLAW, LLC |
| NESBITT, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-13772 | ONDERLAW, LLC |
| NESS, JAMIE | NJ - USDC for the District of New Jersey | 3:20-cv-05111 | ONDERLAW, LLC |
| NESSET, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-04716 | ONDERLAW, LLC |
| NETTLES, KATHRYN | NJ - USDC for the District of New Jersey | 3:18-cv-04967 | ONDERLAW, LLC |
| NETTLES, TERRI | NJ - USDC for the District of New Jersey | 3:21-cv-01442 | ONDERLAW, LLC |
| NEUCKLAVOK, PAMELIA | NJ - USDC for the District of New Jersey | 3:20-cv-16920 | ONDERLAW, LLC |
| NEUFELD, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-08193 | ONDERLAW, LLC |
| NEUMANN, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-09869 | ONDERLAW, LLC |
| NEUMANN, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-09379 | ONDERLAW, LLC |
| NEUMAYER, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-02073 | ONDERLAW, LLC |
| NEVAREZ, IRMA | NJ - USDC for the District of New Jersey | 3:21-cv-17585 | ONDERLAW, LLC |
| NEWBURN, LENA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| NEWBURY, ANDREA | NJ - USDC for the District of New Jersey | 3:21-cv-08804 | ONDERLAW, LLC |
| NEWCOMB, KIRSTEN | NJ - USDC for the District of New Jersey | 3:18-cv-12391 | ONDERLAW, LLC |
| NEWELL, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-04884 | ONDERLAW, LLC |
| NEWKIRK, GLENNA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| NEWMAN, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-03007 | ONDERLAW, LLC |
| NEWMAN, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-20712 | ONDERLAW, LLC |
| NEWMAN, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-17227 | ONDERLAW, LLC |
| NEWMAN, PATSY | NJ - USDC for the District of New Jersey | 3:21-cv-08913 | ONDERLAW, LLC |
| NEWMAN, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-02803 | ONDERLAW, LLC |
| NEWSOME, AFTON | NJ - USDC for the District of New Jersey | 3:19-cv-16188 | ONDERLAW, LLC |
| NEWTON, TIARXA | NJ - USDC for the District of New Jersey | 3:21-cv-04090 | ONDERLAW, LLC |
| NEZ, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-19995 | ONDERLAW, LLC |
| NGUYEN, THU | NJ - USDC for the District of New Jersey | 3:21-cv-05268 | ONDERLAW, LLC |
| NICHOLAS, ROSIE | NJ - USDC for the District of New Jersey | 3:21-cv-05158 | ONDERLAW, LLC |
| NICHOLLS, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-06308 | ONDERLAW, LLC |
| NICHOLS, BRIDGETT | NJ - USDC for the District of New Jersey | 3:21-cv-03957 | ONDERLAW, LLC |
| NICHOLS, FAITH | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | ONDERLAW, LLC |
| NICHOLS, SANDRA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| NICHOLS, TONETTA | NJ - USDC for the District of New Jersey | 3:21-cv-07014 | ONDERLAW, LLC |
| NICHOLSON, CAREY | NJ - USDC for the District of New Jersey | 3:21-cv-18387 | ONDERLAW, LLC |
| NICHOLSON, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-16365 | ONDERLAW, LLC |
| NICHOLSON, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-20691 | ONDERLAW, LLC |
| NICHOLSON, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-18311 | ONDERLAW, LLC |
| NICKELLS, EMILY | NJ - USDC for the District of New Jersey | 3:21-cv-05461 | ONDERLAW, LLC |
| NICKELS, KRISTAN | NJ - USDC for the District of New Jersey | 3:20-cv-00939 | ONDERLAW, LLC |
| NICKLES, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-03997 | ONDERLAW, LLC |
| NICKSON, ALETHEA | NJ - USDC for the District of New Jersey | 3:19-cv-22000 | ONDERLAW, LLC |
| NICOTRA, CINDY | NJ - USDC for the District of New Jersey | 3:17-cv-09412 | ONDERLAW, LLC |
| NIDAY, LAUREL | NJ - USDC for the District of New Jersey | 3:21-cv-17588 | ONDERLAW, LLC |
| NIEBUHR, STACEY | NJ - USDC for the District of New Jersey | 3:20-cv-06691 | ONDERLAW, LLC |
| NIEHUAS, DANA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| NIELSEN, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-05403 | ONDERLAW, LLC |
| NIELSEN, CYNTHIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| NIELSEN, DENISE | NJ - USDC for the District of New Jersey | 3:18-cv-04590 | ONDERLAW, LLC |
| NIELSEN, KARIN | NJ - USDC for the District of New Jersey | 3:21-cv-05270 | ONDERLAW, LLC |
| NIETO, VALERIE | NJ - USDC for the District of New Jersey | 3:20-cv-03118 | ONDERLAW, LLC |
| NIEVES, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-06650 | ONDERLAW, LLC |
| NIFOROS, TONYA | NJ - USDC for the District of New Jersey | 3:21-cv-06272 | ONDERLAW, LLC |
| NISHA, AMINA | NJ - USDC for the District of New Jersey | 3:18-cv-12938 | ONDERLAW, LLC |
| NISSEN, LYDIA | NJ - USDC for the District of New Jersey | 3:21-cv-04104 | ONDERLAW, LLC |
| NISWONGER, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-13720 | ONDERLAW, LLC |
| NIX, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-03385 | ONDERLAW, LLC |
| NIX, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-04603 | ONDERLAW, LLC |
| NIXON, AMBER | NJ - USDC for the District of New Jersey | 3:19-cv-16190 | ONDERLAW, LLC |
| NIXON, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-03073 | ONDERLAW, LLC |
| NIXON, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-03363 | ONDERLAW, LLC |
| NIXON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-05681 | ONDERLAW, LLC |
| NIXON, SARA | NJ - USDC for the District of New Jersey | 3:19-cv-21658 | ONDERLAW, LLC |
| NIXON, URSULA | NJ - USDC for the District of New Jersey | 3:21-cv-09514 | ONDERLAW, LLC |
| NOBLE, ALEASE | NJ - USDC for the District of New Jersey | 3:21-cv-06282 | ONDERLAW, LLC |
| NOBLE, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:21-cv-09444 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NOBLITT, JEWEL | NJ - USDC for the District of New Jersey | 3:21-cv-08631 | ONDERLAW, LLC |
| NOE, VIOLET | NJ - USDC for the District of New Jersey | 3:21-cv-06925 | ONDERLAW, LLC |
| NOEL, SALLY | NJ - USDC for the District of New Jersey | 3:21-cv-01596 | ONDERLAW, LLC |
| NOLEN, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-15398 | ONDERLAW, LLC |
| NOLES, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-06198 | ONDERLAW, LLC |
| NORD, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-21220 | ONDERLAW, LLC |
| NORDSTORM, GISELA | NJ - USDC for the District of New Jersey | 3:21-cv-08040 | ONDERLAW, LLC |
| NORHEIM, JULIE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| NORMAN, AUBREY | NJ - USDC for the District of New Jersey | 3:21-cv-07955 | ONDERLAW, LLC |
| NORMAN, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-07899 | ONDERLAW, LLC |
| NORMANDIN, CAROLE | NJ - USDC for the District of New Jersey | 3:17-cv-08346 | ONDERLAW, LLC |
| NORRIS, AMANDA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| NORRIS, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-08059 | ONDERLAW, LLC |
| NORRIS, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-15457 | ONDERLAW, LLC |
| NORRIS, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-05209 | ONDERLAW, LLC |
| NORRIS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-13908 | ONDERLAW, LLC |
| NORRIS, REDITH | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| NORRIS, TANSY | NJ - USDC for the District of New Jersey | 3:20-cv-09920 | ONDERLAW, LLC |
| NORRIS-MARTIN, RITA | NJ - USDC for the District of New Jersey | 3:21-cv18149 | ONDERLAW, LLC |
| NORTH, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-07295 | ONDERLAW, LLC |
| NORTHROP, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-08153 | ONDERLAW, LLC |
| NORWICH, STEFANIE | NJ - USDC for the District of New Jersey | 3:21-cv-03614 | ONDERLAW, LLC |
| NORWOOD, GLADYS | NJ - USDC for the District of New Jersey | 3:21-cv-08183 | ONDERLAW, LLC |
| NOTTINGHAM, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-04418 | ONDERLAW, LLC |
| NOUTSARINH SAENSANE | NJ - USDC for the District of New Jersey | 3:21-cv-18196 | ONDERLAW, LLC |
| NOVAK, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-04792 | ONDERLAW, LLC |
| NOVOSEL, ROSEMARIE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| NOWICKI, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-08833 | ONDERLAW, LLC |
| NOWLIN, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-05060 | ONDERLAW, LLC |
| NOWLIN, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-00003 | ONDERLAW, LLC |
| NUCKLES, AGNES | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| NUCKOLS, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-06301 | ONDERLAW, LLC |
| NUGENT, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-16886 | ONDERLAW, LLC |
| NUGENT, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-16194 | ONDERLAW, LLC |
| NUNEZ, CHRISTINA | NJ - USDC for the District of New Jersey | 3:19-cv-12254 | ONDERLAW, LLC |
| NUNEZ, MINNIE | NJ - USDC for the District of New Jersey | 3:21-cv-04298 | ONDERLAW, LLC |
| NUNLEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-10594 | ONDERLAW, LLC |
| NURYS, NINO | NJ - USDC for the District of New Jersey | 3:21-cv-17591 | ONDERLAW, LLC |
| NUZZO, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-09142 | ONDERLAW, LLC |
| NYSTROM, MEGAN | NJ - USDC for the District of New Jersey | 3:21-cv-09495 | ONDERLAW, LLC |
| OACHS, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-10647 | ONDERLAW, LLC |
| OAKES, MARIANNE | NJ - USDC for the District of New Jersey | 3:17-cv-09915 | ONDERLAW, LLC |
| OAKLEY, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-08787 | ONDERLAW, LLC |
| OAKLEY, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-08691 | ONDERLAW, LLC |
| OAKS, LORI | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| OBER, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-01457 | ONDERLAW, LLC |
| OBERHAUSEN, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-05180 | ONDERLAW, LLC |
| OBERTACZ, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-17593 | ONDERLAW, LLC |
| OBRIEN, GERALDINE | NJ - USDC for the District of New Jersey | 3:18-cv-04598 | ONDERLAW, LLC |
| OBRIEN, WILMA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | ONDERLAW, LLC |
| OBRYANT, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-16197 | ONDERLAW, LLC |
| OCCHUIZZO, GINA | NJ - USDC for the District of New Jersey | 3:21-cv-10648 | ONDERLAW, LLC |
| OCHOTECO, IRMA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| OCKMOND, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-07580 | ONDERLAW, LLC |
| OCONNELL, AILEEN | NJ - USDC for the District of New Jersey | 3:21-cv-09702 | ONDERLAW, LLC |
| OCONNELL, LINDA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| OCONNELL, TRACI | NJ - USDC for the District of New Jersey | 3:17-cv-12722 | ONDERLAW, LLC |
| OCONNOR, CHRISTINA | NJ - USDC for the District of New Jersey | 3:18-cv-11034 | ONDERLAW, LLC |
| OCONNOR, ECKO | NJ - USDC for the District of New Jersey | 3:19-cv-08873 | ONDERLAW, LLC |
| OCONNOR, ILENE | NJ - USDC for the District of New Jersey | 3:21-cv-17275 | ONDERLAW, LLC |
| OCONNOR, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-09816 | ONDERLAW, LLC |
| OCONNOR-FITZGEREALD, JANE | NJ - USDC for the District of New Jersey | 3:18-cv-03129 | ONDERLAW, LLC |
| ODHIAMBO, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-09850 | ONDERLAW, LLC |
| ODOM, MARIANNE | NJ - USDC for the District of New Jersey | 3:18-cv-13773 | ONDERLAW, LLC |
| ODONNELL, AUDREY | NJ - USDC for the District of New Jersey | 3:20-cv-05747 | ONDERLAW, LLC |
| ODONNELL, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-09140 | ONDERLAW, LLC |
| ODONNELL, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-08955 | ONDERLAW, LLC |
| ODONNELL, RUTHANN | NJ - USDC for the District of New Jersey | 3:17-cv-09916 | ONDERLAW, LLC |
| ODRISCOLL, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-20709 | ONDERLAW, LLC |
| OECHSNER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-20729 | ONDERLAW, LLC |
| OELKE, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-09453 | ONDERLAW, LLC |
| OESTERLE, SYLVIA | NJ - USDC for the District of New Jersey | 3:17-cv-09900 | ONDERLAW, LLC |
| OETINGER, HOLLY | NJ - USDC for the District of New Jersey | 3:19-cv-09254 | ONDERLAW, LLC |
| OFARRELL, LOUISE | NJ - USDC for the District of New Jersey | 3:17-cv-09901 | ONDERLAW, LLC |
| OFFILL, ETHEL | NJ - USDC for the District of New Jersey | 3:17-cv-08752 | ONDERLAW, LLC |
| OGBOMAN, MONEERA | NJ - USDC for the District of New Jersey | 3:20-cv-05692 | ONDERLAW, LLC |
| OGLE, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-08163 | ONDERLAW, LLC |
| OGLESBY, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-08996 | ONDERLAW, LLC |
| OGLETREE, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-05693 | ONDERLAW, LLC |
| OHANLON, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-09913 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OHARA, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | ONDERLAW, LLC |
| OHARA, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-09718 | ONDERLAW, LLC |
| OHLMS, MARTHA | NJ - USDC for the District of New Jersey | 3:17-cv-12157 | ONDERLAW, LLC |
| OHRING, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-08848 | ONDERLAW, LLC |
| OKEEFE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-20679 | ONDERLAW, LLC |
| OKEEFFEE, ERIN | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| OLDHAM, SANDRA | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| OLDS, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-01590 | ONDERLAW, LLC |
| OLINDE, ELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-07567 | ONDERLAW, LLC |
| OLINER, RENEE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| OLINGER, FREDA | NJ - USDC for the District of New Jersey | 3:21-cv-06130 | ONDERLAW, LLC |
| OLIPHANT, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-08987 | ONDERLAW, LLC |
| OLIVA, JACQUELINE | NJ - USDC for the District of New Jersey | 3:19-cv-00004 | ONDERLAW, LLC |
| OLIVER, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-02659 | ONDERLAW, LLC |
| OLIVER, ASHLI | NJ - USDC for the District of New Jersey | 3:21-cv-01478 | ONDERLAW, LLC |
| OLIVER, CASEY | NJ - USDC for the District of New Jersey | 3:21-cv-03986 | ONDERLAW, LLC |
| OLIVER, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-06480 | ONDERLAW, LLC |
| OLIVER, MARLA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| OLIVER, RAMONA | NJ - USDC for the District of New Jersey | 3:21-cv-06582 | ONDERLAW, LLC |
| OLKIVES, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-09468 | ONDERLAW, LLC |
| OLLER, VICTORIA | NJ - USDC for the District of New Jersey | 3:17-cv-09867 | ONDERLAW, LLC |
| OLLIFF, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-05976 | ONDERLAW, LLC |
| OLSEN, ALETA | NJ - USDC for the District of New Jersey | 3:20-cv-13725 | ONDERLAW, LLC |
| OLSEN, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-07290 | ONDERLAW, LLC |
| OLSEN, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-08076 | ONDERLAW, LLC |
| OLSON, ADELLA | NJ - USDC for the District of New Jersey | 3:17-cv-09574 | ONDERLAW, LLC |
| OLSON, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-00558 | ONDERLAW, LLC |
| OLSON, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-02980 | ONDERLAW, LLC |
| OLSON, KATHLEEN | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| OLSON, KELLY | NJ - USDC for the District of New Jersey | 3:19-cv-19774 | ONDERLAW, LLC |
| OLSON, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-05121 | ONDERLAW, LLC |
| OLSON, MARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-06275 | ONDERLAW, LLC |
| OLSON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19231 | ONDERLAW, LLC |
| OLSON, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-03347 | ONDERLAW, LLC |
| OLVERSON, TAMEEKA | NJ - USDC for the District of New Jersey | 3:21-cv-05547 | ONDERLAW, LLC |
| OMALLEY, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-10395 | ONDERLAW, LLC |
| OMALLEY, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-13164 | ONDERLAW, LLC |
| OMALLEY-KOSTNER, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| OMANOFF, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-05118 | ONDERLAW, LLC |
| ONDELL, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-06862 | ONDERLAW, LLC |
| ONEILL, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-05123 | ONDERLAW, LLC |
| ONTARIO, HOSEA | NJ - USDC for the District of New Jersey | 3:21-cv-07238 | ONDERLAW, LLC |
| OPENSHAW, JIMMIE | NJ - USDC for the District of New Jersey | 3:20-cv-09491 | ONDERLAW, LLC |
| OREILLY, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-09138 | ONDERLAW, LLC |
| ORELLANA, LUZ | NJ - USDC for the District of New Jersey | 3:21-cv-10657 | ONDERLAW, LLC |
| OREY, MARSHA | NJ - USDC for the District of New Jersey | 3:21-cv-18154 | ONDERLAW, LLC |
| ORISCHAK, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-09308 | ONDERLAW, LLC |
| ORLIK, ROSALBA | NJ - USDC for the District of New Jersey | 3:20-cv-20682 | ONDERLAW, LLC |
| ORLOWSKI, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-05913 | ONDERLAW, LLC |
| ORNELAS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-17594 | ONDERLAW, LLC |
| ORONA, EVANGELISTA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| OROZCO, SOPHIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| ORR, ASHLEY | NJ - USDC for the District of New Jersey | 3:21-CV-17006 | ONDERLAW, LLC |
| ORTEGA, ELIA | NJ - USDC for the District of New Jersey | 3:20-cv-10464 | ONDERLAW, LLC |
| ORTEGA, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-01464 | ONDERLAW, LLC |
| ORTEGA, RACQUEL | NJ - USDC for the District of New Jersey | 3:21-cv-02470 | ONDERLAW, LLC |
| ORTEGA, RONDA | NJ - USDC for the District of New Jersey | 3:21-cv-01429 | ONDERLAW, LLC |
| ORTEN, SHELLY | NJ - USDC for the District of New Jersey | 3:17-cv-08753 | ONDERLAW, LLC |
| ORTIZ, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-03631 | ONDERLAW, LLC |
| ORTIZ, FRANCISCA | NJ - USDC for the District of New Jersey | 3:18-cv-01378 | ONDERLAW, LLC |
| ORTIZ, INGRID | NJ - USDC for the District of New Jersey | 3:21-cv-02503 | ONDERLAW, LLC |
| ORTIZ, KAYLA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| ORTMAN, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-03285 | ONDERLAW, LLC |
| ORTNER, LEANN | NJ - USDC for the District of New Jersey | 3:20-cv-13727 | ONDERLAW, LLC |
| OSBORNE, CLAUDETTE | NJ - USDC for the District of New Jersey | 3:18-cv-02545 | ONDERLAW, LLC |
| OSBORNE, DEANNA | NJ - USDC for the District of New Jersey | 3:21-cv-03814 | ONDERLAW, LLC |
| OSBURN, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-08147 | ONDERLAW, LLC |
| OSTOLAZA, LUISA | NJ - USDC for the District of New Jersey | 3:21-cv-02134 | ONDERLAW, LLC |
| OSTRANDER, DEE | NJ - USDC for the District of New Jersey | 3:20-cv-17216 | ONDERLAW, LLC |
| OSTRAWSKI, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-05965 | ONDERLAW, LLC |
| OSTRENGA, LUCILLE | NJ - USDC for the District of New Jersey | 3:21-cv-09343 | ONDERLAW, LLC |
| OSTROM, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-08285 | ONDERLAW, LLC |
| OSUNLAJA, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-12877 | ONDERLAW, LLC |
| OSWALD, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-03609 | ONDERLAW, LLC |
| OTA, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-04929 | ONDERLAW, LLC |
| OTIS, MAREE | NJ - USDC for the District of New Jersey | 3:19-cv-22200 | ONDERLAW, LLC |
| OTIS, PACIENCIA | NJ - USDC for the District of New Jersey | 3:20-cv-12348 | ONDERLAW, LLC |
| OTOOLE, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-01488 | ONDERLAW, LLC |
| OTT, JANIE | NJ - USDC for the District of New Jersey | 3:20-cv-13732 | ONDERLAW, LLC |
| OTT, SUSAN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| OTTIANO, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-08949 | ONDERLAW, LLC |
| OUGH, KEELA | NJ - USDC for the District of New Jersey | 3:18-cv-09209 | ONDERLAW, LLC |
| OUSLEY, REGINA | NJ - USDC for the District of New Jersey | 3:20-cv-13735 | ONDERLAW, LLC |
| OVERMAN, ANGELA | NJ - USDC for the District of New Jersey | 3:18-cv-11009 | ONDERLAW, LLC |
| OVERMAN, ANGIE | NJ - USDC for the District of New Jersey | 3:21-cv-06472 | ONDERLAW, LLC |
| OVERMAN, JANICE | NJ - USDC for the District of New Jersey | 03:21-cv-09674 | ONDERLAW, LLC |
| OVERMAN, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-09674 | ONDERLAW, LLC |
| OVERTON, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-09131 | ONDERLAW, LLC |
| OVIEDO, HILDA | NJ - USDC for the District of New Jersey | 3:21-cv-08482 | ONDERLAW, LLC |
| OVITT, DARNELLE | NJ - USDC for the District of New Jersey | 3:18-cv-11054 | ONDERLAW, LLC |
| OWEN, DESIRAE | NJ - USDC for the District of New Jersey | 3:18-cv-05654 | ONDERLAW, LLC |
| OWEN, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-01601 | ONDERLAW, LLC |
| OWENS, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-08347 | ONDERLAW, LLC |
| OWENS, DISHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-04061 | ONDERLAW, LLC |
| OWENS, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-08561 | ONDERLAW, LLC |
| OWENS, HOLLY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| OWENS, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-07648 | ONDERLAW, LLC |
| OWENS, LENA | NJ - USDC for the District of New Jersey | 3:20-cv-04167 | ONDERLAW, LLC |
| OWENS, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-09312 | ONDERLAW, LLC |
| OWENS, TONI | NJ - USDC for the District of New Jersey | 3:18-cv-11828 | ONDERLAW, LLC |
| OWSLEY, CONSUELO | NJ - USDC for the District of New Jersey | 3:21-cv-06437 | ONDERLAW, LLC |
| OWSLEY, YOLANDA | NJ - USDC for the District of New Jersey | 3:19-cv-19143 | ONDERLAW, LLC |
| OXFORD, CLARA | NJ - USDC for the District of New Jersey | 3:20-cv-04039 | ONDERLAW, LLC |
| PAAHANA, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-03368 | ONDERLAW, LLC |
| PABON, GLADYS | NJ - USDC for the District of New Jersey | 3:17-cv-10897 | ONDERLAW, LLC |
| PABON, ZEMINA | NJ - USDC for the District of New Jersey | 3:21-cv-03693 | ONDERLAW, LLC |
| PACE, MICHELLE | GA - State Court of Gwinnett County | 18C05635-2 | ONDERLAW, LLC |
| PACE, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-12275 | ONDERLAW, LLC |
| PACHECO, ANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-08503 | ONDERLAW, LLC |
| PACHECO, RACHEAL | NJ - USDC for the District of New Jersey | 3:21-cv-07329 | ONDERLAW, LLC |
| PACHT, ROBERTA | NJ - USDC for the District of New Jersey | 3:17-cv-09266 | ONDERLAW, LLC |
| PACHT, ROBERTA | NJ - USDC for the District of New Jersey | 3:17-cv-09266 | ONDERLAW, LLC |
| PACHT, ROBERTA | NJ - USDC for the District of New Jersey | 3:17-cv-09266 | ONDERLAW, LLC |
| PACK, CARMALEE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| PACK, DONETTE | NJ - USDC for the District of New Jersey | 3:21-cv-01481 | ONDERLAW, LLC |
| PACKETT, NORA | NJ - USDC for the District of New Jersey | 3:20-cv-09221 | ONDERLAW, LLC |
| PADGETT, VERONICA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| PADILLA, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-10045 | ONDERLAW, LLC |
| PADILLA, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-08789 | ONDERLAW, LLC |
| PADILLA, ROSE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| PADILLA, YOLANDA | NJ - USDC for the District of New Jersey | 3:21-cv-09738 | ONDERLAW, LLC |
| PADILLA-REYES, ANDREA | NJ - USDC for the District of New Jersey | 3:21-cv-06829 | ONDERLAW, LLC |
| PAFUNEI, SILVIA | NJ - USDC for the District of New Jersey | 3:21-cv-04671 | ONDERLAW, LLC |
| PAGE, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-09565 | ONDERLAW, LLC |
| PAGE, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-09316 | ONDERLAW, LLC |
| PAGE, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-02862 | ONDERLAW, LLC |
| PAGE, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-02841 | ONDERLAW, LLC |
| PAGLICCIA, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-06111 | ONDERLAW, LLC |
| PAIGE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-08400 | ONDERLAW, LLC |
| PAIGE, CORINNE | NJ - USDC for the District of New Jersey | 3:21-cv-09923 | ONDERLAW, LLC |
| PAIGE, EARNESTINE | NJ - USDC for the District of New Jersey | 3:21-cv-06219 | ONDERLAW, LLC |
| PAIGE, JASMINE | NJ - USDC for the District of New Jersey | 3:21-cv-06258 | ONDERLAW, LLC |
| PAIGE, SYLVIA | NJ - USDC for the District of New Jersey | 3:18-cv-14588 | ONDERLAW, LLC |
| PAINTER, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-07544 | ONDERLAW, LLC |
| PALACIOUS, VICTORIA | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | ONDERLAW, LLC |
| PALAZZO, ZOLA | NJ - USDC for the District of New Jersey | 3:21-CV-05559 | ONDERLAW, LLC |
| PALERMO, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| PALERMO, MARLETTE | NJ - USDC for the District of New Jersey | 3:21-cv-17045 | ONDERLAW, LLC |
| PALISOC, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-09922 | ONDERLAW, LLC |
| PALL, DEVRE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| PALLETTE, MARCIA | NJ - USDC for the District of New Jersey | 3:21-cv-17596 | ONDERLAW, LLC |
| PALM, TRUDY | NJ - USDC for the District of New Jersey | 3:18-cv-13662 | ONDERLAW, LLC |
| PALMA, DIK | NJ - USDC for the District of New Jersey | 3:21-cv-16985 | ONDERLAW, LLC |
| PALMER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| PALMER, ROSLYN | NJ - USDC for the District of New Jersey | 3:21-cv-10661 | ONDERLAW, LLC |
| PALUH, SALLY | NJ - USDC for the District of New Jersey | 3:17-cv-12158 | ONDERLAW, LLC |
| PALUMBO, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-08348 | ONDERLAW, LLC |
| PAN, LILING | CA - Superior Court - Los Angeles County | BC681605 | ONDERLAW, LLC |
| PAN, LILING | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | ONDERLAW, LLC |
| PANIZA, ROSA | NJ - USDC for the District of New Jersey | 3:21-cv-09118 | ONDERLAW, LLC |
| PANKINS, ANNIE | NJ - USDC for the District of New Jersey | 3:19-cv-16230 | ONDERLAW, LLC |
| PANNELL, NANCY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| PANNULLO, ANTONELLA | NJ - USDC for the District of New Jersey | 3:21-cv-05437 | ONDERLAW, LLC |
| PANULLO, LOIS | NJ - USDC for the District of New Jersey | 3:21-cv-06546 | ONDERLAW, LLC |
| PAPPAS, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-17597 | ONDERLAW, LLC |
| PAPP-ROCHE, EVELYN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| PAQUETTE, ANDREA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| PARADISE, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-06124 | ONDERLAW, LLC |
| PARAISON, MAMA | NJ - USDC for the District of New Jersey | 3:21-cv-06379 | ONDERLAW, LLC |
| PARDUE, CONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-22202 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PAREDES, NICHOLE | NJ - USDC for the District of New Jersey | 3:18-cv-17635 | ONDERLAW, LLC |
| PARENT, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-09923 | ONDERLAW, LLC |
| PARENTEAU, ROBERTA | NJ - USDC for the District of New Jersey | 3:19-cv-15715 | ONDERLAW, LLC |
| PARIS, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-05517 | ONDERLAW, LLC |
| PARISH, KITTY | NJ - USDC for the District of New Jersey | 3:21-cv-02836 | ONDERLAW, LLC |
| PARISIEN, CRYSTAL | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| PARK, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-06731 | ONDERLAW, LLC |
| PARKER, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-08636 | ONDERLAW, LLC |
| PARKER, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-11957 | ONDERLAW, LLC |
| PARKER, GAYLE | NJ - USDC for the District of New Jersey | 3:21-cv-07056 | ONDERLAW, LLC |
| PARKER, IVY | NJ - USDC for the District of New Jersey | 3:21-cv-10662 | ONDERLAW, LLC |
| PARKER, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-02173 | ONDERLAW, LLC |
| PARKER, KATIE | NJ - USDC for the District of New Jersey | 3:18-cv-10962 | ONDERLAW, LLC |
| PARKER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-06874 | ONDERLAW, LLC |
| PARKER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-05678 | ONDERLAW, LLC |
| PARKER, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-07552 | ONDERLAW, LLC |
| PARKHURST, VERLA | NJ - USDC for the District of New Jersey | 3:18-cv-13787 | ONDERLAW, LLC |
| PARKINSON, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-00215 | ONDERLAW, LLC |
| PARKMAN, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-01883 | ONDERLAW, LLC |
| PARKS, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-09528 | ONDERLAW, LLC |
| PARKS, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-02979 | ONDERLAW, LLC |
| PARKS, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-06626 | ONDERLAW, LLC |
| PARKS, ELLA | NJ - USDC for the District of New Jersey | 3:20-cv-20613 | ONDERLAW, LLC |
| PARMELEE, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-05404 | ONDERLAW, LLC |
| PARMENTIER, HEIDI | NJ - USDC for the District of New Jersey | 3:17-cv-01935 | ONDERLAW, LLC |
| PARNITZKE, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-10354 | ONDERLAW, LLC |
| PARRIGIN, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-08791 | ONDERLAW, LLC |
| PARRILLA, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-11112 | ONDERLAW, LLC |
| PARRIS, KENDRA | NJ - USDC for the District of New Jersey | 3:21-cv-09004 | ONDERLAW, LLC |
| PARRISH, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-05760 | ONDERLAW, LLC |
| PARRISH, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-13090 | ONDERLAW, LLC |
| PARSONS, CHASTITY | NJ - USDC for the District of New Jersey | 3:21-cv-07019 | ONDERLAW, LLC |
| PARSONS, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-09316 | ONDERLAW, LLC |
| PARSONS, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-09885 | ONDERLAW, LLC |
| PARSONS, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-06810 | ONDERLAW, LLC |
| PARSONS, NICKI | NJ - USDC for the District of New Jersey | 3:17-cv-09779 | ONDERLAW, LLC |
| PARSONS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-08577 | ONDERLAW, LLC |
| PARTON, RUTHANNE | NJ - USDC for the District of New Jersey | 3:18-cv-10089 | ONDERLAW, LLC |
| PARTRIDGE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-08976 | ONDERLAW, LLC |
| PAS, CARLA | NJ - USDC for the District of New Jersey | 3:21-cv-06613 | ONDERLAW, LLC |
| PASCHALL, ELIZABETH | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| PASHA, MARSHA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| PASQUARELLI, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-11119 | ONDERLAW, LLC |
| PASS, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-01779 | ONDERLAW, LLC |
| PASS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:18-cv-03094 | ONDERLAW, LLC |
| PASSIO, REGINA | NJ - USDC for the District of New Jersey | 3:21-cv-01829 | ONDERLAW, LLC |
| PASTORI, VERONIQUE | NJ - USDC for the District of New Jersey | 3:20-cv-14948 | ONDERLAW, LLC |
| PATAKY, MAGDA | NJ - USDC for the District of New Jersey | 3:21-cv-07487 | ONDERLAW, LLC |
| PATALIK, CHERIE | NJ - USDC for the District of New Jersey | 3:21-cv-09400 | ONDERLAW, LLC |
| PATE, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-08061 | ONDERLAW, LLC |
| PATE, RUBY | NJ - USDC for the District of New Jersey | 3:18-cv-15345 | ONDERLAW, LLC |
| PATE, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-08915 | ONDERLAW, LLC |
| PATEL, CHANDRKLEKHA | NJ - USDC for the District of New Jersey | 3:21-cv-05176 | ONDERLAW, LLC |
| PATEL, JAINA | NJ - USDC for the District of New Jersey | 3:21-cv-09890 | ONDERLAW, LLC |
| PATEL, SUDHA | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| PATISHNOCK, ROBERTA | NJ - USDC for the District of New Jersey | 3:19-cv-08535 | ONDERLAW, LLC |
| PATMORE, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-08339 | ONDERLAW, LLC |
| PATRICK, CLARA | NJ - USDC for the District of New Jersey | 3:20-cv-10188 | ONDERLAW, LLC |
| PATRICK, JOLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-08861 | ONDERLAW, LLC |
| PATTERSON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-02455 | ONDERLAW, LLC |
| PATTERSON, JEWELLENE | NJ - USDC for the District of New Jersey | 3:18-cv-13912 | ONDERLAW, LLC |
| PATTERSON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-06232 | ONDERLAW, LLC |
| PATTERSON, PENELOPE | NJ - USDC for the District of New Jersey | 3:20-cv-05405 | ONDERLAW, LLC |
| PATTERSON, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-02673 | ONDERLAW, LLC |
| PATTERSON, SHERRILL | NJ - USDC for the District of New Jersey | 3:20-cv-20716 | ONDERLAW, LLC |
| PATTERSON, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-12456 | ONDERLAW, LLC |
| PATTERSON, SUZANNE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| PATTERSON, SUZANNE | NJ - USDC for the District of New Jersey | 3:17-cv-09271 | ONDERLAW, LLC |
| PATTERSON, SUZANNE | NJ - USDC for the District of New Jersey | 3:17-cv-09271 | ONDERLAW, LLC |
| PATTERSON, SUZANNE | NJ - USDC for the District of New Jersey | 3:17-cv-09271 | ONDERLAW, LLC |
| PATTERSON, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-18227 | ONDERLAW, LLC |
| PATTERSON, VICKI | NJ - USDC for the District of New Jersey | 3:17-cv-09902 | ONDERLAW, LLC |
| PATTI, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-09414 | ONDERLAW, LLC |
| PATTON, CALVET | NJ - USDC for the District of New Jersey | 3:21-cv-09535 | ONDERLAW, LLC |
| PATTON, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-18162 | ONDERLAW, LLC |
| PATTON, JESSIE | NJ - USDC for the District of New Jersey | 3:21-cv-09299 | ONDERLAW, LLC |
| PAUL, EVA | NJ - USDC for the District of New Jersey | 3:21-cv-03308 | ONDERLAW, LLC |
| PAULETTE, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-02180 | ONDERLAW, LLC |
| PAULEY, ROSEMARY | NJ - USDC for the District of New Jersey | 3:21-cv-05142 | ONDERLAW, LLC |
| PAULSON, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-09913 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PAULSON, REINA | NJ - USDC for the District of New Jersey | 3:19-cv-19564 | ONDERLAW, LLC |
| PAULSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-06239 | ONDERLAW, LLC |
| PAULSON, TERESA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | ONDERLAW, LLC |
| PAVEY, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-08070 | ONDERLAW, LLC |
| PAVLIK, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-09926 | ONDERLAW, LLC |
| PAWELCZYK, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-15341 | ONDERLAW, LLC |
| PAWLICKI, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-08318 | ONDERLAW, LLC |
| PAXMAN, LYNDA | NJ - USDC for the District of New Jersey | 3:18-cv-05124 | ONDERLAW, LLC |
| PAXTON, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-05584 | ONDERLAW, LLC |
| PAXTON, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-03144 | ONDERLAW, LLC |
| PAYER, GABRIELE | NJ - USDC for the District of New Jersey | 3:18-cv-05548 | ONDERLAW, LLC |
| PAYNE, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-09853 | ONDERLAW, LLC |
| PAYNE, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-03145 | ONDERLAW, LLC |
| PAYNE, DARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-09868 | ONDERLAW, LLC |
| PAYNE, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-16379 | ONDERLAW, LLC |
| PAYNE, GINA | NJ - USDC for the District of New Jersey | 3:18-cv-12557 | ONDERLAW, LLC |
| PAYNE, LOIS | NJ - USDC for the District of New Jersey | 3:18-cv-09367 | ONDERLAW, LLC |
| PAYNE, MARY | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| PAYNE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-07654 | ONDERLAW, LLC |
| PAYNE, TUCHLIN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| PAYTE, LORIE | NJ - USDC for the District of New Jersey | 3:21-cv-01603 | ONDERLAW, LLC |
| PAYTON, MALISSA | NJ - USDC for the District of New Jersey | 3:21-cv-17454 | ONDERLAW, LLC |
| PAZEN, THEA | NJ - USDC for the District of New Jersey | 3:21-cv-06827 | ONDERLAW, LLC |
| PEACE, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-04428 | ONDERLAW, LLC |
| PEACE, SHEILA | NJ - USDC for the District of New Jersey | 3:19-cv-20036 | ONDERLAW, LLC |
| PEAK, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-17601 | ONDERLAW, LLC |
| PEARCE, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-06567 | ONDERLAW, LLC |
| PEARCE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-00006 | ONDERLAW, LLC |
| PEARSON, EUGENIA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| PEARSON, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-10090 | ONDERLAW, LLC |
| PEARSON, KELLY | NJ - USDC for the District of New Jersey | 3:19-cv-21229 | ONDERLAW, LLC |
| PEARSON, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-05756 | ONDERLAW, LLC |
| PEARSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-09576 | ONDERLAW, LLC |
| PEARTREE, EVA | NJ - USDC for the District of New Jersey | 3:19-cv-10961 | ONDERLAW, LLC |
| PECARSKY, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:21-cv-08268 | ONDERLAW, LLC |
| PECKHAM, JOYAL | NJ - USDC for the District of New Jersey | 3:20-cv-02731 | ONDERLAW, LLC |
| PECOT, ROBERTA | NJ - USDC for the District of New Jersey | 3:21-cv-04249 | ONDERLAW, LLC |
| PEDERSEN, CARA | NJ - USDC for the District of New Jersey | 3:21-cv-04829 | ONDERLAW, LLC |
| PEDIGO, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-09746 | ONDERLAW, LLC |
| PEDRONI, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-08392 | ONDERLAW, LLC |
| PEELER, KIM | NJ - USDC for the District of New Jersey | 3:18-cv-02702 | ONDERLAW, LLC |
| PEHLE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-12961 | ONDERLAW, LLC |
| PEIRCE, VALERIE | NJ - USDC for the District of New Jersey | 3:18-cv-13593 | ONDERLAW, LLC |
| PEKAR, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-05232 | ONDERLAW, LLC |
| PELTZER-MCGOIE, EVA | NJ - USDC for the District of New Jersey | 3:20-cv-07829 | ONDERLAW, LLC |
| PENDERGAST, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-10477 | ONDERLAW, LLC |
| PENDLETON, BARBARA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| PENDLEY, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-08278 | ONDERLAW, LLC |
| PENN, DIANE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| PENNINGTON, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-20002 | ONDERLAW, LLC |
| PENTECOST, ANGLIA | NJ - USDC for the District of New Jersey | 3:17-cv-07959 | ONDERLAW, LLC |
| PERA, CHRISTA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| PERARCE, MELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-01224 | ONDERLAW, LLC |
| PERC, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-00007 | ONDERLAW, LLC |
| PERDOMO, KINSEY | NJ - USDC for the District of New Jersey | 3:21-cv-02699 | ONDERLAW, LLC |
| PERDUE, PENNY | NJ - USDC for the District of New Jersey | 3:21-cv-01997 | ONDERLAW, LLC |
| PEREGRINA, FELICIA | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | ONDERLAW, LLC |
| PEREZ, BELINDA | NJ - USDC for the District of New Jersey | 3:18-cv-13971 | ONDERLAW, LLC |
| PEREZ, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-04832 | ONDERLAW, LLC |
| PEREZ, DAJON | NJ - USDC for the District of New Jersey | 3:18-cv-04988 | ONDERLAW, LLC |
| PEREZ, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-04867 | ONDERLAW, LLC |
| PEREZ, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06563 | ONDERLAW, LLC |
| PEREZ, SOPHIA | NJ - USDC for the District of New Jersey | 3:20-cv-00063 | ONDERLAW, LLC |
| PEREZ-HUDSON, GABRIELA | NJ - USDC for the District of New Jersey | 3:21-cv-05482 | ONDERLAW, LLC |
| PERIGO, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-01645 | ONDERLAW, LLC |
| PERKINS, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-03808 | ONDERLAW, LLC |
| PERKINS, EDNA | NJ - USDC for the District of New Jersey | 3:21-cv-16963 | ONDERLAW, LLC |
| PERKINS, MARIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-09741 | ONDERLAW, LLC |
| PERKINS, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-09316 | ONDERLAW, LLC |
| PERKINS, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-01942 | ONDERLAW, LLC |
| PERLMAN, GAIL | NJ - USDC for the District of New Jersey | 3:19-cv-10153 | ONDERLAW, LLC |
| PERREIRA, MEGHAN | NJ - USDC for the District of New Jersey | 3:21-cv-05057 | ONDERLAW, LLC |
| PERRI, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09317 | ONDERLAW, LLC |
| PERRY, ALMETRA | NJ - USDC for the District of New Jersey | 3:17-cv-10988 | ONDERLAW, LLC |
| PERRY, CATHY | NJ - USDC for the District of New Jersey | 3:20-cv-06473 | ONDERLAW, LLC |
| PERRY, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-12408 | ONDERLAW, LLC |
| PERRY, DEBORAH | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| PERRY, DOROTHY | MO - Circuit Court - City of St. Louis | 1522-CC-00792 | ONDERLAW, LLC |
| PERRY, EARNESTINE | NJ - USDC for the District of New Jersey | 3:20-cv-15399 | ONDERLAW, LLC |
| PERRY, JOQUAYLA | NJ - USDC for the District of New Jersey | 3:21-cv-05631 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PERRY, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-00762 | ONDERLAW, LLC |
| PERRY, JULIA | NJ - USDC for the District of New Jersey | 3:21-cv-08770 | ONDERLAW, LLC |
| PERRY, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-04056 | ONDERLAW, LLC |
| PERRY, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-09085 | ONDERLAW, LLC |
| PERRY, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-08887 | ONDERLAW, LLC |
| PERRY, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-17604 | ONDERLAW, LLC |
| PERRY, TREVA | NJ - USDC for the District of New Jersey | 3:17-cv-12371 | ONDERLAW, LLC |
| PERSICK, EDNA | NJ - USDC for the District of New Jersey | 3:21-cv-08678 | ONDERLAW, LLC |
| PERU, DELORES | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| PESTELL, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-06203 | ONDERLAW, LLC |
| PETER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-05287 | ONDERLAW, LLC |
| PETERS, BELINDA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | ONDERLAW, LLC |
| PETERS, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-00008 | ONDERLAW, LLC |
| PETERSEN, JANA | NJ - USDC for the District of New Jersey | 3:17-cv-01971 | ONDERLAW, LLC |
| PETERSON, CATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-09891 | ONDERLAW, LLC |
| PETERSON, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-09639 | ONDERLAW, LLC |
| PETERSON, KARIN | NJ - USDC for the District of New Jersey | 3:19-cv-10155 | ONDERLAW, LLC |
| PETERSON, LILIAN | NJ - USDC for the District of New Jersey | 3:21-cv-06104 | ONDERLAW, LLC |
| PETERSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-02418 | ONDERLAW, LLC |
| PETERSON, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-10664 | ONDERLAW, LLC |
| PETRICCIOLLI, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-03195 | ONDERLAW, LLC |
| PETRIE, CHRISTINA | NJ - USDC for the District of New Jersey | 3:17-cv-11150 | ONDERLAW, LLC |
| PETRO, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-04768 | ONDERLAW, LLC |
| PETROVANI, NICOLA | NJ - USDC for the District of New Jersey | 3:20-cv-20710 | ONDERLAW, LLC |
| PETROVEY, LORRAINE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| PETRY, JAMIE | NJ - USDC for the District of New Jersey | 3:20-cv-04395 | ONDERLAW, LLC |
| PETTIES, DEZBA | NJ - USDC for the District of New Jersey | 3:21-cv-03147 | ONDERLAW, LLC |
| PETTIT, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| PETTY, RUBY | NJ - USDC for the District of New Jersey | 3:18-cv-15645 | ONDERLAW, LLC |
| PETTY, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-16098 | ONDERLAW, LLC |
| PFEIFER, JOAN | MO - Circuit Court - City of St. Louis | 1722-CC10919 | ONDERLAW, LLC |
| PFEIFFER, DANIELLE | NJ - USDC for the District of New Jersey | 3:21-cv-03487 | ONDERLAW, LLC |
| PFRENZINGER, HARRIET | NJ - USDC for the District of New Jersey | 3:20-cv-05110 | ONDERLAW, LLC |
| PHELPS, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-02935 | ONDERLAW, LLC |
| PHILLIPS, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-06423 | ONDERLAW, LLC |
| PHILLIPS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-00358 | ONDERLAW, LLC |
| PHILLIPS, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-14986 | ONDERLAW, LLC |
| PHILLIPS, CHERIE | NJ - USDC for the District of New Jersey | 3:21-cv-08114 | ONDERLAW, LLC |
| PHILLIPS, CONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-03484 | ONDERLAW, LLC |
| PHILLIPS, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-19894 | ONDERLAW, LLC |
| PHILLIPS, EMY | NJ - USDC for the District of New Jersey | 3:21-cv-01499 | ONDERLAW, LLC |
| PHILLIPS, FAYE | NJ - USDC for the District of New Jersey | 3:20-cv-08514 | ONDERLAW, LLC |
| PHILLIPS, GERALDINE | NJ - USDC for the District of New Jersey | 3:21-cv-06485 | ONDERLAW, LLC |
| PHILLIPS, IRENE | NJ - USDC for the District of New Jersey | 3:20-cv-07745 | ONDERLAW, LLC |
| PHILLIPS, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-04271 | ONDERLAW, LLC |
| PHILLIPS, JOANN | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| PHILLIPS, LOUISE | NJ - USDC for the District of New Jersey | 3:19-cv-00009 | ONDERLAW, LLC |
| PHILLIPS, MELDA | NJ - USDC for the District of New Jersey | 3:21-cv-04637 | ONDERLAW, LLC |
| PHILLIPS, MESHI | NJ - USDC for the District of New Jersey | 3:20-cv-09927 | ONDERLAW, LLC |
| PHILLIPS, ROBYN | NJ - USDC for the District of New Jersey | 3:19-cv-15334 | ONDERLAW, LLC |
| PHILLIPS, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-10651 | ONDERLAW, LLC |
| PHILLIPS, TAMI | NJ - USDC for the District of New Jersey | 3:17-cv-08349 | ONDERLAW, LLC |
| PHILLIPS, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-02037 | ONDERLAW, LLC |
| PHILLIPS, WILMA | NJ - USDC for the District of New Jersey | 3:21-cv-07908 | ONDERLAW, LLC |
| PHYLLIS KENNEY | NJ - USDC for the District of New Jersey | 3:21-cv-18314 | ONDERLAW, LLC |
| PIASCZYK, EROLETTA | NJ - USDC for the District of New Jersey | 3:18-cv-03391 | ONDERLAW, LLC |
| PIATT-RUTLEDGE, SHANNON | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| PICCIANO, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-04424 | ONDERLAW, LLC |
| PICKARD, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-04882 | ONDERLAW, LLC |
| PICKLE, MARY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| PIEL, DORCAS | NJ - USDC for the District of New Jersey | 3:21-cv-08825 | ONDERLAW, LLC |
| PIEPER, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-04348 | ONDERLAW, LLC |
| PIERCE, DEANNA | NJ - USDC for the District of New Jersey | 3:17-cv-09578 | ONDERLAW, LLC |
| PIERCE, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-06594 | ONDERLAW, LLC |
| PIERCE, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-10892 | ONDERLAW, LLC |
| PIERCE, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-05849 | ONDERLAW, LLC |
| PIERCE, SHARYN | NJ - USDC for the District of New Jersey | 3:21-cv-04244 | ONDERLAW, LLC |
| PIETSCH, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-16154 | ONDERLAW, LLC |
| PIETZKE, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-19139 | ONDERLAW, LLC |
| PILCHER, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-08022 | ONDERLAW, LLC |
| PILKINGTON, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-09385 | ONDERLAW, LLC |
| PILLE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-00010 | ONDERLAW, LLC |
| PIMENTEL, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-02968 | ONDERLAW, LLC |
| PINCHELN, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-07555 | ONDERLAW, LLC |
| PINE, NICOLE | NJ - USDC for the District of New Jersey | 3:21-cv-10666 | ONDERLAW, LLC |
| PINEDA, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-06617 | ONDERLAW, LLC |
| PINEDA, ISIDORA | NJ - USDC for the District of New Jersey | 3:20-cv-20615 | ONDERLAW, LLC |
| PINKSTON, ADRIENNE | NJ - USDC for the District of New Jersey | 3:21-cv-02053 | ONDERLAW, LLC |
| PINO, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-09928 | ONDERLAW, LLC |
| PINTO, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-09472 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PIPER, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | ONDERLAW, LLC |
| PIPER, JUANADYNE | NJ - USDC for the District of New Jersey | 3:21-cv-01479 | ONDERLAW, LLC |
| PIPER, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-19999 | ONDERLAW, LLC |
| PIPKIN, DELORES | NJ - USDC for the District of New Jersey | 3:21-cv-01830 | ONDERLAW, LLC |
| PIPKIN, EVELYN | NJ - USDC for the District of New Jersey | 3:18-cv-13529 | ONDERLAW, LLC |
| PIPKINS, FELICE | NJ - USDC for the District of New Jersey | 3:21-cv-05519 | ONDERLAW, LLC |
| PIQUE, CALLEY | NJ - USDC for the District of New Jersey | 3:20-cv-00004 | ONDERLAW, LLC |
| PISANO, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-18316 | ONDERLAW, LLC |
| PISH, KRISTI | NJ - USDC for the District of New Jersey | 3:21-cv-17607 | ONDERLAW, LLC |
| PITCOCK, PENNY | NJ - USDC for the District of New Jersey | 3:21-cv-04092 | ONDERLAW, LLC |
| PITEO, JEAN | NJ - USDC for the District of New Jersey | 3:17-cv-05217 | ONDERLAW, LLC |
| PITTMAN, KALONI | NJ - USDC for the District of New Jersey | 3:21-cv-02865 | ONDERLAW, LLC |
| PITTMAN, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-05963 | ONDERLAW, LLC |
| PITTMAN, LIZZIE | NJ - USDC for the District of New Jersey | 3:20-cv-14919 | ONDERLAW, LLC |
| PITTS, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-05882 | ONDERLAW, LLC |
| PITTS, ERIN | NJ - USDC for the District of New Jersey | 3:21-cv-07934 | ONDERLAW, LLC |
| PITTS, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-06190 | ONDERLAW, LLC |
| PITTSLEY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-05406 | ONDERLAW, LLC |
| PIZON, MARTA | NJ - USDC for the District of New Jersey | 3:21-cv-01607 | ONDERLAW, LLC |
| PLANK, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-06951 | ONDERLAW, LLC |
| PLANK, SUSAN | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| PLANTE, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-10692 | ONDERLAW, LLC |
| PLANTE, CLAIRE | NJ - USDC for the District of New Jersey | 3:20-cv-07235 | ONDERLAW, LLC |
| PLASCENCIA, VERONICA | NJ - USDC for the District of New Jersey | 3:20-cv-20730 | ONDERLAW, LLC |
| PLATER, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-02162 | ONDERLAW, LLC |
| PLATT, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-09086 | ONDERLAW, LLC |
| PLEDGER, JANA | NJ - USDC for the District of New Jersey | 3:21-cv-01465 | ONDERLAW, LLC |
| PLEFREY, MARY LOU | NJ - USDC for the District of New Jersey | 3:21-cv-06478 | ONDERLAW, LLC |
| PLENERT, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-01600 | ONDERLAW, LLC |
| PLETSCH, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-09641 | ONDERLAW, LLC |
| PLEW, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-12220 | ONDERLAW, LLC |
| PLEXICO, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-20942 | ONDERLAW, LLC |
| PLITT, KATHLEEN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| PLONT, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-18164 | ONDERLAW, LLC |
| PLOTT, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-12590 | ONDERLAW, LLC |
| PLOWMAN, BILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-06620 | ONDERLAW, LLC |
| PLUBELL, DENISE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| PLUM, LYNDA | NJ - USDC for the District of New Jersey | 3:19-cv-21670 | ONDERLAW, LLC |
| PLUMMER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-04345 | ONDERLAW, LLC |
| PODGORSKI, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-09651 | ONDERLAW, LLC |
| PODNOS, JOAN | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| POE, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-02305 | ONDERLAW, LLC |
| POINTER, DARCELLE | NJ - USDC for the District of New Jersey | 3:20-cv-12965 | ONDERLAW, LLC |
| POLAND, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-01193 | ONDERLAW, LLC |
| POLINICE, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-06643 | ONDERLAW, LLC |
| POLINSKI, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-05507 | ONDERLAW, LLC |
| POLIZZI, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-13962 | ONDERLAW, LLC |
| POLK, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-09210 | ONDERLAW, LLC |
| POLK, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-13915 | ONDERLAW, LLC |
| POLLARD, GENEVA | NJ - USDC for the District of New Jersey | 3:20-cv-00561 | ONDERLAW, LLC |
| POLLARD, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06380 | ONDERLAW, LLC |
| POLLICK, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-00065 | ONDERLAW, LLC |
| POLLORENO, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-02840 | ONDERLAW, LLC |
| POLLY SHUMAN | NJ - USDC for the District of New Jersey | 3:21-cv-18389 | ONDERLAW, LLC |
| POLLY, HELENE | NJ - USDC for the District of New Jersey | 3:17-cv-08350 | ONDERLAW, LLC |
| POMPA, ORALIA | NJ - USDC for the District of New Jersey | 3:19-cv-06942 | ONDERLAW, LLC |
| PONCE, AGNES | NJ - USDC for the District of New Jersey | 3:21-cv-04888 | ONDERLAW, LLC |
| PONDER, ALICIA | NJ - USDC for the District of New Jersey | 3:21-cv-05869 | ONDERLAW, LLC |
| PONDER, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-06581 | ONDERLAW, LLC |
| PONDER, GINNY | NJ - USDC for the District of New Jersey | 3:18-cv-15471 | ONDERLAW, LLC |
| PONDER, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-04343 | ONDERLAW, LLC |
| POOLE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-03974 | ONDERLAW, LLC |
| POOLE, DAISY | NJ - USDC for the District of New Jersey | 3:20-cv-04880 | ONDERLAW, LLC |
| POPOV, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-00799 | ONDERLAW, LLC |
| POPP, EILEEN | NJ - USDC for the District of New Jersey | 3:21-cv-09352 | ONDERLAW, LLC |
| POREDA, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-06813 | ONDERLAW, LLC |
| PORTEOUS, HEIDI | NJ - USDC for the District of New Jersey | 3:18-cv-01369 | ONDERLAW, LLC |
| PORTER, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:21-cv-03329 | ONDERLAW, LLC |
| PORTER, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-06210 | ONDERLAW, LLC |
| PORTER, MISTY | NJ - USDC for the District of New Jersey | 3:19-cv-22207 | ONDERLAW, LLC |
| PORTER, RUBY | NJ - USDC for the District of New Jersey | 3:17-cv-08215 | ONDERLAW, LLC |
| PORTER, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-03970 | ONDERLAW, LLC |
| PORTERFIELD, MARION | NJ - USDC for the District of New Jersey | 3:21-cv-06843 | ONDERLAW, LLC |
| PORTILLO, YOLANDA | NJ - USDC for the District of New Jersey | 3:21-cv-09708 | ONDERLAW, LLC |
| POSEY, JANNAE | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | ONDERLAW, LLC |
| POSO, TANYA | NJ - USDC for the District of New Jersey | 3:21-cv-05600 | ONDERLAW, LLC |
| POSS, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-00354 | ONDERLAW, LLC |
| POSTON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-04111 | ONDERLAW, LLC |
| POTEET, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-05470 | ONDERLAW, LLC |
| POTTER, MINNIE | NJ - USDC for the District of New Jersey | 3:21-cv-09282 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| POTTER, SUE | NJ - USDC for the District of New Jersey | 3:21-cv-07809 | ONDERLAW, LLC |
| POTTS, ANNETTE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| POTTS, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-14041 | ONDERLAW, LLC |
| POTTS, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-05407 | ONDERLAW, LLC |
| POULIN, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-09320 | ONDERLAW, LLC |
| POVERELLI, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-02194 | ONDERLAW, LLC |
| POWELL, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-07751 | ONDERLAW, LLC |
| POWELL, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-11096 | ONDERLAW, LLC |
| POWELL, CHARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-01489 | ONDERLAW, LLC |
| POWELL, GENEVA | NJ - USDC for the District of New Jersey | 3:21-cv-08253 | ONDERLAW, LLC |
| POWELL, GEORGINA | NJ - USDC for the District of New Jersey | 3:21-cv-05303 | ONDERLAW, LLC |
| POWELL, JOHNQUNELL | NJ - USDC for the District of New Jersey | 3:20-cv-13739 | ONDERLAW, LLC |
| POWELL, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-05408 | ONDERLAW, LLC |
| POWELL, NANCY | CA - Superior Court - San Bernardino County | CIVDS1721453 | ONDERLAW, LLC |
| POWELL, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | ONDERLAW, LLC |
| POWELL, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-13215 | ONDERLAW, LLC |
| POWELL, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-06463 | ONDERLAW, LLC |
| POWELL-PARK, ERIKA | NJ - USDC for the District of New Jersey | 3:21-cv-01157 | ONDERLAW, LLC |
| POWER, ESTELL | NJ - USDC for the District of New Jersey | 3:21-cv-01472 | ONDERLAW, LLC |
| POWERS, CHRISTINA | NJ - USDC for the District of New Jersey | 3:19-cv-13058 | ONDERLAW, LLC |
| POWERS, ELOISE | NJ - USDC for the District of New Jersey | 3:17-cv-10471 | ONDERLAW, LLC |
| POWERS, JEAN | NJ - USDC for the District of New Jersey | 3:18-cv-03601 | ONDERLAW, LLC |
| POWERS, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-04606 | ONDERLAW, LLC |
| POWERS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-08832 | ONDERLAW, LLC |
| POWERS, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-09901 | ONDERLAW, LLC |
| POWERS, SONDA | NJ - USDC for the District of New Jersey | 3:21-cv-01580 | ONDERLAW, LLC |
| POWERS, STACY | NJ - USDC for the District of New Jersey | 3:17-cv-09274 | ONDERLAW, LLC |
| POWERS, STACY | NJ - USDC for the District of New Jersey | 3:17-cv-09274 | ONDERLAW, LLC |
| POWERS, STACY | NJ - USDC for the District of New Jersey | 3:17-cv-09274 | ONDERLAW, LLC |
| POYNTER, MELINDA | NJ - USDC for the District of New Jersey | 3:17-cv-08756 | ONDERLAW, LLC |
| POZARSKI, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-07989 | ONDERLAW, LLC |
| PRACK, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-01486 | ONDERLAW, LLC |
| PRADOS, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-06706 | ONDERLAW, LLC |
| PRATER, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-05228 | ONDERLAW, LLC |
| PRATT, REGINA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| PRATT, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-01890 | ONDERLAW, LLC |
| PRAVATA, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-09494 | ONDERLAW, LLC |
| PRAY, GALE | NJ - USDC for the District of New Jersey | 3:19-cv-08115 | ONDERLAW, LLC |
| PREDDY, LILLIAN | NJ - USDC for the District of New Jersey | 3:19-cv-12132 | ONDERLAW, LLC |
| PREGLER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-15354 | ONDERLAW, LLC |
| PRESBERRY, DIONNE | NJ - USDC for the District of New Jersey | 3:21-cv-08222 | ONDERLAW, LLC |
| PRESTON, CHLOE | NJ - USDC for the District of New Jersey | 3:21-cv-05254 | ONDERLAW, LLC |
| PRESTON, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-17288 | ONDERLAW, LLC |
| PRESWORSKY, PAULA | NJ - USDC for the District of New Jersey | 3:17-cv-08770 | ONDERLAW, LLC |
| PREZWODEK, JANICE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| PRICE, ESTELLA | NJ - USDC for the District of New Jersey | 3:19-cv-10152 | ONDERLAW, LLC |
| PRICE, GINGER | NJ - USDC for the District of New Jersey | 3:21-cv-07524 | ONDERLAW, LLC |
| PRICE, INEZ | NJ - USDC for the District of New Jersey | 3:17-cv-11193 | ONDERLAW, LLC |
| PRICE, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-04251 | ONDERLAW, LLC |
| PRICE, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-01536 | ONDERLAW, LLC |
| PRICE, LA SHAWN | NJ - USDC for the District of New Jersey | 3:19-cv-19098 | ONDERLAW, LLC |
| PRICE, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-10668 | ONDERLAW, LLC |
| PRICE, MARJORIE | NJ - USDC for the District of New Jersey | 3:21-cv-02992 | ONDERLAW, LLC |
| PRICE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-14732 | ONDERLAW, LLC |
| PRIEL, ANDY | NJ - USDC for the District of New Jersey | 3:21-cv-06469 | ONDERLAW, LLC |
| PRIEST, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-06091 | ONDERLAW, LLC |
| PRIMMER, JEANNETTE | NJ - USDC for the District of New Jersey | 3:17-cv-09647 | ONDERLAW, LLC |
| PRINCE, BRENDA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| PRINCE, JUNE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| PRINCE, PATTI | NJ - USDC for the District of New Jersey | 3:21-cv-05536 | ONDERLAW, LLC |
| PRINGLE, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-05558 | ONDERLAW, LLC |
| PRITCHETT, JESSICA | NJ - USDC for the District of New Jersey | 3:18-cv-15472 | ONDERLAW, LLC |
| PROCTOR, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-09759 | ONDERLAW, LLC |
| PROUTT, NIKKISHIA | NJ - USDC for the District of New Jersey | 3:21-cv-08632 | ONDERLAW, LLC |
| PROVINCE, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-04851 | ONDERLAW, LLC |
| PRYOR, BERTHA | NJ - USDC for the District of New Jersey | 3:17-cv-11181 | ONDERLAW, LLC |
| PRYOR, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-04827 | ONDERLAW, LLC |
| PRYOR, HEIDI | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| PRYSLAK, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-05966 | ONDERLAW, LLC |
| PRZYSTUP, BETH | NJ - USDC for the District of New Jersey | 3:21-cv-06217 | ONDERLAW, LLC |
| PUCKETT, ASHLEY | NJ - USDC for the District of New Jersey | 3:21-cv-09840 | ONDERLAW, LLC |
| PUCKETT, JOELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-08229 | ONDERLAW, LLC |
| PUCKETT, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-02621 | ONDERLAW, LLC |
| PUFFENBARGER, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-09361 | ONDERLAW, LLC |
| PUGH, BARBARA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| PUGH, ROSETTA | NJ - USDC for the District of New Jersey | 3:21-cv-06667 | ONDERLAW, LLC |
| PUGLISSI, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-09914 | ONDERLAW, LLC |
| PULIDO, TERRI | NJ - USDC for the District of New Jersey | 3:21-cv-06558 | ONDERLAW, LLC |
| PULLEN, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-09000 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PULLIAM, VELMA | NJ - USDC for the District of New Jersey | 3:18-cv-08738 | ONDERLAW, LLC |
| PULVER, HEATHER | NJ - USDC for the District of New Jersey | 3:21-cv-09634 | ONDERLAW, LLC |
| PUNIHAOLE, CECILIA | NJ - USDC for the District of New Jersey | 3:21-cv-09820 | ONDERLAW, LLC |
| PURDY, JANICE | MO - Circuit Court - City of St. Louis | 1822-CC11165 | ONDERLAW, LLC |
| PURDY-LEDFORD, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-09929 | ONDERLAW, LLC |
| PURVIS, VALENE | NJ - USDC for the District of New Jersey | 3:21-cv-06913 | ONDERLAW, LLC |
| PURYEAR, ANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-05045 | ONDERLAW, LLC |
| PURYEAR, DORA | NJ - USDC for the District of New Jersey | 3:20-cv-20725 | ONDERLAW, LLC |
| PUSATERI, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-03099 | ONDERLAW, LLC |
| PUSEY, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-08653 | ONDERLAW, LLC |
| PUSHARD, SHELLY | NJ - USDC for the District of New Jersey | 3:18-cv-11032 | ONDERLAW, LLC |
| PUTMAN, GERALDINE | NJ - USDC for the District of New Jersey | 3:21-cv-06866 | ONDERLAW, LLC |
| PUZAK, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-03619 | ONDERLAW, LLC |
| PYNE, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-06292 | ONDERLAW, LLC |
| QADEER, NADIA | NJ - USDC for the District of New Jersey | 3:17-cv-11096 | ONDERLAW, LLC |
| QUARLES, DELORES | NJ - USDC for the District of New Jersey | 3:19-cv-20714 | ONDERLAW, LLC |
| QUARLES, MARY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| QUAVE, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-02457 | ONDERLAW, LLC |
| QUEEN, MCMILLIAN | NJ - USDC for the District of New Jersey | 3:21-cv-06385 | ONDERLAW, LLC |
| QUIGG, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-01000 | ONDERLAW, LLC |
| QUIJANO, PACITA | NJ - USDC for the District of New Jersey | 3:21-cv-08164 | ONDERLAW, LLC |
| QUIJENCIO, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-17784 | ONDERLAW, LLC |
| QUILLEN, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-13257 | ONDERLAW, LLC |
| QUINION, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-09211 | ONDERLAW, LLC |
| QUINLEY, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-03731 | ONDERLAW, LLC |
| QUINLIVAN, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-01888 | ONDERLAW, LLC |
| QUINONES-GARCIA, GEORGINA | NJ - USDC for the District of New Jersey | 3:21-cv-07042 | ONDERLAW, LLC |
| QUINONEZ, YOLANDA | NJ - USDC for the District of New Jersey | 3:21-cv-02969 | ONDERLAW, LLC |
| QUINTANA, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-04132 | ONDERLAW, LLC |
| QUINTERO, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-09518 | ONDERLAW, LLC |
| QUINTON, JESSICA | NJ - USDC for the District of New Jersey | 3:17-cv-09581 | ONDERLAW, LLC |
| QUIRK, RAMONA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| QUIROZ, CORINA | NJ - USDC for the District of New Jersey | 3:21-cv-07960 | ONDERLAW, LLC |
| QUIROZ, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-05990 | ONDERLAW, LLC |
| QUISENBERRY, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-04066 | ONDERLAW, LLC |
| RABE, DOTTIE | NJ - USDC for the District of New Jersey | 3:20-cv-11106 | ONDERLAW, LLC |
| RABY, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-02751 | ONDERLAW, LLC |
| RACHICK, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-09847 | ONDERLAW, LLC |
| RACKOW, JANET | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| RADAR, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-07856 | ONDERLAW, LLC |
| RADCLIFFE, GIANNINA | NJ - USDC for the District of New Jersey | 3:19-cv-20045 | ONDERLAW, LLC |
| RADEMACHER, ANNE | NJ - USDC for the District of New Jersey | 3:20-cv-09932 | ONDERLAW, LLC |
| RADEMACHER-HAMILTON, TRACEY | NJ - USDC for the District of New Jersey | 3:17-cv-09649 | ONDERLAW, LLC |
| RADER, MILDRED | NJ - USDC for the District of New Jersey | 3:21-cv-08252 | ONDERLAW, LLC |
| RADFORD, BRIDGET | NJ - USDC for the District of New Jersey | 3:21-cv-06004 | ONDERLAW, LLC |
| RADILOFF, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-05779 | ONDERLAW, LLC |
| RAFIDI, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-03615 | ONDERLAW, LLC |
| RAGER, LANA | NJ - USDC for the District of New Jersey | 3:21-cv-08795 | ONDERLAW, LLC |
| RAGO, KRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-01002 | ONDERLAW, LLC |
| RAGONE, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-00428 | ONDERLAW, LLC |
| RAHMAAN, KLALIHAH | NJ - USDC for the District of New Jersey | 3:17-cv-09911 | ONDERLAW, LLC |
| RAIHER, MANDE | NJ - USDC for the District of New Jersey | 3:21-cv-07299 | ONDERLAW, LLC |
| RAINER, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-03888 | ONDERLAW, LLC |
| RAINER, KIM | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| RAINES, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-02400 | ONDERLAW, LLC |
| RAINEY, BEATRICE | NJ - USDC for the District of New Jersey | 3:21-cv-05505 | ONDERLAW, LLC |
| RAINEY, LATOYIA | NJ - USDC for the District of New Jersey | 3:21-cv-06518 | ONDERLAW, LLC |
| RAINEY, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-01248 | ONDERLAW, LLC |
| RAJUNAS, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-07736 | ONDERLAW, LLC |
| RAK, JOANNA | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | ONDERLAW, LLC |
| RAKIP, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-11042 | ONDERLAW, LLC |
| RALEIGH, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-02391 | ONDERLAW, LLC |
| RAMIREZ, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-08639 | ONDERLAW, LLC |
| RAMIREZ, JESUSITA | NJ - USDC for the District of New Jersey | 3:21-cv-01476 | ONDERLAW, LLC |
| RAMIREZ, LUZ | NJ - USDC for the District of New Jersey | 3:21-cv-03151 | ONDERLAW, LLC |
| RAMIREZ, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-08027 | ONDERLAW, LLC |
| RAMIREZ, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-04243 | ONDERLAW, LLC |
| RAMIREZ, SYLVIA | NJ - USDC for the District of New Jersey | 3:20-cv-00765 | ONDERLAW, LLC |
| RAMIREZ, TATIANA | NJ - USDC for the District of New Jersey | 3:21-cv-03619 | ONDERLAW, LLC |
| RAMLOCHAN, CHARMATTIE | NJ - USDC for the District of New Jersey | 3:19-cv-12135 | ONDERLAW, LLC |
| RAMOS, MANUELA | NJ - USDC for the District of New Jersey | 3:18-cv-08411 | ONDERLAW, LLC |
| RAMOS, MARGARITA | NJ - USDC for the District of New Jersey | 3:20-cv-15402 | ONDERLAW, LLC |
| RAMPY, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-08842 | ONDERLAW, LLC |
| RAMSEY, ALVA | NJ - USDC for the District of New Jersey | 3:21-cv-04004 | ONDERLAW, LLC |
| RAMSEY, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-10334 | ONDERLAW, LLC |
| RAMSEY, GINA | NJ - USDC for the District of New Jersey | 3:21-cv-06014 | ONDERLAW, LLC |
| RAMSEY, JOLENE | NJ - USDC for the District of New Jersey | 3:21-cv-06215 | ONDERLAW, LLC |
| RAMSEY, LILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-04299 | ONDERLAW, LLC |
| RAMSEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-12357 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RAMSEY, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-09636 | ONDERLAW, LLC |
| RANALLI, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-02225 | ONDERLAW, LLC |
| RAND, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-20616 | ONDERLAW, LLC |
| RAND, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-10402 | ONDERLAW, LLC |
| RANDALL, ALVINA | NJ - USDC for the District of New Jersey | 3:21-cv-03757 | ONDERLAW, LLC |
| RANDALL, EDNA | NJ - USDC for the District of New Jersey | 3:20-cv-00554 | ONDERLAW, LLC |
| RANDALL, GINA | NJ - USDC for the District of New Jersey | 3:21-cv-10675 | ONDERLAW, LLC |
| RANDALL, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-04879 | ONDERLAW, LLC |
| RANDLE, ESTHER | NJ - USDC for the District of New Jersey | 3:20-cv-20471 | ONDERLAW, LLC |
| RANDLE, RAISHA | NJ - USDC for the District of New Jersey | 3:21-cv-10678 | ONDERLAW, LLC |
| RANGEL, YOLANDA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| RANKE, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-09779 | ONDERLAW, LLC |
| RANSDELL, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-02669 | ONDERLAW, LLC |
| RANSOM, SHARI | NJ - USDC for the District of New Jersey | 3:21-cv-08007 | ONDERLAW, LLC |
| RANSOM, SHEILA | CA - Superior Court - San Diego County | 37-2017-41733-CU-PL-CTL | ONDERLAW, LLC |
| RANSOPHER, MARILYN | NJ - USDC for the District of New Jersey | 3:19-cv-15744 | ONDERLAW, LLC |
| RANTZ, CECELIA | NJ - USDC for the District of New Jersey | 3:18-cv-11384 | ONDERLAW, LLC |
| RANZIE, DOLORES | NJ - USDC for the District of New Jersey | 3:17-cv-08757 | ONDERLAW, LLC |
| RAPP, KATHY | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| RARANGA, GRANDELYN | NJ - USDC for the District of New Jersey | 3:21-cv-17610 | ONDERLAW, LLC |
| RASH, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-02148 | ONDERLAW, LLC |
| RASH, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-07347 | ONDERLAW, LLC |
| RASMUSSEN, TAMARA | NJ - USDC for the District of New Jersey | 3:21-cv-01505 | ONDERLAW, LLC |
| RASNER, LESLIE | NJ - USDC for the District of New Jersey | 3:18-cv-12277 | ONDERLAW, LLC |
| RATHSADA, AMBER | NJ - USDC for the District of New Jersey | 3:21-cv-04124 | ONDERLAW, LLC |
| RATLIFF, JAN | NJ - USDC for the District of New Jersey | 3:18-cv-13592 | ONDERLAW, LLC |
| RATLIFF, ROBYN | NJ - USDC for the District of New Jersey | 3:21-cv-05215 | ONDERLAW, LLC |
| RATTO, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-09165 | ONDERLAW, LLC |
| RAULSTON, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-10046 | ONDERLAW, LLC |
| RAVELLETTE, BRANDY | NJ - USDC for the District of New Jersey | 3:21-cv-03956 | ONDERLAW, LLC |
| RAVENELL, TIFFANY | NJ - USDC for the District of New Jersey | 3:21-cv-02407 | ONDERLAW, LLC |
| RAWLINGS, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-10681 | ONDERLAW, LLC |
| RAWLINGS, VELVA | NJ - USDC for the District of New Jersey | 3:19-cv-22002 | ONDERLAW, LLC |
| RAWLS, CAITLYN | NJ - USDC for the District of New Jersey | 3:21-cv-18261 | ONDERLAW, LLC |
| RAWLS, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-09151 | ONDERLAW, LLC |
| RAY, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-05378 | ONDERLAW, LLC |
| RAY, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-00311 | ONDERLAW, LLC |
| RAY, CARI | NJ - USDC for the District of New Jersey | 3:19-cv-19765 | ONDERLAW, LLC |
| RAY, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-17243 | ONDERLAW, LLC |
| RAY, LAURA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| RAY, SHELIA | NJ - USDC for the District of New Jersey | 3:21-cv-07647 | ONDERLAW, LLC |
| RAY, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-05363 | ONDERLAW, LLC |
| RAYBURN, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-08424 | ONDERLAW, LLC |
| RAY-LAWSON, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-07832 | ONDERLAW, LLC |
| RAYMOND, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-15349 | ONDERLAW, LLC |
| RAYMOND, IRENE | NJ - USDC for the District of New Jersey | 3:19-cv-13730 | ONDERLAW, LLC |
| RAYNE STEENS, LA | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | ONDERLAW, LLC |
| RAYNER, DEBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-17614 | ONDERLAW, LLC |
| RAYNES, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-10684 | ONDERLAW, LLC |
| RAZOUK, SHERRI | NJ - USDC for the District of New Jersey | 3:18-cv-09808 | ONDERLAW, LLC |
| REA, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-05830 | ONDERLAW, LLC |
| READ, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-10959 | ONDERLAW, LLC |
| REASER, ANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-05219 | ONDERLAW, LLC |
| REAVER, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-08090 | ONDERLAW, LLC |
| REAVES, CAROLINE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| REBOLLEDO, GLORIA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| RECTOR, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-06707 | ONDERLAW, LLC |
| REDDEN, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-20659 | ONDERLAW, LLC |
| REDDING, DEBORAH | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| REDDOCH, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06271 | ONDERLAW, LLC |
| REDFEARN, JULIA | NJ - USDC for the District of New Jersey | 3:21-cv-06604 | ONDERLAW, LLC |
| REDFERN, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-06454 | ONDERLAW, LLC |
| REDINGER, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-09871 | ONDERLAW, LLC |
| REDMON, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-04134 | ONDERLAW, LLC |
| REDMON, VIRGIE | NJ - USDC for the District of New Jersey | 3:17-cv-09950 | ONDERLAW, LLC |
| REECE, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-09452 | ONDERLAW, LLC |
| REED, AMBER | NJ - USDC for the District of New Jersey | 3:21-cv-09833 | ONDERLAW, LLC |
| REED, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-06537 | ONDERLAW, LLC |
| REED, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-06461 | ONDERLAW, LLC |
| REED, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-07572 | ONDERLAW, LLC |
| REED, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-04425 | ONDERLAW, LLC |
| REED, SUSANNE | NJ - USDC for the District of New Jersey | 3:20-cv-17625 | ONDERLAW, LLC |
| REED, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-15040 | ONDERLAW, LLC |
| REEDER, JOANIE | NJ - USDC for the District of New Jersey | 3:21-cv-08031 | ONDERLAW, LLC |
| REED-HARRIS, CONSTANCE | NJ - USDC for the District of New Jersey | 3:18-cv-12963 | ONDERLAW, LLC |
| REESE, MILLICENT | NJ - USDC for the District of New Jersey | 3:17-cv-11177 | ONDERLAW, LLC |
| REEVE, PEARLIE | NJ - USDC for the District of New Jersey | 3:21-cv-02943 | ONDERLAW, LLC |
| REEVES, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-04654 | ONDERLAW, LLC |
| REEVES, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-08332 | ONDERLAW, LLC |
| REEVES, TONYA | NJ - USDC for the District of New Jersey | 3:20-cv-20320 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REGALIA, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-05782 | ONDERLAW, LLC |
| REGELE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-09630 | ONDERLAW, LLC |
| REGISTER, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-09532 | ONDERLAW, LLC |
| REGISTER, RENEE | NJ - USDC for the District of New Jersey | 3:19-cv-13558 | ONDERLAW, LLC |
| REHBECK, ANN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| REHLER, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-06177 | ONDERLAW, LLC |
| REHM, ANNE | NJ - USDC for the District of New Jersey | 3:21-cv-09422 | ONDERLAW, LLC |
| REIBMAN, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-13491 | ONDERLAW, LLC |
| REICH, NICOLE | NJ - USDC for the District of New Jersey | 3:21-cv-05657 | ONDERLAW, LLC |
| REID, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-07511 | ONDERLAW, LLC |
| REIL, DEBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-03959 | ONDERLAW, LLC |
| REILLY, ILENE | NJ - USDC for the District of New Jersey | 3:21-cv-17158 | ONDERLAW, LLC |
| REILLY, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-01225 | ONDERLAW, LLC |
| REIMAN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-00882 | ONDERLAW, LLC |
| REINBERGER, MARIETTA | NJ - USDC for the District of New Jersey | 3:20-cv-15347 | ONDERLAW, LLC |
| REINCKE, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-04989 | ONDERLAW, LLC |
| REINHARDT, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-20677 | ONDERLAW, LLC |
| REINHARDT, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-10396 | ONDERLAW, LLC |
| REISING, CHRISTINE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| REMER, KITTY | NJ - USDC for the District of New Jersey | 3:21-cv-08597 | ONDERLAW, LLC |
| REMINGTON, SUEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-07736 | ONDERLAW, LLC |
| RENATA TRAWICK | NJ - USDC for the District of New Jersey | 3:21-cv-18395 | ONDERLAW, LLC |
| RENCK, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-05038 | ONDERLAW, LLC |
| RENFER, CHRISTINA | NJ - USDC for the District of New Jersey | 3:18-cv-03598 | ONDERLAW, LLC |
| RENGEL, SABINA | NJ - USDC for the District of New Jersey | 3:21-cv-07598 | ONDERLAW, LLC |
| RENNA, GENEVIEVE | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | ONDERLAW, LLC |
| RENNINGER, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-02941 | ONDERLAW, LLC |
| RENO, RENE | NJ - USDC for the District of New Jersey | 3:20-cv-07033 | ONDERLAW, LLC |
| REPPELL, BRENDA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| RESL-LOSCHNER, ADRIANA | NJ - USDC for the District of New Jersey | 3:18-cv-10412 | ONDERLAW, LLC |
| RESNICK, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-08826 | ONDERLAW, LLC |
| RESPICIO-SANCHEZ, ARIN | NJ - USDC for the District of New Jersey | 3:18-cv-17634 | ONDERLAW, LLC |
| RETHAFORD, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-07982 | ONDERLAW, LLC |
| REUTER, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-09154 | ONDERLAW, LLC |
| REUTER, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| REVELS, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-05866 | ONDERLAW, LLC |
| REYES, ELISA | NJ - USDC for the District of New Jersey | 3:21-cv-18212 | ONDERLAW, LLC |
| REYES, JESSICA | NJ - USDC for the District of New Jersey | 3:18-cv-03604 | ONDERLAW, LLC |
| REYNA, ELVIRA | NJ - USDC for the District of New Jersey | 3:21-cv-04624 | ONDERLAW, LLC |
| REYNA, KOSHELLA | NJ - USDC for the District of New Jersey | 3:18-cv-16056 | ONDERLAW, LLC |
| REYNOLDS, ANGALA | NJ - USDC for the District of New Jersey | 3:21-cv-02982 | ONDERLAW, LLC |
| REYNOLDS, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-12281 | ONDERLAW, LLC |
| REYNOLDS, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-04655 | ONDERLAW, LLC |
| REYNOLDS, KIERSTEN | NJ - USDC for the District of New Jersey | 3:21-cv-06794 | ONDERLAW, LLC |
| REYNOLDS, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-15473 | ONDERLAW, LLC |
| REYNOLDS, SALLY | NJ - USDC for the District of New Jersey | 3:21-cv-17393 | ONDERLAW, LLC |
| REYNOLDS, STACY | NJ - USDC for the District of New Jersey | 3:19-cv-19766 | ONDERLAW, LLC |
| REYNOLDS, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-03694 | ONDERLAW, LLC |
| REYNOLDS-PATTERSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-15346 | ONDERLAW, LLC |
| REYOME, LYNDA | NJ - USDC for the District of New Jersey | 3:19-cv-17443 | ONDERLAW, LLC |
| RHOADES, TAMARA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| RHOADS, SUZY | NJ - USDC for the District of New Jersey | 3:20-cv-05786 | ONDERLAW, LLC |
| RHODA, CARLA | NJ - USDC for the District of New Jersey | 3:19-cv-12580 | ONDERLAW, LLC |
| RHODEN, ALICE | NJ - USDC for the District of New Jersey | 3:18-cv-12964 | ONDERLAW, LLC |
| RHODES, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-06235 | ONDERLAW, LLC |
| RHODES, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-20693 | ONDERLAW, LLC |
| RHODES, JASMINE | NJ - USDC for the District of New Jersey | 3:20-cv-13743 | ONDERLAW, LLC |
| RHODES, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-04984 | ONDERLAW, LLC |
| RHODES, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-03152 | ONDERLAW, LLC |
| RHODIS, ATHENA | NJ - USDC for the District of New Jersey | 3:21-cv-04769 | ONDERLAW, LLC |
| RHONDA-JAMES, AIDA | NJ - USDC for the District of New Jersey | 3:21-cv-03153 | ONDERLAW, LLC |
| RIALE, MARCIA | NJ - USDC for the District of New Jersey | 3:21-cv-08147 | ONDERLAW, LLC |
| RIBBS, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-20302 | ONDERLAW, LLC |
| RICCIARDONE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-15617 | ONDERLAW, LLC |
| RICE, GEORGIA | NJ - USDC for the District of New Jersey | 3:21-cv-07446 | ONDERLAW, LLC |
| RICE, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-09408 | ONDERLAW, LLC |
| RICE, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-10652 | ONDERLAW, LLC |
| RICH, WENDY | NJ - USDC for the District of New Jersey | 3:18-cv-05813 | ONDERLAW, LLC |
| RICHARD, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-08683 | ONDERLAW, LLC |
| RICHARDS, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-13840 | ONDERLAW, LLC |
| RICHARDS, CONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-21167 | ONDERLAW, LLC |
| RICHARDS, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-03383 | ONDERLAW, LLC |
| RICHARDS, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-17620 | ONDERLAW, LLC |
| RICHARDS, TASHA | NJ - USDC for the District of New Jersey | 3:21-cv-09598 | ONDERLAW, LLC |
| RICHARDS, TERRIE | NJ - USDC for the District of New Jersey | 3:21-cv-10687 | ONDERLAW, LLC |
| RICHARDSON, AUDREY | NJ - USDC for the District of New Jersey | 3:20-cv-16135 | ONDERLAW, LLC |
| RICHARDSON, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-17259 | ONDERLAW, LLC |
| RICHARDSON, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-19999 | ONDERLAW, LLC |
| RICHARDSON, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RICHARDSON, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-07397 | ONDERLAW, LLC |
| RICHARDSON, NATASHA | NJ - USDC for the District of New Jersey | 3:21-cv-03933 | ONDERLAW, LLC |
| RICHARDSON, PAM | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| RICHARDSON, ROSE | MO - Circuit Court - City of St. Louis | 1722-CC11681 | ONDERLAW, LLC |
| RICHARDSON, ROSE | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | ONDERLAW, LLC |
| RICHARDSON, VERONICA | NJ - USDC for the District of New Jersey | 3:17-cv-09652 | ONDERLAW, LLC |
| RICHE, ALISE | NJ - USDC for the District of New Jersey | 3:20-cv-04170 | ONDERLAW, LLC |
| RICHEY, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-06577 | ONDERLAW, LLC |
| RICK, BARBARA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| RICKER, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-12878 | ONDERLAW, LLC |
| RICKETTS, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-08219 | ONDERLAW, LLC |
| RICKETTS, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-06841 | ONDERLAW, LLC |
| RICKETTS, TALISSA | NJ - USDC for the District of New Jersey | 3:21-cv-09760 | ONDERLAW, LLC |
| RICKMAN, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-13165 | ONDERLAW, LLC |
| RICKS, COLLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-06302 | ONDERLAW, LLC |
| RICO, DIANE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| RIDDLE, JANIS | NJ - USDC for the District of New Jersey | 3:20-cv-09286 | ONDERLAW, LLC |
| RIDENER, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-09332 | ONDERLAW, LLC |
| RIDER, CAMI | NJ - USDC for the District of New Jersey | 3:21-cv-06135 | ONDERLAW, LLC |
| RIDLEY, JANE | NJ - USDC for the District of New Jersey | 3:17-cv-09324 | ONDERLAW, LLC |
| RIDLEY, YVONNE | NJ - USDC for the District of New Jersey | 3:18-cv-10092 | ONDERLAW, LLC |
| RIFFEL, CHRISTINA | NJ - USDC for the District of New Jersey | 3:17-cv-10566 | ONDERLAW, LLC |
| RIGGINS, JODI | NJ - USDC for the District of New Jersey | 3:21-cv-08989 | ONDERLAW, LLC |
| RIGGIO, JEANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-06201 | ONDERLAW, LLC |
| RIGGS, ALICIA | NJ - USDC for the District of New Jersey | 3:17-cv-09539 | ONDERLAW, LLC |
| RIGGS, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-05738 | ONDERLAW, LLC |
| RIGGS, THREASE | NJ - USDC for the District of New Jersey | 3:20-cv-12221 | ONDERLAW, LLC |
| RIGGS-STEPHENSON, EMILY | NJ - USDC for the District of New Jersey | 3:17-cv-09912 | ONDERLAW, LLC |
| RIGLER, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-04305 | ONDERLAW, LLC |
| RIGSBY, DORIS | NJ - USDC for the District of New Jersey | 3:17-cv-09583 | ONDERLAW, LLC |
| RILEY, AVA | NJ - USDC for the District of New Jersey | 3:18-cv-03512 | ONDERLAW, LLC |
| RILEY, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-19020 | ONDERLAW, LLC |
| RILEY, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-16900 | ONDERLAW, LLC |
| RILEY, ILA | NJ - USDC for the District of New Jersey | 3:17-cv-11127 | ONDERLAW, LLC |
| RILEY, SHELDON | NJ - USDC for the District of New Jersey | 3:21-cv-03907 | ONDERLAW, LLC |
| RIMP, PAULINE | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | ONDERLAW, LLC |
| RINCON, DOLORES | NJ - USDC for the District of New Jersey | 3:21-cv-03381 | ONDERLAW, LLC |
| RINEY, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-04241 | ONDERLAW, LLC |
| RINGBAUER, THEA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| RINKS, LACEY | NJ - USDC for the District of New Jersey | 3:21-cv-02045 | ONDERLAW, LLC |
| RION, RUBY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| RIOS, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-01477 | ONDERLAW, LLC |
| RIPKA, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-08776 | ONDERLAW, LLC |
| RIPPIE, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-17438 | ONDERLAW, LLC |
| RISCO, ROSARIO | NJ - USDC for the District of New Jersey | 3:21-cv-09797 | ONDERLAW, LLC |
| RISCOE, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-18318 | ONDERLAW, LLC |
| RITCHIE, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-17218 | ONDERLAW, LLC |
| RITCHIE, TINA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | ONDERLAW, LLC |
| RITTENHOUSE, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-11123 | ONDERLAW, LLC |
| RIVAS, NELDA | NJ - USDC for the District of New Jersey | 3:21-cv-07903 | ONDERLAW, LLC |
| RIVAS, OLIVIA | NJ - USDC for the District of New Jersey | 3:21-cv-08397 | ONDERLAW, LLC |
| RIVERA, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-09319 | ONDERLAW, LLC |
| RIVERA, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-07514 | ONDERLAW, LLC |
| RIVERA, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-20732 | ONDERLAW, LLC |
| RIVERA, EVELISSE | NJ - USDC for the District of New Jersey | 3:21-cv-04376 | ONDERLAW, LLC |
| RIVERA, LESLIE | NJ - USDC for the District of New Jersey | 3:19-cv-19260 | ONDERLAW, LLC |
| RIVERA, MARGARITA | NJ - USDC for the District of New Jersey | 3:21-cv-04094 | ONDERLAW, LLC |
| RIVERA, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-03618 | ONDERLAW, LLC |
| RIVERA, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-03580 | ONDERLAW, LLC |
| RIVERA, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-03994 | ONDERLAW, LLC |
| RIVERS, JOAN | NJ - USDC for the District of New Jersey | 3:19-cv-22004 | ONDERLAW, LLC |
| RIVERS, VETRESS | NJ - USDC for the District of New Jersey | 3:20-cv-16137 | ONDERLAW, LLC |
| RIVET, DEBORAH | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| RIVIERA, DANIELLE | NJ - USDC for the District of New Jersey | 3:21-cv-04777 | ONDERLAW, LLC |
| RIZZO, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-07833 | ONDERLAW, LLC |
| ROARK, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-02202 | ONDERLAW, LLC |
| ROBB, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-09335 | ONDERLAW, LLC |
| ROBBINS, KIMBERLEE | NJ - USDC for the District of New Jersey | 3:18-cv-10797 | ONDERLAW, LLC |
| ROBBINS, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-09337 | ONDERLAW, LLC |
| ROBBINS, TIFFANIE | NJ - USDC for the District of New Jersey | 3:21-cv-10695 | ONDERLAW, LLC |
| ROBBINS-GAGICH, BELINDA | NJ - USDC for the District of New Jersey | 3:18-cv-14036 | ONDERLAW, LLC |
| ROBEN, DEBROAH | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| ROBERSON, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-09508 | ONDERLAW, LLC |
| ROBERSON, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-05700 | ONDERLAW, LLC |
| ROBERSON, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-12693 | ONDERLAW, LLC |
| ROBERTS, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-14651 | ONDERLAW, LLC |
| ROBERTS, CHERRIN | NJ - USDC for the District of New Jersey | 3:21-cv-10696 | ONDERLAW, LLC |
| ROBERTS, ELSIE | NJ - USDC for the District of New Jersey | 3:21-cv-05780 | ONDERLAW, LLC |
| ROBERTS, HELEN | NJ - USDC for the District of New Jersey | 3:18-cv-12966 | ONDERLAW, LLC |
| ROBERTS, IRENE | NJ - USDC for the District of New Jersey | 3:18-cv-04970 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROBERTS, IRMA | NJ - USDC for the District of New Jersey | 3:21-cv-13339 | ONDERLAW, LLC |
| ROBERTS, JANE | NJ - USDC for the District of New Jersey | 3:17-cv-11410 | ONDERLAW, LLC |
| ROBERTS, KIMBERLEE | NJ - USDC for the District of New Jersey | 3:21-cv-06391 | ONDERLAW, LLC |
| ROBERTS, LATISHA | NJ - USDC for the District of New Jersey | 3:21-cv-06095 | ONDERLAW, LLC |
| ROBERTS, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-00015 | ONDERLAW, LLC |
| ROBERTS, LOULA | NJ - USDC for the District of New Jersey | 3:21-cv-06157 | ONDERLAW, LLC |
| ROBERTS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-09629 | ONDERLAW, LLC |
| ROBERTS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01663 | ONDERLAW, LLC |
| ROBERTS, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-08351 | ONDERLAW, LLC |
| ROBERTS, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-07445 | ONDERLAW, LLC |
| ROBERTS, PAULINE | NJ - USDC for the District of New Jersey | 3:17-cv-11093 | ONDERLAW, LLC |
| ROBERTS, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-03736 | ONDERLAW, LLC |
| ROBERTS, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-04136 | ONDERLAW, LLC |
| ROBERTS, RAMONIA | NJ - USDC for the District of New Jersey | 3:21-cv-08524 | ONDERLAW, LLC |
| ROBERTS, SHAMECA | NJ - USDC for the District of New Jersey | 3:21-cv-18269 | ONDERLAW, LLC |
| ROBERTS, TONI | NJ - USDC for the District of New Jersey | 3:18-cv-12401 | ONDERLAW, LLC |
| ROBERTSON, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09656 | ONDERLAW, LLC |
| ROBERTSON, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-03907 | ONDERLAW, LLC |
| ROBERTSON, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-01582 | ONDERLAW, LLC |
| ROBERTSON, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-05673 | ONDERLAW, LLC |
| ROBINSON, ANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-07434 | ONDERLAW, LLC |
| ROBINSON, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-06183 | ONDERLAW, LLC |
| ROBINSON, BRANDY | NJ - USDC for the District of New Jersey | 3:21-cv-08939 | ONDERLAW, LLC |
| ROBINSON, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-05658 | ONDERLAW, LLC |
| ROBINSON, CHERYLEE | NJ - USDC for the District of New Jersey | 3:21-cv-05618 | ONDERLAW, LLC |
| ROBINSON, EARLINE | NJ - USDC for the District of New Jersey | 3:21-cv-02858 | ONDERLAW, LLC |
| ROBINSON, FELICIA | NJ - USDC for the District of New Jersey | 3:21-cv-06807 | ONDERLAW, LLC |
| ROBINSON, FELISHA | NJ - USDC for the District of New Jersey | 3:21-cv-05097 | ONDERLAW, LLC |
| ROBINSON, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-12222 | ONDERLAW, LLC |
| ROBINSON, GRACITA | NJ - USDC for the District of New Jersey | 3:18-cv-09072 | ONDERLAW, LLC |
| ROBINSON, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-07360 | ONDERLAW, LLC |
| ROBINSON, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-00757 | ONDERLAW, LLC |
| ROBINSON, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-02701 | ONDERLAW, LLC |
| ROBINSON, LEAH | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| ROBINSON, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-06814 | ONDERLAW, LLC |
| ROBINSON, MARSHA | NJ - USDC for the District of New Jersey | 3:21-cv-06365 | ONDERLAW, LLC |
| ROBINSON, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-10989 | ONDERLAW, LLC |
| ROBINSON, MITZI | NJ - USDC for the District of New Jersey | 3:21-cv-04825 | ONDERLAW, LLC |
| ROBINSON, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-08174 | ONDERLAW, LLC |
| ROBINSON, SERENA | NJ - USDC for the District of New Jersey | 3:21-cv-02534 | ONDERLAW, LLC |
| ROBINSON, TASHA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| ROBINSON, TELISHA | NJ - USDC for the District of New Jersey | 3:21-cv-03103 | ONDERLAW, LLC |
| ROBINSON, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-02998 | ONDERLAW, LLC |
| ROBINSON, THELMA | NJ - USDC for the District of New Jersey | 3:21-cv-03803 | ONDERLAW, LLC |
| ROBINSON, VANESSA | NJ - USDC for the District of New Jersey | 3:21-cv-05435 | ONDERLAW, LLC |
| ROBINSON-HOUGH, MARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-13239 | ONDERLAW, LLC |
| ROBISON, JULIA | NJ - USDC for the District of New Jersey | 3:21-cv-05672 | ONDERLAW, LLC |
| ROBOZ, MANIRVA | NJ - USDC for the District of New Jersey | 3:19-cv-08875 | ONDERLAW, LLC |
| ROCCI, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-03750 | ONDERLAW, LLC |
| ROCCO, MARGARET | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| ROCHA, DYMPHNA | NJ - USDC for the District of New Jersey | 3:21-cv-08430 | ONDERLAW, LLC |
| ROCHE, JEANMARIE | NJ - USDC for the District of New Jersey | 3:19-cv-19138 | ONDERLAW, LLC |
| ROCKHOLD, DIONNE | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| ROCKS, PAMELA | CA - Superior Court - Yuba County | CVPO-17-0001588 | ONDERLAW, LLC |
| ROCKS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | ONDERLAW, LLC |
| RODAS, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-19819 | ONDERLAW, LLC |
| RODEMANN, LYNN | NJ - USDC for the District of New Jersey | 3:20-cv-14776 | ONDERLAW, LLC |
| RODEN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-20683 | ONDERLAW, LLC |
| RODGERS, ARLEAN | NJ - USDC for the District of New Jersey | 3:20-cv-08981 | ONDERLAW, LLC |
| RODGERS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-20661 | ONDERLAW, LLC |
| RODGERS, PAULA | NJ - USDC for the District of New Jersey | 3:18-cv-04001 | ONDERLAW, LLC |
| RODGERS, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-08408 | ONDERLAW, LLC |
| RODGRIGUEZ, BRANDY | NJ - USDC for the District of New Jersey | 3:21-cv-01724 | ONDERLAW, LLC |
| RODRIGUES, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-18214 | ONDERLAW, LLC |
| RODRIGUEZ, BERTHA | NJ - USDC for the District of New Jersey | 3:21-cv-03978 | ONDERLAW, LLC |
| RODRIGUEZ, BLANCA | NJ - USDC for the District of New Jersey | 3:21-cv-17286 | ONDERLAW, LLC |
| RODRIGUEZ, CLAUDIA | NJ - USDC for the District of New Jersey | 3:21-cv-03155 | ONDERLAW, LLC |
| RODRIGUEZ, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-09276 | ONDERLAW, LLC |
| RODRIGUEZ, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-02001 | ONDERLAW, LLC |
| RODRIGUEZ, EMELLY | NJ - USDC for the District of New Jersey | 3:20-cv-20310 | ONDERLAW, LLC |
| RODRIGUEZ, EUNICE | NJ - USDC for the District of New Jersey | 3:20-cv-09941 | ONDERLAW, LLC |
| RODRIGUEZ, IDANIZ | NJ - USDC for the District of New Jersey | 3:20-cv-03921 | ONDERLAW, LLC |
| RODRIGUEZ, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| RODRIGUEZ, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-10722 | ONDERLAW, LLC |
| RODRIGUEZ, LUCY | NJ - USDC for the District of New Jersey | 3:21-cv-03723 | ONDERLAW, LLC |
| RODRIGUEZ, MARITZA | NJ - USDC for the District of New Jersey | 3:18-cv-03400 | ONDERLAW, LLC |
| RODRIGUEZ, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-03939 | ONDERLAW, LLC |
| RODRIGUEZ, VIVIAN | NJ - USDC for the District of New Jersey | 3:20-cv-05904 | ONDERLAW, LLC |
| RODUTA, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-05334 | ONDERLAW, LLC |
| ROE, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-08415 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROESCH, BRITTANY | NJ - USDC for the District of New Jersey | 3:21-cv-02623 | ONDERLAW, LLC |
| ROESCH, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-03881 | ONDERLAW, LLC |
| ROESCHEN, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-06483 | ONDERLAW, LLC |
| ROESLER, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-03304 | ONDERLAW, LLC |
| ROGACH, ROSEANNE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| ROGERS, ALLISON | NJ - USDC for the District of New Jersey | 3:19-cv-09312 | ONDERLAW, LLC |
| ROGERS, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-02167 | ONDERLAW, LLC |
| ROGERS, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:19-cv-16116 | ONDERLAW, LLC |
| ROGERS, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-07550 | ONDERLAW, LLC |
| ROGERS, DELORES | NJ - USDC for the District of New Jersey | 3:20-cv-15537 | ONDERLAW, LLC |
| ROGERS, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-04256 | ONDERLAW, LLC |
| ROGERS, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-09651 | ONDERLAW, LLC |
| ROGERS, FRANKIE | NJ - USDC for the District of New Jersey | 3:21-cv-07488 | ONDERLAW, LLC |
| ROGERS, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-09601 | ONDERLAW, LLC |
| ROGERS, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-07787 | ONDERLAW, LLC |
| ROGERS, KEMBERLY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| ROGERS, LATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-00724 | ONDERLAW, LLC |
| ROGERS, LAURIE | NJ - USDC for the District of New Jersey | 3:21-CV-05557 | ONDERLAW, LLC |
| ROGERS, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-09864 | ONDERLAW, LLC |
| ROGERS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-03156 | ONDERLAW, LLC |
| ROGERS, MYRTLE | NJ - USDC for the District of New Jersey | 3:21-cv-17189 | ONDERLAW, LLC |
| ROGERS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17634 | ONDERLAW, LLC |
| ROGERS, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-06589 | ONDERLAW, LLC |
| ROGERS, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:21-cv-13820 | ONDERLAW, LLC |
| ROGERS, SALLIE | NJ - USDC for the District of New Jersey | 3:19-cv-18816 | ONDERLAW, LLC |
| ROGERS, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-01370 | ONDERLAW, LLC |
| ROGERS, SHENITA | NJ - USDC for the District of New Jersey | 3:21-cv-02002 | ONDERLAW, LLC |
| ROGERS, STACY | NJ - USDC for the District of New Jersey | 3:18-cv-15349 | ONDERLAW, LLC |
| ROGERS, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-20692 | ONDERLAW, LLC |
| ROGERS, VALLERIE | NJ - USDC for the District of New Jersey | 3:18-cv-08564 | ONDERLAW, LLC |
| ROGERS, VICKI | NJ - USDC for the District of New Jersey | 3:21-cv-06902 | ONDERLAW, LLC |
| ROGERS, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-05468 | ONDERLAW, LLC |
| ROLAND, BERNICE | NJ - USDC for the District of New Jersey | 3:19-cv-21246 | ONDERLAW, LLC |
| ROLAND, RAMONA | NJ - USDC for the District of New Jersey | 3:19-cv-15816 | ONDERLAW, LLC |
| ROLLER, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-06697 | ONDERLAW, LLC |
| ROLLING, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-10879 | ONDERLAW, LLC |
| ROLLINS, KELLIE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| ROLLINS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-10047 | ONDERLAW, LLC |
| ROLLINS, TAMINA | NJ - USDC for the District of New Jersey | 3:21-cv-03934 | ONDERLAW, LLC |
| ROLPH, MARYANN | NJ - USDC for the District of New Jersey | 3:21-cv-04125 | ONDERLAW, LLC |
| ROMAN, ANISSA | NJ - USDC for the District of New Jersey | 3:21-cv-07503 | ONDERLAW, LLC |
| ROMAN, DORIS | NJ - USDC for the District of New Jersey | 3:19-cv-20867 | ONDERLAW, LLC |
| ROMAN, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-17622 | ONDERLAW, LLC |
| ROMAN, MARISOL | NJ - USDC for the District of New Jersey | 3:21-cv-07930 | ONDERLAW, LLC |
| ROMANO, DOREEN | NJ - USDC for the District of New Jersey | 3:21-cv-17335 | ONDERLAW, LLC |
| ROMANOFSKI, LORA | NJ - USDC for the District of New Jersey | 3:21-cv-02936 | ONDERLAW, LLC |
| ROMBOLA, IDA | NJ - USDC for the District of New Jersey | 3:21-cv-08248 | ONDERLAW, LLC |
| ROMEO, NOREEN | NJ - USDC for the District of New Jersey | 3:21-cv-02899 | ONDERLAW, LLC |
| ROMERO, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-06524 | ONDERLAW, LLC |
| ROMERO, JULIA | NJ - USDC for the District of New Jersey | 3:21-cv-04986 | ONDERLAW, LLC |
| ROMERO, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-08765 | ONDERLAW, LLC |
| ROMIOUS, CHARITA | IL - Circuit Court - St. Clair County | 20-L-0404 | ONDERLAW, LLC |
| ROONEY-COTTRELL, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-06605 | ONDERLAW, LLC |
| ROOT, KORRI | NJ - USDC for the District of New Jersey | 3:18-cv-09212 | ONDERLAW, LLC |
| ROPELE, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-06269 | ONDERLAW, LLC |
| ROPER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| ROPER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-05247 | ONDERLAW, LLC |
| ROSALES, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-18275 | ONDERLAW, LLC |
| ROSARIO, MARILYN | NJ - USDC for the District of New Jersey | 3:19-cv-12933 | ONDERLAW, LLC |
| ROSARIO, MELINDA | NJ - USDC for the District of New Jersey | 3:18-cv-11381 | ONDERLAW, LLC |
| ROSATO, FRANCES | NJ - USDC for the District of New Jersey | 3:17-cv-09663 | ONDERLAW, LLC |
| ROSCOE, EALEEN | NJ - USDC for the District of New Jersey | 3:21-cv-06577 | ONDERLAW, LLC |
| ROSE, ARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-15360 | ONDERLAW, LLC |
| ROSE, CHERAE | NJ - USDC for the District of New Jersey | 3:19-cv-13167 | ONDERLAW, LLC |
| ROSE, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-09549 | ONDERLAW, LLC |
| ROSE, JAMIE | NJ - USDC for the District of New Jersey | 3:18-cv-03605 | ONDERLAW, LLC |
| ROSE, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-02693 | ONDERLAW, LLC |
| ROSE, LIZZIE | NJ - USDC for the District of New Jersey | 3:21-cv-06186 | ONDERLAW, LLC |
| ROSE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-08529 | ONDERLAW, LLC |
| ROSE, MEGAN | NJ - USDC for the District of New Jersey | 3:21-cv-01255 | ONDERLAW, LLC |
| ROSE, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-20733 | ONDERLAW, LLC |
| ROSE, TINA | NJ - USDC for the District of New Jersey | 3:19-cv-05041 | ONDERLAW, LLC |
| ROSELL, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-11108 | ONDERLAW, LLC |
| ROSENBAUER, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-03600 | ONDERLAW, LLC |
| ROSENBLUM, MALKA | NJ - USDC for the District of New Jersey | 3:21-cv-07477 | ONDERLAW, LLC |
| ROSENSWAIKE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-10723 | ONDERLAW, LLC |
| ROSENTHAL, CARMEN | NJ - USDC for the District of New Jersey | 3:18-cv-15158 | ONDERLAW, LLC |
| ROSENZWEIG, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-15409 | ONDERLAW, LLC |
| ROSETTI, CATHY | NJ - USDC for the District of New Jersey | 3:21-cv-03601 | ONDERLAW, LLC |
| ROSKI, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-06236 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROSS, BERTHA | NJ - USDC for the District of New Jersey | 3:21-cv-08961 | ONDERLAW, LLC |
| ROSS, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-08565 | ONDERLAW, LLC |
| ROSS, ESTHER | NJ - USDC for the District of New Jersey | 3:21-cv-06147 | ONDERLAW, LLC |
| ROSS, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-02777 | ONDERLAW, LLC |
| ROSS, IDELLA | NJ - USDC for the District of New Jersey | 3:21-cv-06854 | ONDERLAW, LLC |
| ROSS, KEELE | NJ - USDC for the District of New Jersey | 3:21-cv-00092 | ONDERLAW, LLC |
| ROSS, LAMEASIA | NJ - USDC for the District of New Jersey | 3:20-cv-03113 | ONDERLAW, LLC |
| ROSS, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-11148 | ONDERLAW, LLC |
| ROSSER-LEWIS, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-03692 | ONDERLAW, LLC |
| ROSS-JOHNSON, IDA | NJ - USDC for the District of New Jersey | 3:21-cv-02850 | ONDERLAW, LLC |
| ROST-BECK, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-09577 | ONDERLAW, LLC |
| ROSTEK, DANIELLE | NJ - USDC for the District of New Jersey | 3:20-cv-20663 | ONDERLAW, LLC |
| ROTH, BARBI | NJ - USDC for the District of New Jersey | 3:20-cv-01438 | ONDERLAW, LLC |
| ROTH, JANEEN | NJ - USDC for the District of New Jersey | 3:21-cv-06433 | ONDERLAW, LLC |
| ROTTER, LENORA | NJ - USDC for the District of New Jersey | 3:18-cv-10093 | ONDERLAW, LLC |
| ROUGHTON, KAYLA | NJ - USDC for the District of New Jersey | 3:20-cv-14510 | ONDERLAW, LLC |
| ROUNSLEY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-03264 | ONDERLAW, LLC |
| ROUSE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-21172 | ONDERLAW, LLC |
| ROUSE, GRACE | NJ - USDC for the District of New Jersey | 3:19-cv-00011 | ONDERLAW, LLC |
| ROUSE, SHERRYANN | NJ - USDC for the District of New Jersey | 3:21-cv-04869 | ONDERLAW, LLC |
| ROUTH, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-07718 | ONDERLAW, LLC |
| ROVITO, YOLANTA | NJ - USDC for the District of New Jersey | 3:17-cv-13850 | ONDERLAW, LLC |
| ROWE, BECKY | NJ - USDC for the District of New Jersey | 3:21-cv-08269 | ONDERLAW, LLC |
| ROWE, BRIANNA | NJ - USDC for the District of New Jersey | 3:17-cv-09345 | ONDERLAW, LLC |
| ROWE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-09692 | ONDERLAW, LLC |
| ROWE, LOUANNE | NJ - USDC for the District of New Jersey | 3:20-cv-03922 | ONDERLAW, LLC |
| ROWE, RAQUEL | NJ - USDC for the District of New Jersey | 3:19-cv-22005 | ONDERLAW, LLC |
| ROWE, ROSEMARY | NJ - USDC for the District of New Jersey | 3:21-cv-04996 | ONDERLAW, LLC |
| ROWELL, TAMALA | NJ - USDC for the District of New Jersey | 3:21-cv-01806 | ONDERLAW, LLC |
| ROWLAND, LYNNE | NJ - USDC for the District of New Jersey | 3:18-cv-13339 | ONDERLAW, LLC |
| ROWLAND, SHELLIE | NJ - USDC for the District of New Jersey | 3:20-cv-14508 | ONDERLAW, LLC |
| ROWLEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-09504 | ONDERLAW, LLC |
| ROWSER, FREZENA | NJ - USDC for the District of New Jersey | 3:20-cv-04705 | ONDERLAW, LLC |
| ROWSEY, SYDNEY | NJ - USDC for the District of New Jersey | 3:18-cv-13089 | ONDERLAW, LLC |
| ROY, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-22011 | ONDERLAW, LLC |
| ROY, CLAIRE | NJ - USDC for the District of New Jersey | 3:19-cv-22009 | ONDERLAW, LLC |
| ROY, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-09103 | ONDERLAW, LLC |
| RUBIN, ANNE | NJ - USDC for the District of New Jersey | 3:17-cv-09347 | ONDERLAW, LLC |
| RUBIN, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-13490 | ONDERLAW, LLC |
| RUBY, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-01483 | ONDERLAW, LLC |
| RUCH, DELIA | NJ - USDC for the District of New Jersey | 3:21-cv-02970 | ONDERLAW, LLC |
| RUCK, VERONICA | NJ - USDC for the District of New Jersey | 3:18-cv-11819 | ONDERLAW, LLC |
| RUCKER, CARLA | NJ - USDC for the District of New Jersey | 3:21-cv-03021 | ONDERLAW, LLC |
| RUCKER, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-14989 | ONDERLAW, LLC |
| RUCKER, WILLANNA | NJ - USDC for the District of New Jersey | 3:20-cv-11101 | ONDERLAW, LLC |
| RUDD, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-04069 | ONDERLAW, LLC |
| RUDMAN, ANKA | NJ - USDC for the District of New Jersey | 3:21-cv-04948 | ONDERLAW, LLC |
| RUDT, MOLLIE | NJ - USDC for the District of New Jersey | 3:20-cv-19019 | ONDERLAW, LLC |
| RUFFIN, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-02793 | ONDERLAW, LLC |
| RUFFIN, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-05632 | ONDERLAW, LLC |
| RUFFIN, TERRI | NJ - USDC for the District of New Jersey | 3:21-cv-05242 | ONDERLAW, LLC |
| RUHL, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-09216 | ONDERLAW, LLC |
| RUKA, FAITH | NJ - USDC for the District of New Jersey | 3:21-cv-06840 | ONDERLAW, LLC |
| RULLI, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-07712 | ONDERLAW, LLC |
| RUMBAUGH, FERN | NJ - USDC for the District of New Jersey | 3:19-cv-19778 | ONDERLAW, LLC |
| RUMMELL, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-13491 | ONDERLAW, LLC |
| RUMORE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-08700 | ONDERLAW, LLC |
| RUMPH, EVETTE | NJ - USDC for the District of New Jersey | 3:21-cv-08948 | ONDERLAW, LLC |
| RUMRILL, KEVIN | NJ - USDC for the District of New Jersey | 3:20-cv-14425 | ONDERLAW, LLC |
| RUNDAG, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-08947 | ONDERLAW, LLC |
| RUNYON, STEPHANIE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| RUSS, BIRGITTA | NJ - USDC for the District of New Jersey | 3:21-cv-06672 | ONDERLAW, LLC |
| RUSSAW, TWILA | NJ - USDC for the District of New Jersey | 3:21-cv-01474 | ONDERLAW, LLC |
| RUSSELL, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-09369 | ONDERLAW, LLC |
| RUSSELL, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-05773 | ONDERLAW, LLC |
| RUSSELL, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-08858 | ONDERLAW, LLC |
| RUSSELL, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-05531 | ONDERLAW, LLC |
| RUSSELL, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-05730 | ONDERLAW, LLC |
| RUSSELL, PAMELA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| RUSSELL, SUSANN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| RUSSELL, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-14996 | ONDERLAW, LLC |
| RUSSELL-MALOW, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-19600 | ONDERLAW, LLC |
| RUTH, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-09858 | ONDERLAW, LLC |
| RUTH, KAY | NJ - USDC for the District of New Jersey | 3:21-cv-08508 | ONDERLAW, LLC |
| RUTHERFORD, MARY | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| RUTH-LETT, NETTI | NJ - USDC for the District of New Jersey | 3:21-cv-04237 | ONDERLAW, LLC |
| RYALS, GEORGIA | NJ - USDC for the District of New Jersey | 3:19-cv-21570 | ONDERLAW, LLC |
| RYALS, JOY | NJ - USDC for the District of New Jersey | 3:21-cv-03018 | ONDERLAW, LLC |
| RYANS, EULA | NJ - USDC for the District of New Jersey | 3:19-cv-07330 | ONDERLAW, LLC |
| RYDER, JOY | NJ - USDC for the District of New Jersey | 3:21-cv-03161 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SABLAN, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-04927 | ONDERLAW, LLC |
| SABOURIN, MARGARET | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| SACCANY, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-17447 | ONDERLAW, LLC |
| SACCURATO, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-14917 | ONDERLAW, LLC |
| SACHS, MARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-20680 | ONDERLAW, LLC |
| SACHTELBEN, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-08827 | ONDERLAW, LLC |
| SADLER, MELANIE | NJ - USDC for the District of New Jersey | 3:21-cv-10729 | ONDERLAW, LLC |
| SADLER, SANDRA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| SAEZ, TATIANA | NJ - USDC for the District of New Jersey | 3:21-cv-09006 | ONDERLAW, LLC |
| SAFKOS, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-16178 | ONDERLAW, LLC |
| SAGO, THERESA | NJ - USDC for the District of New Jersey | 3:17-cv-12717 | ONDERLAW, LLC |
| SAIA, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-03602 | ONDERLAW, LLC |
| SAKOWSKI, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-09841 | ONDERLAW, LLC |
| SALAS, DEENA | NJ - USDC for the District of New Jersey | 3:21-cv-08558 | ONDERLAW, LLC |
| SALAS, HOLLY | NJ - USDC for the District of New Jersey | 3:19-cv-22015 | ONDERLAW, LLC |
| SALAS, SAN | NJ - USDC for the District of New Jersey | 3:21-cv-01485 | ONDERLAW, LLC |
| SALAZAR, LORI | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| SALAZAR, NORA | NJ - USDC for the District of New Jersey | 3:17-cv-10497 | ONDERLAW, LLC |
| SALAZAR-ROYBAL, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-09300 | ONDERLAW, LLC |
| SALCE, RUTH | NJ - USDC for the District of New Jersey | 3:17-cv-09886 | ONDERLAW, LLC |
| SALDANA, KAY | NJ - USDC for the District of New Jersey | 3:21-cv-09192 | ONDERLAW, LLC |
| SALERNO, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-08758 | ONDERLAW, LLC |
| SALES, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:21-cv-05979 | ONDERLAW, LLC |
| SALES, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-02447 | ONDERLAW, LLC |
| SALINAS, ENRIQUETA | NJ - USDC for the District of New Jersey | 3:20-cv-20670 | ONDERLAW, LLC |
| SALISBURY, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-10733 | ONDERLAW, LLC |
| SALKIN, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-16254 | ONDERLAW, LLC |
| SALLEE, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-07819 | ONDERLAW, LLC |
| SALLING, GILLIAN | NJ - USDC for the District of New Jersey | 3:21-cv-06824 | ONDERLAW, LLC |
| SALTER, KAREN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| SALTER, RUBY | NJ - USDC for the District of New Jersey | 3:20-cv-12721 | ONDERLAW, LLC |
| SALTER, WILLIE | NJ - USDC for the District of New Jersey | 3:19-cv-20756 | ONDERLAW, LLC |
| SALTERS, LAKEYSHA | NJ - USDC for the District of New Jersey | 3:21-cv-04064 | ONDERLAW, LLC |
| SALTO, ADELINA | NJ - USDC for the District of New Jersey | 3:20-cv-09944 | ONDERLAW, LLC |
| SALTPAW, JACQUELINE | NJ - USDC for the District of New Jersey | 3:18-cv-10339 | ONDERLAW, LLC |
| SALVADOR, TERESITA | NJ - USDC for the District of New Jersey | 3:20-cv-19896 | ONDERLAW, LLC |
| SALVEMINI, LISA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| SALVO, LAURA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| SALYERS, SHELIA | NJ - USDC for the District of New Jersey | 3:21-cv-17350 | ONDERLAW, LLC |
| SAMET, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-09077 | ONDERLAW, LLC |
| SAMPLER, DOREEN | NJ - USDC for the District of New Jersey | 3:20-cv-11016 | ONDERLAW, LLC |
| SAMPLES, BETTY | MO - Circuit Court - City of St. Louis | 1722-CC10919 | ONDERLAW, LLC |
| SAMPSON, PHILANA | NJ - USDC for the District of New Jersey | 3:21-cv-09331 | ONDERLAW, LLC |
| SAMS, ANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-08172 | ONDERLAW, LLC |
| SAMSON, CARLA | NJ - USDC for the District of New Jersey | 3:21-cv-09631 | ONDERLAW, LLC |
| SAMUELS, LESIA | NJ - USDC for the District of New Jersey | 3:20-cv-07034 | ONDERLAW, LLC |
| SAMUELS, RACHAEL | NJ - USDC for the District of New Jersey | 3:18-cv-12741 | ONDERLAW, LLC |
| SAMUELS, VIRGIE | NJ - USDC for the District of New Jersey | 3:19-cv-19762 | ONDERLAW, LLC |
| SAMURA, KOYA | NJ - USDC for the District of New Jersey | 3:21-cv-04084 | ONDERLAW, LLC |
| SAN FILIPPO, SARAH | CA - Superior Court - Butte County | 17CV03200 | ONDERLAW, LLC |
| SAN FILIPPO, SARAH | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | ONDERLAW, LLC |
| SANBORN, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-03738 | ONDERLAW, LLC |
| SANCHEZ, CONCEPCION | NJ - USDC for the District of New Jersey | 3:21-cv-06291 | ONDERLAW, LLC |
| SANCHEZ, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-10479 | ONDERLAW, LLC |
| SANCHEZ, LENA | NJ - USDC for the District of New Jersey | 3:20-cv-03724 | ONDERLAW, LLC |
| SANCHEZ, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-03459 | ONDERLAW, LLC |
| SANCHEZ, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-05238 | ONDERLAW, LLC |
| SANCHEZ, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-00465 | ONDERLAW, LLC |
| SANCHEZ, PURIFICACION | NJ - USDC for the District of New Jersey | 3:19-cv-16210 | ONDERLAW, LLC |
| SANCHEZ, YANETH | NJ - USDC for the District of New Jersey | 3:21-cv-09190 | ONDERLAW, LLC |
| SANCHEZ, YUDMILA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| SANCHEZ-LOPEZ, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-17324 | ONDERLAW, LLC |
| SANDAU, LEONA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| SANDELIN, LUCY | NJ - USDC for the District of New Jersey | 3:21-cv-09762 | ONDERLAW, LLC |
| SANDERS, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-07254 | ONDERLAW, LLC |
| SANDERS, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-00152 | ONDERLAW, LLC |
| SANDERS, MELEIA | NJ - USDC for the District of New Jersey | 3:21-cv-18321 | ONDERLAW, LLC |
| SANDERS, MELICA | NJ - USDC for the District of New Jersey | 3:20-cv-06351 | ONDERLAW, LLC |
| SANDERS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-17628 | ONDERLAW, LLC |
| SANDERS, PATTY | NJ - USDC for the District of New Jersey | 3:20-cv-20664 | ONDERLAW, LLC |
| SANDERS, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-00016 | ONDERLAW, LLC |
| SANDERS, WILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-04951 | ONDERLAW, LLC |
| SANDIFER, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-22016 | ONDERLAW, LLC |
| SANDMAN, JANET | GA - State Court of Gwinnett County | 18C039932 | ONDERLAW, LLC |
| SANDOVAL, DOLORES | NJ - USDC for the District of New Jersey | 3:20-cv-20303 | ONDERLAW, LLC |
| SANDOVAL, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-08337 | ONDERLAW, LLC |
| SANDS, SWANNA | NJ - USDC for the District of New Jersey | 3:21-cv-04502 | ONDERLAW, LLC |
| SANGASTIANO, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-06242 | ONDERLAW, LLC |
| SANNING, CAROL | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| SANTANA, DELIA | NJ - USDC for the District of New Jersey | 3:21-cv-09607 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SANTIAGO, LESLY | NJ - USDC for the District of New Jersey | 3:17-cv-07961 | ONDERLAW, LLC |
| SANTIAGO, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-09350 | ONDERLAW, LLC |
| SANTOS, ANALEXIS | NJ - USDC for the District of New Jersey | 3:20-cv-20298 | ONDERLAW, LLC |
| SANTOS, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-21116 | ONDERLAW, LLC |
| SANTOS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-04114 | ONDERLAW, LLC |
| SANTOYA, GINA | NJ - USDC for the District of New Jersey | 3:21-cv-05993 | ONDERLAW, LLC |
| SAPIDA, RAFFAELA | NJ - USDC for the District of New Jersey | 3:20-cv-06580 | ONDERLAW, LLC |
| SAPP, DEIDRAE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| SAPP, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-15331 | ONDERLAW, LLC |
| SARABIA, JASMINE | NJ - USDC for the District of New Jersey | 3:21-cv-04070 | ONDERLAW, LLC |
| SARAPPO, ELAINE | NJ - USDC for the District of New Jersey | 3:17-cv-07555 | ONDERLAW, LLC |
| SARCHETTE, SANDRA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| SARDONI, REBECCA | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| SARGENT, AMBER | NJ - USDC for the District of New Jersey | 3:17-cv-09869 | ONDERLAW, LLC |
| SARGENT, DEANNA | NJ - USDC for the District of New Jersey | 3:19-cv-13239 | ONDERLAW, LLC |
| SARMIENTO, ROSSINIA | NJ - USDC for the District of New Jersey | 3:21-cv-17633 | ONDERLAW, LLC |
| SARTAIN, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-18322 | ONDERLAW, LLC |
| SARTIN, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-06946 | ONDERLAW, LLC |
| SASS, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-08866 | ONDERLAW, LLC |
| SASSER, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-08367 | ONDERLAW, LLC |
| SATTERFIELD, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-06265 | ONDERLAW, LLC |
| SAUCEDO, CLARA | NJ - USDC for the District of New Jersey | 3:21-cv-02440 | ONDERLAW, LLC |
| SAUCEDO, DELFINA | NJ - USDC for the District of New Jersey | 3:20-cv-05411 | ONDERLAW, LLC |
| SAUCEDO, MONICA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| SAUCEDO, YOLANDA | NJ - USDC for the District of New Jersey | 3:21-cv-09678 | ONDERLAW, LLC |
| SAUL, SCOTTYE | NJ - USDC for the District of New Jersey | 3:20-cv-08397 | ONDERLAW, LLC |
| SAULNIER, MELISSA | NJ - USDC for the District of New Jersey | 3:18-cv-13341 | ONDERLAW, LLC |
| SAULTER, LEAH | NJ - USDC for the District of New Jersey | 3:19-cv-08119 | ONDERLAW, LLC |
| SAUNDERS, MILDRED | NJ - USDC for the District of New Jersey | 3:21-cv-06149 | ONDERLAW, LLC |
| SAUNDERS, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-08815 | ONDERLAW, LLC |
| SAUSMAN, SHANNON | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| SAVA, DANIELA | NJ - USDC for the District of New Jersey | 3:21-cv-18166 | ONDERLAW, LLC |
| SAVAGE, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-16930 | ONDERLAW, LLC |
| SAVAGE, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-01032 | ONDERLAW, LLC |
| SAVAGE, FRANCES | NJ - USDC for the District of New Jersey | 3:17-cv-08352 | ONDERLAW, LLC |
| SAVAGE, JOJEAN | NJ - USDC for the District of New Jersey | 3:20-cv-14560 | ONDERLAW, LLC |
| SAVITSKY, BROOKE | NJ - USDC for the District of New Jersey | 3:19-cv-16193 | ONDERLAW, LLC |
| SAVOIE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-02242 | ONDERLAW, LLC |
| SAVUSA, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-02409 | ONDERLAW, LLC |
| SAWTELLE, LORRIE | NJ - USDC for the District of New Jersey | 3:21-cv-03101 | ONDERLAW, LLC |
| SAWYER, BONNIE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| SAWYER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-01834 | ONDERLAW, LLC |
| SAWYER, JOY | NJ - USDC for the District of New Jersey | 3:17-cv-09939 | ONDERLAW, LLC |
| SAWYER, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-04874 | ONDERLAW, LLC |
| SAYLER, SARAH | NJ - USDC for the District of New Jersey | 3:18-cv-13493 | ONDERLAW, LLC |
| SAYLOR, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-05791 | ONDERLAW, LLC |
| SAYLOR, GEORGIA | NJ - USDC for the District of New Jersey | 3:20-cv-09945 | ONDERLAW, LLC |
| SAYLOR, KRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-07778 | ONDERLAW, LLC |
| SAYLOR, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-04113 | ONDERLAW, LLC |
| SCAGLIONE, JOAN | NJ - USDC for the District of New Jersey | 3:17-cv-01970 | ONDERLAW, LLC |
| SCALA, MARILYN | NJ - USDC for the District of New Jersey | 3:18-cv-03123 | ONDERLAW, LLC |
| SCALES, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-07536 | ONDERLAW, LLC |
| SCALZO, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-09489 | ONDERLAW, LLC |
| SCANLON, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-04071 | ONDERLAW, LLC |
| SCARBERRY, BEATRICE | NJ - USDC for the District of New Jersey | 3:21-cv-04044 | ONDERLAW, LLC |
| SCARBOROUGH-OLAGUE, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09908 | ONDERLAW, LLC |
| SCARLETT-ROGERS, JANET | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| SCATTAREGGAN, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-09330 | ONDERLAW, LLC |
| SCERBO, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-09271 | ONDERLAW, LLC |
| SCHABER, GINGER | NJ - USDC for the District of New Jersey | 3:18-cv-04991 | ONDERLAW, LLC |
| SCHACKEL, JANEEN | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| SCHAEFER, LORRAINE | NJ - USDC for the District of New Jersey | 3:20-cv-03116 | ONDERLAW, LLC |
| SCHAFER-FLATT, NATALIE | NJ - USDC for the District of New Jersey | 3:21-cv-02898 | ONDERLAW, LLC |
| SCHAFFER, JANE | NJ - USDC for the District of New Jersey | 3:18-cv-15329 | ONDERLAW, LLC |
| SCHAFFER, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-09114 | ONDERLAW, LLC |
| SCHALIT, ERICA | NJ - USDC for the District of New Jersey | 3:21-cv-04283 | ONDERLAW, LLC |
| SCHAMP, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-11095 | ONDERLAW, LLC |
| SCHARFSTEIN, HARRIET | NJ - USDC for the District of New Jersey | 3:21-cv-09323 | ONDERLAW, LLC |
| SCHAUB, NORA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| SCHAUMKEL, ALISI | NJ - USDC for the District of New Jersey | 3:21-cv-06007 | ONDERLAW, LLC |
| SCHEFTNER, TRACIE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| SCHEIDT, CYNTHIA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| SCHELLING, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-16615 | ONDERLAW, LLC |
| SCHERER, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-09951 | ONDERLAW, LLC |
| SCHESSO, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-05885 | ONDERLAW, LLC |
| SCHIAVONI, KELLIE | NJ - USDC for the District of New Jersey | 3:20-cv-12223 | ONDERLAW, LLC |
| SCHIFFMAN, EVALYN | NJ - USDC for the District of New Jersey | 3:17-cv-10902 | ONDERLAW, LLC |
| SCHILLING, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-04879 | ONDERLAW, LLC |
| SCHIMKE, STACIE | NJ - USDC for the District of New Jersey | 3:20-cv-00878 | ONDERLAW, LLC |
| SCHLEIF, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-17634 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHLOSSER, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-12225 | ONDERLAW, LLC |
| SCHMEAR, SHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-09817 | ONDERLAW, LLC |
| SCHMERMUND, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-07762 | ONDERLAW, LLC |
| SCHMIDT, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-00890 | ONDERLAW, LLC |
| SCHMIDT, VICKI | NJ - USDC for the District of New Jersey | 3:18-cv-13532 | ONDERLAW, LLC |
| SCHMIGIEL, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-07686 | ONDERLAW, LLC |
| SCHMITT, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-06581 | ONDERLAW, LLC |
| SCHMITT, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-08962 | ONDERLAW, LLC |
| SCHMITZ, ANN | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| SCHNEBELEN, CATHY | NJ - USDC for the District of New Jersey | 3:17-cv-09354 | ONDERLAW, LLC |
| SCHNECKLOTH, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-03943 | ONDERLAW, LLC |
| SCHNEIDER, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-10735 | ONDERLAW, LLC |
| SCHNEIDER, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-11974 | ONDERLAW, LLC |
| SCHNOEBELEN, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-08434 | ONDERLAW, LLC |
| SCHOCH, KATHY | NJ - USDC for the District of New Jersey | 3:18-cv-10994 | ONDERLAW, LLC |
| SCHOCK, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-07332 | ONDERLAW, LLC |
| SCHOCK, TRISHA | NJ - USDC for the District of New Jersey | 3:17-cv-11187 | ONDERLAW, LLC |
| SCHOEN, AUDRA | NJ - USDC for the District of New Jersey | 3:18-cv-12301 | ONDERLAW, LLC |
| SCHOFIELD, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-06241 | ONDERLAW, LLC |
| SCHOLIN, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-01482 | ONDERLAW, LLC |
| SCHOLL, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-06716 | ONDERLAW, LLC |
| SCHOLL, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-13499 | ONDERLAW, LLC |
| SCHOONOVER, GAIL | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| SCHRAM, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-01718 | ONDERLAW, LLC |
| SCHRECK, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-18324 | ONDERLAW, LLC |
| SCHREIBER, TIFFANY | NJ - USDC for the District of New Jersey | 3:18-cv-11375 | ONDERLAW, LLC |
| SCHROCK, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-02611 | ONDERLAW, LLC |
| SCHROCK, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-05963 | ONDERLAW, LLC |
| SCHUDE, CHRISTEN | NJ - USDC for the District of New Jersey | 3:18-cv-03393 | ONDERLAW, LLC |
| SCHUELLER, DIAN | NJ - USDC for the District of New Jersey | 3:20-cv-13923 | ONDERLAW, LLC |
| SCHUKERT, SHEILA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| SCHULER, MARZELLA | NJ - USDC for the District of New Jersey | 3:21-cv-06418 | ONDERLAW, LLC |
| SCHULTE, LOUISE | NJ - USDC for the District of New Jersey | 3:18-cv-08816 | ONDERLAW, LLC |
| SCHULTES-GILLASPY, LOIS | NJ - USDC for the District of New Jersey | 3:21-cv-01498 | ONDERLAW, LLC |
| SCHULTZ, CARLA | NJ - USDC for the District of New Jersey | 3:20-cv-15726 | ONDERLAW, LLC |
| SCHULTZ, GERALDINE | NJ - USDC for the District of New Jersey | 3:21-cv-06086 | ONDERLAW, LLC |
| SCHULTZ, JULIA | NJ - USDC for the District of New Jersey | 3:20-cv-18331 | ONDERLAW, LLC |
| SCHULTZ, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-09283 | ONDERLAW, LLC |
| SCHULTZ, ROBIN | NJ - USDC for the District of New Jersey | 3:18-cv-05677 | ONDERLAW, LLC |
| SCHULTZ, TINA-MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-02730 | ONDERLAW, LLC |
| SCHURMAN, REBECCA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| SCHWARTZ, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-08121 | ONDERLAW, LLC |
| SCHWARTZ, ROSALIND | NJ - USDC for the District of New Jersey | 3:17-cv-07912 | ONDERLAW, LLC |
| SCHWARZ, MARIBEL | NJ - USDC for the District of New Jersey | 3:20-cv-14947 | ONDERLAW, LLC |
| SCHWARZE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-08156 | ONDERLAW, LLC |
| SCOGGINS, RHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-01160 | ONDERLAW, LLC |
| SCOTT, BEVERLY | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | ONDERLAW, LLC |
| SCOTT, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-09150 | ONDERLAW, LLC |
| SCOTT, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-12202 | ONDERLAW, LLC |
| SCOTT, CRYSTAL | NJ - USDC for the District of New Jersey | 3:18-cv-13370 | ONDERLAW, LLC |
| SCOTT, DANA | NJ - USDC for the District of New Jersey | 3:21-cv-03846 | ONDERLAW, LLC |
| SCOTT, DEANNE | NJ - USDC for the District of New Jersey | 3:20-cv-06945 | ONDERLAW, LLC |
| SCOTT, DORA | NJ - USDC for the District of New Jersey | 3:21-cv-05004 | ONDERLAW, LLC |
| SCOTT, EMMA | NJ - USDC for the District of New Jersey | 3:21-cv-03945 | ONDERLAW, LLC |
| SCOTT, JAMESETTA | NJ - USDC for the District of New Jersey | 3:21-cv-05459 | ONDERLAW, LLC |
| SCOTT, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-06579 | ONDERLAW, LLC |
| SCOTT, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-02665 | ONDERLAW, LLC |
| SCOTT, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-08626 | ONDERLAW, LLC |
| SCOTT, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-07084 | ONDERLAW, LLC |
| SCOTT, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| SCOTT, NAOMI | NJ - USDC for the District of New Jersey | 3:21-cv-05472 | ONDERLAW, LLC |
| SCOTT, ODESSA | NJ - USDC for the District of New Jersey | 3:21-cv-06572 | ONDERLAW, LLC |
| SCOTT, PATSY | NJ - USDC for the District of New Jersey | 3:21-cv-08830 | ONDERLAW, LLC |
| SCOTT, PEBBLE | NJ - USDC for the District of New Jersey | 3:19-cv-22086 | ONDERLAW, LLC |
| SCOTT, ROSEMAY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| SCOTT, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-09088 | ONDERLAW, LLC |
| SCOTT, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-05314 | ONDERLAW, LLC |
| SCOTT-BRUE, ANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-04557 | ONDERLAW, LLC |
| SCROGGS, MARCELLA | NJ - USDC for the District of New Jersey | 3:21-cv-06189 | ONDERLAW, LLC |
| SCRUGGS, DANIELLE | NJ - USDC for the District of New Jersey | 3:21-cv-18438 | ONDERLAW, LLC |
| SEABLOOM, CATHERINE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| SEAGER, AMY | NJ - USDC for the District of New Jersey | 3:19-cv-15745 | ONDERLAW, LLC |
| SEAL, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-10736 | ONDERLAW, LLC |
| SEALS, HAZEL | NJ - USDC for the District of New Jersey | 3:21-cv-06390 | ONDERLAW, LLC |
| SEAMONE, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-08759 | ONDERLAW, LLC |
| SEARGEANT, BRANDI | NJ - USDC for the District of New Jersey | 3:21-cv-07937 | ONDERLAW, LLC |
| SEARLES, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-01161 | ONDERLAW, LLC |
| SEARS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-07371 | ONDERLAW, LLC |
| SEARS, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-08310 | ONDERLAW, LLC |
| SECRIST, KRISSA | NJ - USDC for the District of New Jersey | 3:19-cv-09087 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SEDAR, REBECCA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| SEDICINO, JANICE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| SEEBOLD, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-07341 | ONDERLAW, LLC |
| SEEFELDT, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-09905 | ONDERLAW, LLC |
| SEELEY, THERESA | NJ - USDC for the District of New Jersey | 3:19-cv-06292 | ONDERLAW, LLC |
| SEELY, WILMA | NJ - USDC for the District of New Jersey | 3:19-cv-12761 | ONDERLAW, LLC |
| SEESE, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-03330 | ONDERLAW, LLC |
| SEGER, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-07994 | ONDERLAW, LLC |
| SEGHIAN, ILANA | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| SEGLER, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-07470 | ONDERLAW, LLC |
| SEIJA, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-09095 | ONDERLAW, LLC |
| SEILER, MARILYN | NJ - USDC for the District of New Jersey | 3:19-cv-01141 | ONDERLAW, LLC |
| SEILING, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-08228 | ONDERLAW, LLC |
| SELBERG-DECKER, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-04812 | ONDERLAW, LLC |
| SELLERS, JEANETTE | NJ - USDC for the District of New Jersey | 3:19-cv-19775 | ONDERLAW, LLC |
| SELLERS, LORRAINE | NJ - USDC for the District of New Jersey | 3:19-cv-10268 | ONDERLAW, LLC |
| SELLERS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-09617 | ONDERLAW, LLC |
| SELLERS, NOVICE | NJ - USDC for the District of New Jersey | 3:20-cv-05112 | ONDERLAW, LLC |
| SELLERS, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-06928 | ONDERLAW, LLC |
| SEMAGO, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-04120 | ONDERLAW, LLC |
| SEMBLER, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-06803 | ONDERLAW, LLC |
| SEMEL, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-09911 | ONDERLAW, LLC |
| SEMENAS, ROSEMARY | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | ONDERLAW, LLC |
| SEMIEN, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-05769 | ONDERLAW, LLC |
| SEMMEL, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-10738 | ONDERLAW, LLC |
| SEMMENS, SUSAN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| SEMPADIAN, VILMA | NJ - USDC for the District of New Jersey | 3:21-cv-01497 | ONDERLAW, LLC |
| SENNET, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-06778 | ONDERLAW, LLC |
| SEPULVEDA, MARTHA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| SERMENO, JULIANA | NJ - USDC for the District of New Jersey | 3:19-cv-19734 | ONDERLAW, LLC |
| SERNA, MARICELA | NJ - USDC for the District of New Jersey | 3:21-cv-08353 | ONDERLAW, LLC |
| SERVA, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-07302 | ONDERLAW, LLC |
| SERVIN, SYLVIA | NJ - USDC for the District of New Jersey | 3:21-cv-02246 | ONDERLAW, LLC |
| SESSION, FLORIE | NJ - USDC for the District of New Jersey | 3:21-cv-06438 | ONDERLAW, LLC |
| SEVINSKY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-08528 | ONDERLAW, LLC |
| SEXTON, CAROLE | NJ - USDC for the District of New Jersey | 3:17-cv-09857 | ONDERLAW, LLC |
| SEXTON, PATRICIA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| SEXTRO, SKYLAR | NJ - USDC for the District of New Jersey | 3:21-cv-08440 | ONDERLAW, LLC |
| SHACK, MICHELE | NJ - USDC for the District of New Jersey | 3:21-cv-01227 | ONDERLAW, LLC |
| SHACKELFORD, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-01345 | ONDERLAW, LLC |
| SHACKLEFORD, JANENE | NJ - USDC for the District of New Jersey | 3:19-cv-12582 | ONDERLAW, LLC |
| SHAFFER, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-13090 | ONDERLAW, LLC |
| SHAMBURGER, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-04882 | ONDERLAW, LLC |
| SHANDORF, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-02120 | ONDERLAW, LLC |
| SHANNON, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-00013 | ONDERLAW, LLC |
| SHANNON, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-20685 | ONDERLAW, LLC |
| SHAPIRO-TERNER, ELLEN | NJ - USDC for the District of New Jersey | 3:17-cv-11130 | ONDERLAW, LLC |
| SHARMA, SAVITA | NJ - USDC for the District of New Jersey | 3:20-cv-20479 | ONDERLAW, LLC |
| SHARON ADEE | NJ - USDC for the District of New Jersey | 3:21-cv-18310 | ONDERLAW, LLC |
| SHARON MURRAY | NJ - USDC for the District of New Jersey | 3:21-cv-18309 | ONDERLAW, LLC |
| SHARP, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-05742 | ONDERLAW, LLC |
| SHARP, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-03160 | ONDERLAW, LLC |
| SHARPSTEEN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06729 | ONDERLAW, LLC |
| SHARPSTEEN, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-12786 | ONDERLAW, LLC |
| SHARPTON, DARLA | NJ - USDC for the District of New Jersey | 3:21-cv-08594 | ONDERLAW, LLC |
| SHASKY, LEE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| SHAW, AMBER | NJ - USDC for the District of New Jersey | 3:21-cv-08013 | ONDERLAW, LLC |
| SHAW, BERTHA | NJ - USDC for the District of New Jersey | 3:21-cv-06863 | ONDERLAW, LLC |
| SHAW, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-06153 | ONDERLAW, LLC |
| SHAW, JACQUELINE | NJ - USDC for the District of New Jersey | 3:17-cv-11739 | ONDERLAW, LLC |
| SHAW, JEANIE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| SHAW, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-09946 | ONDERLAW, LLC |
| SHAW, ROSE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| SHAWHAN, JOANIE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| SHEA, COLLEEN | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| SHEA, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-09590 | ONDERLAW, LLC |
| SHEA, THERESE | NJ - USDC for the District of New Jersey | 3:19-cv-00014 | ONDERLAW, LLC |
| SHEEDER, JAMIE | NJ - USDC for the District of New Jersey | 3:18-cv-15151 | ONDERLAW, LLC |
| SHEEHAN, ANNE | NJ - USDC for the District of New Jersey | 3:20-cv-01477 | ONDERLAW, LLC |
| SHEEHAN, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-12879 | ONDERLAW, LLC |
| SHEFFIELD, SALLY | NJ - USDC for the District of New Jersey | 3:19-cv-14763 | ONDERLAW, LLC |
| SHEFLIN, ROCHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-22087 | ONDERLAW, LLC |
| SHELBY, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-09882 | ONDERLAW, LLC |
| SHELL, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-16965 | ONDERLAW, LLC |
| SHELTON, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-09226 | ONDERLAW, LLC |
| SHELTON, JOY | NJ - USDC for the District of New Jersey | 3:17-cv-10985 | ONDERLAW, LLC |
| SHELTON, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-08761 | ONDERLAW, LLC |
| SHELTON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12224 | ONDERLAW, LLC |
| SHELTON, REGINA | NJ - USDC for the District of New Jersey | 3:17-cv-07962 | ONDERLAW, LLC |
| SHEPHERD, CAROL | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHEPHERD, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-03241 | ONDERLAW, LLC |
| SHEPHERD, LOUISE | NJ - USDC for the District of New Jersey | 3:21-cv-08309 | ONDERLAW, LLC |
| SHEPHERD, MARSHA | NJ - USDC for the District of New Jersey | 3:21-cv-05832 | ONDERLAW, LLC |
| SHEPHERD, NANCY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| SHEPHERD, SHERRI | NJ - USDC for the District of New Jersey | 3:21-cv-03066 | ONDERLAW, LLC |
| SHEPPARD, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:21-cv-17004 | ONDERLAW, LLC |
| SHERBLOM, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-08075 | ONDERLAW, LLC |
| SHERIDAN, ANNMARIE | NJ - USDC for the District of New Jersey | 3:21-cv-08082 | ONDERLAW, LLC |
| SHERMAN, DULCIE | NJ - USDC for the District of New Jersey | 3:21-cv-02747 | ONDERLAW, LLC |
| SHERMAN, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-07561 | ONDERLAW, LLC |
| SHERMAN, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-09614 | ONDERLAW, LLC |
| SHERROD, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-09949 | ONDERLAW, LLC |
| SHERRY, CHARINE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| SHIEKMAN, MINDY | NJ - USDC for the District of New Jersey | 3:20-cv-18335 | ONDERLAW, LLC |
| SHIELDS, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-08381 | ONDERLAW, LLC |
| SHIELDS, KATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-10399 | ONDERLAW, LLC |
| SHIELDS, KATINA | NJ - USDC for the District of New Jersey | 3:21-cv-17162 | ONDERLAW, LLC |
| SHIELDS, MARCIA | NJ - USDC for the District of New Jersey | 3:21-cv-01496 | ONDERLAW, LLC |
| SHILES, GENEVA | NJ - USDC for the District of New Jersey | 3:20-cv-09496 | ONDERLAW, LLC |
| SHIMON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-08379 | ONDERLAW, LLC |
| SHINER, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-07776 | ONDERLAW, LLC |
| SHIPLEY, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-05694 | ONDERLAW, LLC |
| SHIRER, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-07554 | ONDERLAW, LLC |
| SHISILA, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-09132 | ONDERLAW, LLC |
| SHIVER, ELLEN | NJ - USDC for the District of New Jersey | 3:20-cv-03587 | ONDERLAW, LLC |
| SHIVERS, EURA | NJ - USDC for the District of New Jersey | 3:21-cv-07855 | ONDERLAW, LLC |
| SHIVERS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06570 | ONDERLAW, LLC |
| SHIVERS, PAULINE | NJ - USDC for the District of New Jersey | 3:21-cv-08442 | ONDERLAW, LLC |
| SHIVLEY, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-22136 | ONDERLAW, LLC |
| SHLIGER, DAYNA | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | ONDERLAW, LLC |
| SHOCKLEY, KARMISHA | NJ - USDC for the District of New Jersey | 3:21-cv-16903 | ONDERLAW, LLC |
| SHOCKLEY, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-08767 | ONDERLAW, LLC |
| SHOEMAKER, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-01609 | ONDERLAW, LLC |
| SHONKWILER, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-02653 | ONDERLAW, LLC |
| SHOOSHTARI, AGDAS | NJ - USDC for the District of New Jersey | 3:21-cv-10750 | ONDERLAW, LLC |
| SHOPE, KATHRYN | NJ - USDC for the District of New Jersey | 3:18-cv-16104 | ONDERLAW, LLC |
| SHORT, CAROLE | NJ - USDC for the District of New Jersey | 3:21-cv-04970 | ONDERLAW, LLC |
| SHORT, GLADYS | NJ - USDC for the District of New Jersey | 3:21-cv-02696 | ONDERLAW, LLC |
| SHORT, JEWELL | NJ - USDC for the District of New Jersey | 3:21-cv-07098 | ONDERLAW, LLC |
| SHORT, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-13371 | ONDERLAW, LLC |
| SHORT, MADONNA | NJ - USDC for the District of New Jersey | 3:20-cv-20073 | ONDERLAW, LLC |
| SHOWERS, SUNDAYE | NJ - USDC for the District of New Jersey | 3:21-cv-05812 | ONDERLAW, LLC |
| SHPUR, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-18447 | ONDERLAW, LLC |
| SHRIFT, GWEN | NJ - USDC for the District of New Jersey | 3:18-cv-15731 | ONDERLAW, LLC |
| SHROYER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-09093 | ONDERLAW, LLC |
| SHULER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-04881 | ONDERLAW, LLC |
| SHULUND, SUZAN | NJ - USDC for the District of New Jersey | 3:19-cv-12459 | ONDERLAW, LLC |
| SHUPE, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-04912 | ONDERLAW, LLC |
| SIDDIQ, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-05230 | ONDERLAW, LLC |
| SIDDIQUI, SHAMEEM | NJ - USDC for the District of New Jersey | 3:21-cv-08198 | ONDERLAW, LLC |
| SIDONIS, BYLLYE | NJ - USDC for the District of New Jersey | 3:21-cv-01999 | ONDERLAW, LLC |
| SIDRANSKY, LISA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| SIEGELBAUM, MARSHA | NJ - USDC for the District of New Jersey | 3:19-cv-19567 | ONDERLAW, LLC |
| SIGNORINO, KATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-03132 | ONDERLAW, LLC |
| SILBY, TAMMY | NJ - USDC for the District of New Jersey | 3:17-cv-09358 | ONDERLAW, LLC |
| SILCOX, LINNEA | NJ - USDC for the District of New Jersey | 3:21-cv-06117 | ONDERLAW, LLC |
| SILLS, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-08607 | ONDERLAW, LLC |
| SILMON, ANTIONETTE | NJ - USDC for the District of New Jersey | 3:21-cv-06294 | ONDERLAW, LLC |
| SILVA, MARIA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| SILVA, RENEE | CA - Superior Court - San Joaquin County | STK-CV-UPL-2017-0011581 | ONDERLAW, LLC |
| SILVA, RENEE | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | ONDERLAW, LLC |
| SILVA, RUTH | NJ - USDC for the District of New Jersey | 3:18-cv-08417 | ONDERLAW, LLC |
| SILVER, LYDIA | NJ - USDC for the District of New Jersey | 3:19-cv-22088 | ONDERLAW, LLC |
| SILVERMAN, MARION | NJ - USDC for the District of New Jersey | 3:21-cv-07966 | ONDERLAW, LLC |
| SILVES, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-04089 | ONDERLAW, LLC |
| SILVIA, MICHAELA | NJ - USDC for the District of New Jersey | 3:21-cv-06937 | ONDERLAW, LLC |
| SILVIO, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-20312 | ONDERLAW, LLC |
| SIMAS, JULIETA | NJ - USDC for the District of New Jersey | 3:21-cv-04822 | ONDERLAW, LLC |
| SIMMONDS, JO | NJ - USDC for the District of New Jersey | 3:21-cv-06805 | ONDERLAW, LLC |
| SIMMONS, BRANDY | NJ - USDC for the District of New Jersey | 3:21-cv-17403 | ONDERLAW, LLC |
| SIMMONS, CARRIE | CA - Superior Court - Shasta County | 188587 | ONDERLAW, LLC |
| SIMMONS, CARRIE | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | ONDERLAW, LLC |
| SIMMONS, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-02270 | ONDERLAW, LLC |
| SIMMONS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-02695 | ONDERLAW, LLC |
| SIMMONS, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-16931 | ONDERLAW, LLC |
| SIMMONS, LAKESHA | NJ - USDC for the District of New Jersey | 3:21-cv-06818 | ONDERLAW, LLC |
| SIMMONS, SINISE | NJ - USDC for the District of New Jersey | 3:21-cv-02949 | ONDERLAW, LLC |
| SIMMS, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-02830 | ONDERLAW, LLC |
| SIMMS, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-05966 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SIMON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-07566 | ONDERLAW, LLC |
| SIMON, SELESIA | NJ - USDC for the District of New Jersey | 3:18-cv-16975 | ONDERLAW, LLC |
| SIMONETTI, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-06587 | ONDERLAW, LLC |
| SIMONSON, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-09100 | ONDERLAW, LLC |
| SIMPSON, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-19899 | ONDERLAW, LLC |
| SIMPSON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-05573 | ONDERLAW, LLC |
| SIMPSON, DIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-17454 | ONDERLAW, LLC |
| SIMPSON, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-13054 | ONDERLAW, LLC |
| SIMPSON, MARIE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| SIMPSON, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-05109 | ONDERLAW, LLC |
| SIMPSON, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-05113 | ONDERLAW, LLC |
| SIMPSON, SHEILA | NJ - USDC for the District of New Jersey | 3:17-cv-08353 | ONDERLAW, LLC |
| SIMPSON, SHELLENIA | NJ - USDC for the District of New Jersey | 3:21-cv-17040 | ONDERLAW, LLC |
| SIMS, CECILY | NJ - USDC for the District of New Jersey | 3:19-cv-18646 | ONDERLAW, LLC |
| SIMS, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-06895 | ONDERLAW, LLC |
| SIMS, GUADALUPE | NJ - USDC for the District of New Jersey | 3:21-cv-09413 | ONDERLAW, LLC |
| SIMS, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-07770 | ONDERLAW, LLC |
| SIMS, LOLA | NJ - USDC for the District of New Jersey | 3:21-cv-01223 | ONDERLAW, LLC |
| SIMS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-01583 | ONDERLAW, LLC |
| SIMS, SHARON | NJ - USDC for the District of New Jersey | 3:12-cv-17636 | ONDERLAW, LLC |
| SIMS, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-17636 | ONDERLAW, LLC |
| SIMS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-08782 | ONDERLAW, LLC |
| SINE, NORMA | NJ - USDC for the District of New Jersey | 3:18-cv-03389 | ONDERLAW, LLC |
| SINGH, KUMARI | NJ - USDC for the District of New Jersey | 3:19-cv-08834 | ONDERLAW, LLC |
| SINGH, SARDAMA | NJ - USDC for the District of New Jersey | 3:20-cv-10739 | ONDERLAW, LLC |
| SINGLETARY, JEAN | NJ - USDC for the District of New Jersey | 3:19-cv-14402 | ONDERLAW, LLC |
| SINISI, DORA | NJ - USDC for the District of New Jersey | 3:21-cv-06031 | ONDERLAW, LLC |
| SINK, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-08034 | ONDERLAW, LLC |
| SIPE, STACY | NJ - USDC for the District of New Jersey | 3:18-cv-12302 | ONDERLAW, LLC |
| SIPES, DAEOSIONAE | NJ - USDC for the District of New Jersey | 3:21-cv-17404 | ONDERLAW, LLC |
| SISSINE, GRACIELA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| SITLER, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-07466 | ONDERLAW, LLC |
| SIZEMORE, GLENDA | NJ - USDC for the District of New Jersey | 3:21-cv-02792 | ONDERLAW, LLC |
| SIZEMORE, JOAN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| SKAGGS, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-17186 | ONDERLAW, LLC |
| SKALA, KATHY | MO - Circuit Court - City of St. Louis | 1822-CC11533 | ONDERLAW, LLC |
| SKALA, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-04992 | ONDERLAW, LLC |
| SKALLA, PATTI | NJ - USDC for the District of New Jersey | 3:18-cv-11033 | ONDERLAW, LLC |
| SKELF, SHAWN | NJ - USDC for the District of New Jersey | 3:20-cv-00356 | ONDERLAW, LLC |
| SKESTONE, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-02148 | ONDERLAW, LLC |
| SKINNER, CRYSTAL | NJ - USDC for the District of New Jersey | 3:19-cv-14762 | ONDERLAW, LLC |
| SKINNER, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | ONDERLAW, LLC |
| SKINNER, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-04093 | ONDERLAW, LLC |
| SKIPWITH, CHYU | NJ - USDC for the District of New Jersey | 3:19-cv-22089 | ONDERLAW, LLC |
| SKOFF, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-01583 | ONDERLAW, LLC |
| SKOGERBOE, JACCI | NJ - USDC for the District of New Jersey | 3:21-cv-02651 | ONDERLAW, LLC |
| SKOWEN, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-14729 | ONDERLAW, LLC |
| SLADE, LELIA | NJ - USDC for the District of New Jersey | 3:20-cv-18448 | ONDERLAW, LLC |
| SLAGLE, SONIA | NJ - USDC for the District of New Jersey | 3:21-cv-07191 | ONDERLAW, LLC |
| SLAMA, LORAINE | NJ - USDC for the District of New Jersey | 3:21-cv-08392 | ONDERLAW, LLC |
| SLANKARD, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-05456 | ONDERLAW, LLC |
| SLAUGHTER, NELSA | NJ - USDC for the District of New Jersey | 3:21-cv-09466 | ONDERLAW, LLC |
| SLAY, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-09927 | ONDERLAW, LLC |
| SLAZYK, CATHY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| SLEDGE, EMILY | NJ - USDC for the District of New Jersey | 3:21-cv-00883 | ONDERLAW, LLC |
| SLOAN, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-20482 | ONDERLAW, LLC |
| SLOAN, DARCIE | NJ - USDC for the District of New Jersey | 3:21-cv-02888 | ONDERLAW, LLC |
| SLOAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-10713 | ONDERLAW, LLC |
| SLOGGIE, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-04814 | ONDERLAW, LLC |
| SLOMICZ, BARBARA | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| SLOMOVIC, LORRAINE | NJ - USDC for the District of New Jersey | 3:17-cv-09870 | ONDERLAW, LLC |
| SLONE, JENNIE | NJ - USDC for the District of New Jersey | 3:21-cv-08810 | ONDERLAW, LLC |
| SLONE, TESSA | NJ - USDC for the District of New Jersey | 3:21-cv-05593 | ONDERLAW, LLC |
| SLOPER, LISA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| SLOTTE, SOPHIA | NJ - USDC for the District of New Jersey | 3:21-cv-06466 | ONDERLAW, LLC |
| SLUTSKY, BETTE | NJ - USDC for the District of New Jersey | 3:21-cv-10751 | ONDERLAW, LLC |
| SMALL, DARLINE | NJ - USDC for the District of New Jersey | 3:21-cv-06256 | ONDERLAW, LLC |
| SMALL, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-06288 | ONDERLAW, LLC |
| SMALLS, MELANIE | NJ - USDC for the District of New Jersey | 3:17-cv-09871 | ONDERLAW, LLC |
| SMEDLEY, MARIE | NJ - USDC for the District of New Jersey | 3:18-cv-01372 | ONDERLAW, LLC |
| SMEETON, GINA | NJ - USDC for the District of New Jersey | 3:19-cv-21168 | ONDERLAW, LLC |
| SMID, REGINA | NJ - USDC for the District of New Jersey | 3:21-cv-05648 | ONDERLAW, LLC |
| SMILEY, SALLY | NJ - USDC for the District of New Jersey | 3:17-cv-08764 | ONDERLAW, LLC |
| SMITH (MO), ANN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| SMITH, ADELLE | NJ - USDC for the District of New Jersey | 3:19-cv-14503 | ONDERLAW, LLC |
| SMITH, ALEISA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| SMITH, ALNITA | NJ - USDC for the District of New Jersey | 3:21-cv-06274 | ONDERLAW, LLC |
| SMITH, ANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-17637 | ONDERLAW, LLC |
| SMITH, ARIEL | NJ - USDC for the District of New Jersey | 3:19-cv-22092 | ONDERLAW, LLC |
| SMITH, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-15403 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-02945 | ONDERLAW, LLC |
| SMITH, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-01159 | ONDERLAW, LLC |
| SMITH, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-02655 | ONDERLAW, LLC |
| SMITH, BRENDA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| SMITH, BRITTANY | NJ - USDC for the District of New Jersey | 3:21-cv-02842 | ONDERLAW, LLC |
| SMITH, BRITTNEY | NJ - USDC for the District of New Jersey | 3:21-cv-05532 | ONDERLAW, LLC |
| SMITH, BRITTNI | NJ - USDC for the District of New Jersey | 3:21-cv-18231 | ONDERLAW, LLC |
| SMITH, CAMMY | NJ - USDC for the District of New Jersey | 3:18-cv-13667 | ONDERLAW, LLC |
| SMITH, CANDICE | NJ - USDC for the District of New Jersey | 3:17-cv-08354 | ONDERLAW, LLC |
| SMITH, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-09802 | ONDERLAW, LLC |
| SMITH, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-05520 | ONDERLAW, LLC |
| SMITH, CARRIE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| SMITH, CHERI | NJ - USDC for the District of New Jersey | 3:21-cv-03276 | ONDERLAW, LLC |
| SMITH, CHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-04664 | ONDERLAW, LLC |
| SMITH, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-02563 | ONDERLAW, LLC |
| SMITH, CHRISTINE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| SMITH, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-06683 | ONDERLAW, LLC |
| SMITH, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-02795 | ONDERLAW, LLC |
| SMITH, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-01622 | ONDERLAW, LLC |
| SMITH, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-08209 | ONDERLAW, LLC |
| SMITH, DENICE | NJ - USDC for the District of New Jersey | 3:21-cv-03988 | ONDERLAW, LLC |
| SMITH, DESIREE | NJ - USDC for the District of New Jersey | 3:20-cv-20705 | ONDERLAW, LLC |
| SMITH, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-07772 | ONDERLAW, LLC |
| SMITH, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-04227 | ONDERLAW, LLC |
| SMITH, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-04638 | ONDERLAW, LLC |
| SMITH, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-09639 | ONDERLAW, LLC |
| SMITH, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-10754 | ONDERLAW, LLC |
| SMITH, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-09072 | ONDERLAW, LLC |
| SMITH, IDA | NJ - USDC for the District of New Jersey | 3:21-cv-18326 | ONDERLAW, LLC |
| SMITH, IRIS | NJ - USDC for the District of New Jersey | 3:21-cv-05535 | ONDERLAW, LLC |
| SMITH, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-08560 | ONDERLAW, LLC |
| SMITH, JANET | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| SMITH, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-01945 | ONDERLAW, LLC |
| SMITH, JEANNETTE | NJ - USDC for the District of New Jersey | 3:19-cv-10157 | ONDERLAW, LLC |
| SMITH, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-04295 | ONDERLAW, LLC |
| SMITH, JOCELYN | NJ - USDC for the District of New Jersey | 3:17-cv-09360 | ONDERLAW, LLC |
| SMITH, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-02161 | ONDERLAW, LLC |
| SMITH, JUSTINE | NJ - USDC for the District of New Jersey | 3:21-cv-02559 | ONDERLAW, LLC |
| SMITH, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-02658 | ONDERLAW, LLC |
| SMITH, KARLA | NJ - USDC for the District of New Jersey | 3:21-cv-01802 | ONDERLAW, LLC |
| SMITH, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-13841 | ONDERLAW, LLC |
| SMITH, KELLI | NJ - USDC for the District of New Jersey | 3:21-cv-09675 | ONDERLAW, LLC |
| SMITH, LAKESIA | NJ - USDC for the District of New Jersey | 3:21-cv-03541 | ONDERLAW, LLC |
| SMITH, LARITA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| SMITH, LILLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-06971 | ONDERLAW, LLC |
| SMITH, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11197 | ONDERLAW, LLC |
| SMITH, LOIS | NJ - USDC for the District of New Jersey | 3:21-cv-03979 | ONDERLAW, LLC |
| SMITH, LONA | NJ - USDC for the District of New Jersey | 3:21-cv-09347 | ONDERLAW, LLC |
| SMITH, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-03953 | ONDERLAW, LLC |
| SMITH, LYNN | NJ - USDC for the District of New Jersey | 3:21-cv-06277 | ONDERLAW, LLC |
| SMITH, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-05234 | ONDERLAW, LLC |
| SMITH, MARIAN | NJ - USDC for the District of New Jersey | 3:21-cv-03689 | ONDERLAW, LLC |
| SMITH, MARIANNE | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | ONDERLAW, LLC |
| SMITH, MARJORIE | NJ - USDC for the District of New Jersey | 3:21-cv-06600 | ONDERLAW, LLC |
| SMITH, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-15359 | ONDERLAW, LLC |
| SMITH, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06554 | ONDERLAW, LLC |
| SMITH, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-01592 | ONDERLAW, LLC |
| SMITH, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| SMITH, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-11881 | ONDERLAW, LLC |
| SMITH, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | ONDERLAW, LLC |
| SMITH, PATSY | NJ - USDC for the District of New Jersey | 3:21-cv-13738 | ONDERLAW, LLC |
| SMITH, PAULA | NJ - USDC for the District of New Jersey | 3:17-cv-09872 | ONDERLAW, LLC |
| SMITH, PERNECIA | NJ - USDC for the District of New Jersey | 3:21-cv-05562 | ONDERLAW, LLC |
| SMITH, PRISCILLA | NJ - USDC for the District of New Jersey | 3:20-cv-00880 | ONDERLAW, LLC |
| SMITH, QUANNAH | NJ - USDC for the District of New Jersey | 3:21-cv-16981 | ONDERLAW, LLC |
| SMITH, RAQUEL | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| SMITH, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-05982 | ONDERLAW, LLC |
| SMITH, ROBYN | NJ - USDC for the District of New Jersey | 3:17-cv-09940 | ONDERLAW, LLC |
| SMITH, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-04873 | ONDERLAW, LLC |
| SMITH, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-17639 | ONDERLAW, LLC |
| SMITH, SHARO | NJ - USDC for the District of New Jersey | 3:21-cv-08054 | ONDERLAW, LLC |
| SMITH, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-06772 | ONDERLAW, LLC |
| SMITH, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-09892 | ONDERLAW, LLC |
| SMITH, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-08816 | ONDERLAW, LLC |
| SMITH, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-20734 | ONDERLAW, LLC |
| SMITH, STACEY | NJ - USDC for the District of New Jersey | 3:21-cv-05679 | ONDERLAW, LLC |
| SMITH, STACY | NJ - USDC for the District of New Jersey | 3:21-cv-01696 | ONDERLAW, LLC |
| SMITH, STARR | NJ - USDC for the District of New Jersey | 3:21-cv-03849 | ONDERLAW, LLC |
| SMITH, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-04597 | ONDERLAW, LLC |
| SMITH, TARJI | NJ - USDC for the District of New Jersey | 3:19-cv-07329 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, TERESA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| SMITH, TRACI | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| SMITH, VANESSA | NJ - USDC for the District of New Jersey | 3:19-cv-12081 | ONDERLAW, LLC |
| SMITH, VERA | NJ - USDC for the District of New Jersey | 3:19-cv-00015 | ONDERLAW, LLC |
| SMITH, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-06479 | ONDERLAW, LLC |
| SMITH, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-07714 | ONDERLAW, LLC |
| SMITH-CRAWFORD, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-05164 | ONDERLAW, LLC |
| SMITH-GILBERT, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-05508 | ONDERLAW, LLC |
| SMITH-PARKS, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-05905 | ONDERLAW, LLC |
| SMITH-PRIMO, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-06388 | ONDERLAW, LLC |
| SMITHSON, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-16998 | ONDERLAW, LLC |
| SMITHSON, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-08471 | ONDERLAW, LLC |
| SMOCK, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-12133 | ONDERLAW, LLC |
| SMOTHERMAN, LOUIDA | NJ - USDC for the District of New Jersey | 3:17-cv-10489 | ONDERLAW, LLC |
| SMUZINSKY, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-13873 | ONDERLAW, LLC |
| SMYSER, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv17641 | ONDERLAW, LLC |
| SMYTH, LAUREN | NJ - USDC for the District of New Jersey | 3:21-cv-09865 | ONDERLAW, LLC |
| SNELL, KATHLENE | NJ - USDC for the District of New Jersey | 3:17-cv-11010 | ONDERLAW, LLC |
| SNELLING, TANYA | NJ - USDC for the District of New Jersey | 3:19-cv-01123 | ONDERLAW, LLC |
| SNELLS, SHARHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-09542 | ONDERLAW, LLC |
| SNOW, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-09310 | ONDERLAW, LLC |
| SNOW, WENDY | NJ - USDC for the District of New Jersey | 3:18-cv-12409 | ONDERLAW, LLC |
| SNYDER, MADELINE | NJ - USDC for the District of New Jersey | 3:21-cv-06243 | ONDERLAW, LLC |
| SNYDER, ROSALIE | NJ - USDC for the District of New Jersey | 3:21-cv-16803 | ONDERLAW, LLC |
| SNYDER, SHIRLEY | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| SOBHANI, SHIREEN | NJ - USDC for the District of New Jersey | 3:21-cv-13392 | ONDERLAW, LLC |
| SOBIESKI, LYNDA | NJ - USDC for the District of New Jersey | 3:19-cv-12462 | ONDERLAW, LLC |
| SOBOJINSKI, MONTA | NJ - USDC for the District of New Jersey | 3:20-cv-20690 | ONDERLAW, LLC |
| SOCHACKI, KRISTIE | NJ - USDC for the District of New Jersey | 3:19-cv-00728 | ONDERLAW, LLC |
| SODDERS, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-08545 | ONDERLAW, LLC |
| SODERMAN, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-14914 | ONDERLAW, LLC |
| SOFIELD, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-12160 | ONDERLAW, LLC |
| SOFMAN, BESSIE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| SOHN, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-08218 | ONDERLAW, LLC |
| SOILEAU, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-13921 | ONDERLAW, LLC |
| SOILEAU, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-00938 | ONDERLAW, LLC |
| SOILEAU, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| SOLANKY, SHEELA | NJ - USDC for the District of New Jersey | 3:19-cv-14506 | ONDERLAW, LLC |
| SOLANO, IRMA | NJ - USDC for the District of New Jersey | 3:21-cv-01495 | ONDERLAW, LLC |
| SOLARI, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-09089 | ONDERLAW, LLC |
| SOLIDUM, JUDITH | MO - Circuit Court - City of St. Louis | 1822-CC06811 | ONDERLAW, LLC |
| SOLIS, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-16967 | ONDERLAW, LLC |
| SOLIS, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-13560 | ONDERLAW, LLC |
| SOLIZ, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-03822 | ONDERLAW, LLC |
| SOLLARS, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-10400 | ONDERLAW, LLC |
| SOLLECITO, BECKY | NJ - USDC for the District of New Jersey | 3:17-cv-10116 | ONDERLAW, LLC |
| SOLOMAN, ANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-01826 | ONDERLAW, LLC |
| SOLOMAN, VERONICA | NJ - USDC for the District of New Jersey | 3:21-cv-02678 | ONDERLAW, LLC |
| SOLORZANO, LILIANA | NJ - USDC for the District of New Jersey | 3:21-cv-06018 | ONDERLAW, LLC |
| SONGER, BERNARDETTE | NJ - USDC for the District of New Jersey | 3:18-cv-13963 | ONDERLAW, LLC |
| SOON, LEAFA | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| SOPER, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-13968 | ONDERLAW, LLC |
| SORENSEN, VICKY | NJ - USDC for the District of New Jersey | 3:21-cv-17000 | ONDERLAW, LLC |
| SORRELLS, BESSIE | NJ - USDC for the District of New Jersey | 3:20-cv-04173 | ONDERLAW, LLC |
| SOSNOSKI, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-10867 | ONDERLAW, LLC |
| SOSTEK, GALE | NJ - USDC for the District of New Jersey | 3:21-cv-04881 | ONDERLAW, LLC |
| SOTO, BEVERLEE | NJ - USDC for the District of New Jersey | 3:21-cv-04604 | ONDERLAW, LLC |
| SOTO, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-05551 | ONDERLAW, LLC |
| SOTO, PATRICIA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| SOTO-MARQUEZ, MARIANA | MO - Circuit Court - City of St. Louis | 1822-CC11533 | ONDERLAW, LLC |
| SOTO-ROMAN, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-07784 | ONDERLAW, LLC |
| SOUKUP, IRIS | NJ - USDC for the District of New Jersey | 3:21-cv-10758 | ONDERLAW, LLC |
| SOUTHARD, THERESA | NJ - USDC for the District of New Jersey | 3:17-cv-08765 | ONDERLAW, LLC |
| SOUTHERN, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-01245 | ONDERLAW, LLC |
| SOUZA, MARGUERITE | NJ - USDC for the District of New Jersey | 3:21-cv-17645 | ONDERLAW, LLC |
| SOWRAY, GWENDOLINE | NJ - USDC for the District of New Jersey | 3:19-cv-09288 | ONDERLAW, LLC |
| SOZA, DELORES | NJ - USDC for the District of New Jersey | 3:18-cv-08373 | ONDERLAW, LLC |
| SPADARO, SALOME | NJ - USDC for the District of New Jersey | 3:19-cv-09338 | ONDERLAW, LLC |
| SPADY, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-05655 | ONDERLAW, LLC |
| SPAIN, FAY | NJ - USDC for the District of New Jersey | 3:21-cv-06119 | ONDERLAW, LLC |
| SPANGLER, MARIETTA | NJ - USDC for the District of New Jersey | 3:17-cv-11292 | ONDERLAW, LLC |
| SPANKO, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-09272 | ONDERLAW, LLC |
| SPANN, LAURIE | NJ - USDC for the District of New Jersey | 3:20-cv-10465 | ONDERLAW, LLC |
| SPANO, TERRY | NJ - USDC for the District of New Jersey | 3:21-cv-08197 | ONDERLAW, LLC |
| SPARKMAN, MARGARET | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| SPARKS, CINNAMON | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| SPARKS, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-04028 | ONDERLAW, LLC |
| SPARKS, MELISA | NJ - USDC for the District of New Jersey | 3:21-cv-17797 | ONDERLAW, LLC |
| SPARKS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13240 | ONDERLAW, LLC |
| SPATES, CECILIA | NJ - USDC for the District of New Jersey | 3:21-cv-02847 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SPAUN, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-18234 | ONDERLAW, LLC |
| SPEARS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-05237 | ONDERLAW, LLC |
| SPEARS, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-09133 | ONDERLAW, LLC |
| SPEARS, TANISHA | NJ - USDC for the District of New Jersey | 3:18-cv-03603 | ONDERLAW, LLC |
| SPECHT, ANGELINE | NJ - USDC for the District of New Jersey | 3:21-cv-06020 | ONDERLAW, LLC |
| SPECK, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-12413 | ONDERLAW, LLC |
| SPEECE, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-05908 | ONDERLAW, LLC |
| SPEICHER, MARYANNE | NJ - USDC for the District of New Jersey | 3:18-cv-10350 | ONDERLAW, LLC |
| SPELTS, CHANTEL | NJ - USDC for the District of New Jersey | 3:21-cv-05388 | ONDERLAW, LLC |
| SPELTS, SPELTS | NJ - USDC for the District of New Jersey | 3:18-cv-13668 | ONDERLAW, LLC |
| SPENCE, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-01449 | ONDERLAW, LLC |
| SPENCE, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-02729 | ONDERLAW, LLC |
| SPENCE, ROSEMARY | NJ - USDC for the District of New Jersey | 3:21-cv-08234 | ONDERLAW, LLC |
| SPENCER, HESTER | NJ - USDC for the District of New Jersey | 3:21-cv-06392 | ONDERLAW, LLC |
| SPENCER, MARTHA | NJ - USDC for the District of New Jersey | 3:19-cv-13186 | ONDERLAW, LLC |
| SPENCER, MARYLOU | NJ - USDC for the District of New Jersey | 3:20-cv-09951 | ONDERLAW, LLC |
| SPENCER, TERRY | NJ - USDC for the District of New Jersey | 3:18-cv-13343 | ONDERLAW, LLC |
| SPERBECK, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-08148 | ONDERLAW, LLC |
| SPICER, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-06184 | ONDERLAW, LLC |
| SPIELAR, YAFFA | NJ - USDC for the District of New Jersey | 3:20-cv-10571 | ONDERLAW, LLC |
| SPIKER, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-17460 | ONDERLAW, LLC |
| SPILLER, GAIL | NJ - USDC for the District of New Jersey | 3:19-cv-09113 | ONDERLAW, LLC |
| SPILLER, JESSICA | NJ - USDC for the District of New Jersey | 3:18-cv-13494 | ONDERLAW, LLC |
| SPINK, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-03360 | ONDERLAW, LLC |
| SPINNEY, JILL | NJ - USDC for the District of New Jersey | 3:18-cv-13496 | ONDERLAW, LLC |
| SPITZER, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-02411 | ONDERLAW, LLC |
| SPLAIN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-11097 | ONDERLAW, LLC |
| SPOONEMORE, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-17048 | ONDERLAW, LLC |
| SPORKA, GRACE | NJ - USDC for the District of New Jersey | 3:21-cv-03382 | ONDERLAW, LLC |
| SPRADLIN, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-03831 | ONDERLAW, LLC |
| SPRAKER, FAYE | NJ - USDC for the District of New Jersey | 3:21-cv-09722 | ONDERLAW, LLC |
| SPRINGER, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-06591 | ONDERLAW, LLC |
| ST JOHN, AUDREY BALANAY | NJ - USDC for the District of New Jersey | 3:20-cv-20363 | ONDERLAW, LLC |
| ST. JOHN, DEBBIE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| STACEY, GAIL | NJ - USDC for the District of New Jersey | 3:20-cv-16257 | ONDERLAW, LLC |
| STACY, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-20484 | ONDERLAW, LLC |
| STACY, JOYCE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| STAFF, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-04880 | ONDERLAW, LLC |
| STAFFORD, DONNA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| STAFFORD, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-16799 | ONDERLAW, LLC |
| STAFFORD, PATSY | NJ - USDC for the District of New Jersey | 3:20-cv-14206 | ONDERLAW, LLC |
| STAHL, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-09258 | ONDERLAW, LLC |
| STAHL, DONNA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| STAHL, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-08210 | ONDERLAW, LLC |
| STAHL, SHELBY | NJ - USDC for the District of New Jersey | 3:21-cv-03100 | ONDERLAW, LLC |
| STALEY, BELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-20735 | ONDERLAW, LLC |
| STALEY, STACY | NJ - USDC for the District of New Jersey | 3:20-cv-20714 | ONDERLAW, LLC |
| STALNAKER, VELMA | NJ - USDC for the District of New Jersey | 3:20-CV-06780 | ONDERLAW, LLC |
| STAMPER, PATTY | NJ - USDC for the District of New Jersey | 3:21-cv-09447 | ONDERLAW, LLC |
| STAMPS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-08524 | ONDERLAW, LLC |
| STAND, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-12034 | ONDERLAW, LLC |
| STANDFORD, RUTHA | NJ - USDC for the District of New Jersey | 3:20-cv-04347 | ONDERLAW, LLC |
| STANGL, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| STANKO, JAN | NJ - USDC for the District of New Jersey | 3:21-cv-18327 | ONDERLAW, LLC |
| STANLEY, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-02203 | ONDERLAW, LLC |
| STANLEY, GENA | NJ - USDC for the District of New Jersey | 3:17-cv-10762 | ONDERLAW, LLC |
| STANLEY, GENEVIEVE | NJ - USDC for the District of New Jersey | 3:21-cv-05020 | ONDERLAW, LLC |
| STANLEY, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-01570 | ONDERLAW, LLC |
| STANSBURY, ASHLEY | NJ - USDC for the District of New Jersey | 3:21-cv-02003 | ONDERLAW, LLC |
| STANTON-IRICK, JEANNE | NJ - USDC for the District of New Jersey | 3:19-cv-01129 | ONDERLAW, LLC |
| STARCHER, VANESSA | NJ - USDC for the District of New Jersey | 3:21-cv-03352 | ONDERLAW, LLC |
| STARKES, BONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-08772 | ONDERLAW, LLC |
| STARKEY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06565 | ONDERLAW, LLC |
| STARKEY, TERRI | NJ - USDC for the District of New Jersey | 3:21-cv-03641 | ONDERLAW, LLC |
| STARKS, LAWANDA | NJ - USDC for the District of New Jersey | 3:20-cv-12892 | ONDERLAW, LLC |
| STARNES, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-05785 | ONDERLAW, LLC |
| STARNES, TAMYRA | NJ - USDC for the District of New Jersey | 3:21-cv-09052 | ONDERLAW, LLC |
| STARR, DEON | NJ - USDC for the District of New Jersey | 3:21-cv-03067 | ONDERLAW, LLC |
| STASNY, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-01158 | ONDERLAW, LLC |
| STATEN, MARQUITA | NJ - USDC for the District of New Jersey | 3:21-cv-18279 | ONDERLAW, LLC |
| STATFELD, ADRIENNE | NJ - USDC for the District of New Jersey | 3:19-cv-04421 | ONDERLAW, LLC |
| STEADHAM, DEBBIE | NJ - USDC for the District of New Jersey | 3:18-cv-14885 | ONDERLAW, LLC |
| STEARNS, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-00053 | ONDERLAW, LLC |
| STEBELTON, KYLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-13253 | ONDERLAW, LLC |
| STEEDMAN, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-09051 | ONDERLAW, LLC |
| STEELE, CARMELA | NJ - USDC for the District of New Jersey | 3:19-cv-16219 | ONDERLAW, LLC |
| STEELE, FELICIA | NJ - USDC for the District of New Jersey | 3:21-cv-02033 | ONDERLAW, LLC |
| STEELE, GAIL | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | ONDERLAW, LLC |
| STEELE, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:21-cv-07611 | ONDERLAW, LLC |
| STEELE, TAMIKA | NJ - USDC for the District of New Jersey | 3:21-cv-16906 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STEENS, LA RAYNE | CA - Superior Court - Sacramento County | 34-2017-00221575 | ONDERLAW, LLC |
| STEFFEE, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-09078 | ONDERLAW, LLC |
| STEGEMAN, TEDDIE | NJ - USDC for the District of New Jersey | 3:21-cv-06784 | ONDERLAW, LLC |
| STEIN, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-07697 | ONDERLAW, LLC |
| STEIN, JULIANNE | NJ - USDC for the District of New Jersey | 3:18-cv-12969 | ONDERLAW, LLC |
| STEIN, JULIE | NJ - USDC for the District of New Jersey | 3:17-cv-09952 | ONDERLAW, LLC |
| STEIN, ROCHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-03929 | ONDERLAW, LLC |
| STEINBERG, HARRIET | NJ - USDC for the District of New Jersey | 3:21-cv-03244 | ONDERLAW, LLC |
| STEINER, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-09164 | ONDERLAW, LLC |
| STEINER, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-16969 | ONDERLAW, LLC |
| STEINER, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-06639 | ONDERLAW, LLC |
| STEINKRAUS, LUCIA | NJ - USDC for the District of New Jersey | 3:20-cv-20723 | ONDERLAW, LLC |
| STEMPER, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-02382 | ONDERLAW, LLC |
| STEMPF, KATHRYN | NJ - USDC for the District of New Jersey | 3:17-cv-09080 | ONDERLAW, LLC |
| STENSKE, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-20704 | ONDERLAW, LLC |
| STENSON, SHADEE | NJ - USDC for the District of New Jersey | 3:21-cv-08057 | ONDERLAW, LLC |
| STENTIFORD, ELEANOR | NJ - USDC for the District of New Jersey | 3:19-cv-00016 | ONDERLAW, LLC |
| STEPHENS, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-17781 | ONDERLAW, LLC |
| STEPHENS, RHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-03489 | ONDERLAW, LLC |
| STEPHENS, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-12303 | ONDERLAW, LLC |
| STEPHENS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-05609 | ONDERLAW, LLC |
| STEPHENSON, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-20726 | ONDERLAW, LLC |
| STEPHENSON, VERA | NJ - USDC for the District of New Jersey | 3:18-cv-10096 | ONDERLAW, LLC |
| STEPNITZ, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-09389 | ONDERLAW, LLC |
| STERIS, PENNY | NJ - USDC for the District of New Jersey | 3:18-cv-10718 | ONDERLAW, LLC |
| STERN, GEORGIA | NJ - USDC for the District of New Jersey | 3:20-cv-00538 | ONDERLAW, LLC |
| STEVENS, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-06249 | ONDERLAW, LLC |
| STEVENS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-00735 | ONDERLAW, LLC |
| STEVENS, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-05382 | ONDERLAW, LLC |
| STEVENS, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-20694 | ONDERLAW, LLC |
| STEVENS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-09621 | ONDERLAW, LLC |
| STEVENS, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-06248 | ONDERLAW, LLC |
| STEVENS, NANCIANNE | NJ - USDC for the District of New Jersey | 3:17-cv-11118 | ONDERLAW, LLC |
| STEVENS, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-14997 | ONDERLAW, LLC |
| STEVENS, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-07436 | ONDERLAW, LLC |
| STEVENS, TERRI | NJ - USDC for the District of New Jersey | 3:20-cv-20675 | ONDERLAW, LLC |
| STEVENS-MOLER, ALMA | NJ - USDC for the District of New Jersey | 3:21-cv-03238 | ONDERLAW, LLC |
| STEVENSON, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-03737 | ONDERLAW, LLC |
| STEVENSON, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-06136 | ONDERLAW, LLC |
| STEVENSON, SABRINA | NJ - USDC for the District of New Jersey | 3:21-cv-05504 | ONDERLAW, LLC |
| STEVENSON, SANDY | NJ - USDC for the District of New Jersey | 3:21-cv-03354 | ONDERLAW, LLC |
| STEWARD, DADRIAN | NJ - USDC for the District of New Jersey | 3:21-cv-06800 | ONDERLAW, LLC |
| STEWARD, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-17647 | ONDERLAW, LLC |
| STEWARD, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-09643 | ONDERLAW, LLC |
| STEWARD, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-06853 | ONDERLAW, LLC |
| STEWART, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-03164 | ONDERLAW, LLC |
| STEWART, DEENA | NJ - USDC for the District of New Jersey | 3:21-cv-07495 | ONDERLAW, LLC |
| STEWART, JUNE | NJ - USDC for the District of New Jersey | 3:20-cv-14208 | ONDERLAW, LLC |
| STEWART, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-00760 | ONDERLAW, LLC |
| STEWART, LOISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-04702 | ONDERLAW, LLC |
| STEWART, SHERRI | NJ - USDC for the District of New Jersey | 3:18-cv-08003 | ONDERLAW, LLC |
| STEWART, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-03213 | ONDERLAW, LLC |
| STEWART, VICKI | NJ - USDC for the District of New Jersey | 3:21-cv-05315 | ONDERLAW, LLC |
| STEWART, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-09584 | ONDERLAW, LLC |
| STICKLES, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-14887 | ONDERLAW, LLC |
| STICKROD, JODORA | NJ - USDC for the District of New Jersey | 3:21-cv-05670 | ONDERLAW, LLC |
| STIDHAM, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-05654 | ONDERLAW, LLC |
| STIGERS, SHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-17649 | ONDERLAW, LLC |
| STIGLER, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-17450 | ONDERLAW, LLC |
| STIGLIANO, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-09592 | ONDERLAW, LLC |
| STILES, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-14918 | ONDERLAW, LLC |
| STILTNER, PRISCILLA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| STINSON, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-06633 | ONDERLAW, LLC |
| STIRCKLAND, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| STOCK, DOLORES | NJ - USDC for the District of New Jersey | 3:18-cv-10353 | ONDERLAW, LLC |
| STOCKS, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-17360 | ONDERLAW, LLC |
| STOCKTON, TAMALYN | CA - Superior Court - Sonoma County | SCV261482 | ONDERLAW, LLC |
| STOCKTON, TAMALYN | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | ONDERLAW, LLC |
| STOCKTON, TONYA | NJ - USDC for the District of New Jersey | 3:21-cv-07768 | ONDERLAW, LLC |
| STODDARD, KATHLEEN | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| STODDARD, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-14746 | ONDERLAW, LLC |
| STOIA, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-15742 | ONDERLAW, LLC |
| STOKER, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv16801 | ONDERLAW, LLC |
| STOKES, DESTINE | NJ - USDC for the District of New Jersey | 3:21-cv-06137 | ONDERLAW, LLC |
| STOKES, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-06776 | ONDERLAW, LLC |
| STOKES, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-09953 | ONDERLAW, LLC |
| STOKES, RYONNA | NJ - USDC for the District of New Jersey | 3:21-cv-07642 | ONDERLAW, LLC |
| STOKES, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-02624 | ONDERLAW, LLC |
| STOMMEL, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-09529 | ONDERLAW, LLC |
| STONE, DANIELLE | NJ - USDC for the District of New Jersey | 3:20-cv-02456 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STONE, HELEN | NJ - USDC for the District of New Jersey | 3:18-cv-03483 | ONDERLAW, LLC |
| STONE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-06955 | ONDERLAW, LLC |
| STONE, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-04171 | ONDERLAW, LLC |
| STONE, RITA | NJ - USDC for the District of New Jersey | 3:18-cv-13972 | ONDERLAW, LLC |
| STONE, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-05445 | ONDERLAW, LLC |
| STONEHOCKER, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-03068 | ONDERLAW, LLC |
| STONER, YVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-07947 | ONDERLAW, LLC |
| STORANDT, KAREN | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| STORM, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-08651 | ONDERLAW, LLC |
| STORY, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | ONDERLAW, LLC |
| STORY, JANELLE | NJ - USDC for the District of New Jersey | 3:21-cv-05586 | ONDERLAW, LLC |
| STOUDERMIRE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-03485 | ONDERLAW, LLC |
| STOUT, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-08318 | ONDERLAW, LLC |
| STOVALL, GLADYS | NJ - USDC for the District of New Jersey | 3:21-cv-02546 | ONDERLAW, LLC |
| STOVALL, LENA | NJ - USDC for the District of New Jersey | 3:20-cv-06709 | ONDERLAW, LLC |
| STOVALL, LOU | NJ - USDC for the District of New Jersey | 3:19-cv-09028 | ONDERLAW, LLC |
| STOVER, ALMA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| STOVER, LANARMA | NJ - USDC for the District of New Jersey | 3:18-cv-09743 | ONDERLAW, LLC |
| STOVER, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-03387 | ONDERLAW, LLC |
| STOWE, ROBIN | NJ - USDC for the District of New Jersey | 3:19-cv-22093 | ONDERLAW, LLC |
| STRABEL, JEANNE | NJ - USDC for the District of New Jersey | 3:19-cv-15329 | ONDERLAW, LLC |
| STRANDVOLD, FREDA | NJ - USDC for the District of New Jersey | 3:21-cv-06266 | ONDERLAW, LLC |
| STRATER, ERIN | NJ - USDC for the District of New Jersey | 3:21-cv-02916 | ONDERLAW, LLC |
| STRAUB, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-05688 | ONDERLAW, LLC |
| STREET, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-07376 | ONDERLAW, LLC |
| STREETER, STEVEN | NJ - USDC for the District of New Jersey | 3:21-cv-08289 | ONDERLAW, LLC |
| STRELAU, JADWIGA | NJ - USDC for the District of New Jersey | 3:21-cv-10761 | ONDERLAW, LLC |
| STRELECKY, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-10097 | ONDERLAW, LLC |
| STRICKLAND, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-02767 | ONDERLAW, LLC |
| STRICKLAND, VONDA | NJ - USDC for the District of New Jersey | 3:21-cv-09816 | ONDERLAW, LLC |
| STRICKLEN, MONICA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| STRIEGLE, ALICIA | NJ - USDC for the District of New Jersey | 3:21-cv-03603 | ONDERLAW, LLC |
| STRINGER, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-08467 | ONDERLAW, LLC |
| STRINGER, KATHERINE, SR. | NJ - USDC for the District of New Jersey | 3:21-cv-05499 | ONDERLAW, LLC |
| STRINGFELLOW, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-04106 | ONDERLAW, LLC |
| STRINGFELLOW, MOESHA | NJ - USDC for the District of New Jersey | 3:21-cv-08813 | ONDERLAW, LLC |
| STROHL, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-08139 | ONDERLAW, LLC |
| STRONG, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-13088 | ONDERLAW, LLC |
| STROTHER, CRYSTAL | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| STROUD, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-02583 | ONDERLAW, LLC |
| STROUPE, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-09234 | ONDERLAW, LLC |
| STUART, UNNI | NJ - USDC for the District of New Jersey | 3:20-cv-20279 | ONDERLAW, LLC |
| STUBBS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-11152 | ONDERLAW, LLC |
| STUBBS, SABRINA | NJ - USDC for the District of New Jersey | 3:21-cv-04144 | ONDERLAW, LLC |
| STUBBS, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-08259 | ONDERLAW, LLC |
| STUKES, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-09423 | ONDERLAW, LLC |
| STUMPF, LAVERNE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| STUMPF, NICOLE | NJ - USDC for the District of New Jersey | 3:21-cv-08614 | ONDERLAW, LLC |
| STUPKA, LAUREL | NJ - USDC for the District of New Jersey | 3:19-cv-10262 | ONDERLAW, LLC |
| STURGIS, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-09029 | ONDERLAW, LLC |
| STURMAN, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| STUSAK, MARILYN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| STUTES, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-08281 | ONDERLAW, LLC |
| STUTZMAN, MALORA | NJ - USDC for the District of New Jersey | 3:21-cv-05996 | ONDERLAW, LLC |
| SUCHOMEL, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-07033 | ONDERLAW, LLC |
| SUCI, PARNI | NJ - USDC for the District of New Jersey | 3:20-cv-14390 | ONDERLAW, LLC |
| SUCKER, CARRIE | NJ - USDC for the District of New Jersey | 3:20-cv-03458 | ONDERLAW, LLC |
| SUHREPTZ, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-03845 | ONDERLAW, LLC |
| SULGIT, PRISCILLA | NJ - USDC for the District of New Jersey | 3:21-cv-03078 | ONDERLAW, LLC |
| SULLIVAN, BEULAH | NJ - USDC for the District of New Jersey | 3:21-cv-01827 | ONDERLAW, LLC |
| SULLIVAN, INGRID | NJ - USDC for the District of New Jersey | 3:21-cv-17007 | ONDERLAW, LLC |
| SULLIVAN, JEANETTE | NJ - USDC for the District of New Jersey | 3:19-cv-17439 | ONDERLAW, LLC |
| SULLIVAN, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-10584 | ONDERLAW, LLC |
| SULLIVAN, MELANIE | NJ - USDC for the District of New Jersey | 3:21-cv-00091 | ONDERLAW, LLC |
| SULLIVAN, MIRIAM | NJ - USDC for the District of New Jersey | 3:17-cv-09586 | ONDERLAW, LLC |
| SULLIVAN, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-03177 | ONDERLAW, LLC |
| SULLIVAN, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-12970 | ONDERLAW, LLC |
| SULLIVAN-WATKINS, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-09098 | ONDERLAW, LLC |
| SUMMER, TRACY | NJ - USDC for the District of New Jersey | 3:19-cv-09339 | ONDERLAW, LLC |
| SUMMERS, DEEANNA | NJ - USDC for the District of New Jersey | 3:19-cv-19570 | ONDERLAW, LLC |
| SUMMERS, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-06409 | ONDERLAW, LLC |
| SUMPTER, THERESA | NJ - USDC for the District of New Jersey | 3:19-cv-22135 | ONDERLAW, LLC |
| SUMPTER, WALDA | NJ - USDC for the District of New Jersey | 3:21-cv-09593 | ONDERLAW, LLC |
| SUNDERMEYER, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-04082 | ONDERLAW, LLC |
| SUNDY, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-10768 | ONDERLAW, LLC |
| SURLES, BERNIECE | NJ - USDC for the District of New Jersey | 3:21-cv-06606 | ONDERLAW, LLC |
| SURMAN, DEBRA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| SUSAN RICHIE | NJ - USDC for the District of New Jersey | 3:21-cv-18265 | ONDERLAW, LLC |
| SUSCHANKE, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-10770 | ONDERLAW, LLC |
| SUSEWIND, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-09564 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SUTHERLAND, SHENINE | NJ - USDC for the District of New Jersey | 3:21-cv-05784 | ONDERLAW, LLC |
| SUTTLE, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-09122 | ONDERLAW, LLC |
| SUTTON, DANIELLE | NJ - USDC for the District of New Jersey | 3:20-cv-20304 | ONDERLAW, LLC |
| SUTTON, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-08499 | ONDERLAW, LLC |
| SUTTON, ROSITA | NJ - USDC for the District of New Jersey | 3:21-cv-09680 | ONDERLAW, LLC |
| SUTTON, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-01785 | ONDERLAW, LLC |
| SUTYAK, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-07005 | ONDERLAW, LLC |
| SWALLOW, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-07352 | ONDERLAW, LLC |
| SWALLOWS, JENNY | NJ - USDC for the District of New Jersey | 3:21-cv-18207 | ONDERLAW, LLC |
| SWANGO, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-16907 | ONDERLAW, LLC |
| SWANN, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-16366 | ONDERLAW, LLC |
| SWANN, VALERIE | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| SWANSON, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-08734 | ONDERLAW, LLC |
| SWANSON, CHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-02314 | ONDERLAW, LLC |
| SWANSON, DELIA | NJ - USDC for the District of New Jersey | 3:20-cv-09285 | ONDERLAW, LLC |
| SWANSON, FRANCES | NJ - USDC for the District of New Jersey | 3:17-cv-08784 | ONDERLAW, LLC |
| SWARTS, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-06246 | ONDERLAW, LLC |
| SWEANEY, JODI | NJ - USDC for the District of New Jersey | 3:21-cv-05960 | ONDERLAW, LLC |
| SWEARINGTON, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-07708 | ONDERLAW, LLC |
| SWEATT, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-01797 | ONDERLAW, LLC |
| SWEEDEN, LOUISE | NJ - USDC for the District of New Jersey | 3:21-cv-08993 | ONDERLAW, LLC |
| SWEENEY, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-00017 | ONDERLAW, LLC |
| SWEENEY, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-22188 | ONDERLAW, LLC |
| SWEERE, SHELLEY | NJ - USDC for the District of New Jersey | 3:21-cv-02138 | ONDERLAW, LLC |
| SWEIS, ELEN | NJ - USDC for the District of New Jersey | 3:21-cv-06641 | ONDERLAW, LLC |
| SWEOWAT, AGNES | NJ - USDC for the District of New Jersey | 3:19-cv-09114 | ONDERLAW, LLC |
| SWIHART, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-04115 | ONDERLAW, LLC |
| SWINDLE, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-09953 | ONDERLAW, LLC |
| SWINEY, ARETHA | NJ - USDC for the District of New Jersey | 3:20-cv-20075 | ONDERLAW, LLC |
| SWITZER, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-12807 | ONDERLAW, LLC |
| SWORD, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-06001 | ONDERLAW, LLC |
| SYAS, EMMA | NJ - USDC for the District of New Jersey | 3:20-cv-08867 | ONDERLAW, LLC |
| SYBERT, LORRIE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| SYKES, CARLEN | MO - Circuit Court - City of St. Louis | 1822-CC11165 | ONDERLAW, LLC |
| SYNDER, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-09049 | ONDERLAW, LLC |
| SZABLEWSKI, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-08008 | ONDERLAW, LLC |
| SZCZERBA, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-09524 | ONDERLAW, LLC |
| TABAG, LORETTA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| TABOR, ENZIL | NJ - USDC for the District of New Jersey | 3:19-cv-18648 | ONDERLAW, LLC |
| TABOR, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-05167 | ONDERLAW, LLC |
| TABOR, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-17412 | ONDERLAW, LLC |
| TACKER, SHIRLEY | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| TAFOYA, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-09109 | ONDERLAW, LLC |
| TAHAJIAN, GERALDINE | NJ - USDC for the District of New Jersey | 3:20-cv-01035 | ONDERLAW, LLC |
| TAHIJA, BONITA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| TALBOTT, ROBYN | NJ - USDC for the District of New Jersey | 3:20-cv-12626 | ONDERLAW, LLC |
| TALIK, EILINE | NJ - USDC for the District of New Jersey | 3:17-cv-04887 | ONDERLAW, LLC |
| TALLARIDE, KIM | NJ - USDC for the District of New Jersey | 3:19-cv-22094 | ONDERLAW, LLC |
| TALLEY, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-04170 | ONDERLAW, LLC |
| TALLEY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-09269 | ONDERLAW, LLC |
| TALLEY, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-09144 | ONDERLAW, LLC |
| TALVACCHIO, SUSAN | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| TAMEZ, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-20671 | ONDERLAW, LLC |
| TANGUMA, RHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-01584 | ONDERLAW, LLC |
| TANKERSLEY, APRIL | NJ - USDC for the District of New Jersey | 3:18-cv-13964 | ONDERLAW, LLC |
| TANNAHILL, PAMELA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| TANNER, BECKY | NJ - USDC for the District of New Jersey | 3:20-cv-12225 | ONDERLAW, LLC |
| TANNER, LOIS | NJ - USDC for the District of New Jersey | 3:19-cv-15551 | ONDERLAW, LLC |
| TAPLEY, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-04097 | ONDERLAW, LLC |
| TAPLEY, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-07211 | ONDERLAW, LLC |
| TAPP, DEBRA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| TAPPAN, KADRINA | NJ - USDC for the District of New Jersey | 3:21-cv-05793 | ONDERLAW, LLC |
| TARABINI, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-03606 | ONDERLAW, LLC |
| TARALLO, MARYANN | NJ - USDC for the District of New Jersey | 3:21-cv-09533 | ONDERLAW, LLC |
| TARCHEA, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-15553 | ONDERLAW, LLC |
| TATE, ALEXANDRIA | NJ - USDC for the District of New Jersey | 3:21-cv-05488 | ONDERLAW, LLC |
| TATE, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-03764 | ONDERLAW, LLC |
| TATE, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-17159 | ONDERLAW, LLC |
| TATUM, LILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-02299 | ONDERLAW, LLC |
| TAUBER, CHRISTINA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| TAYLOR, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-09273 | ONDERLAW, LLC |
| TAYLOR, ANASTASIA | NJ - USDC for the District of New Jersey | 3:17-cv-09731 | ONDERLAW, LLC |
| TAYLOR, ANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-02384 | ONDERLAW, LLC |
| TAYLOR, ANNIE | NJ - USDC for the District of New Jersey | 3:17-cv-10067 | ONDERLAW, LLC |
| TAYLOR, ANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-05801 | ONDERLAW, LLC |
| TAYLOR, CALLIE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| TAYLOR, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-06305 | ONDERLAW, LLC |
| TAYLOR, CATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-10772 | ONDERLAW, LLC |
| TAYLOR, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-10885 | ONDERLAW, LLC |
| TAYLOR, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-10653 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TAYLOR, GABRIELA | NJ - USDC for the District of New Jersey | 3:21-cv-08881 | ONDERLAW, LLC |
| TAYLOR, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-08058 | ONDERLAW, LLC |
| TAYLOR, HATTIE | NJ - USDC for the District of New Jersey | 3:21-cv-04050 | ONDERLAW, LLC |
| TAYLOR, JAMIE | NJ - USDC for the District of New Jersey | 3:21-cv-04949 | ONDERLAW, LLC |
| TAYLOR, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-08319 | ONDERLAW, LLC |
| TAYLOR, MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-10774 | ONDERLAW, LLC |
| TAYLOR, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-07002 | ONDERLAW, LLC |
| TAYLOR, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-09625 | ONDERLAW, LLC |
| TAYLOR, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-09625 | ONDERLAW, LLC |
| TAYLOR, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-09625 | ONDERLAW, LLC |
| TAYLOR, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-09522 | ONDERLAW, LLC |
| TAYLOR, PRINA | NJ - USDC for the District of New Jersey | 3:21-cv-08649 | ONDERLAW, LLC |
| TAYLOR, ROBBIN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| TAYLOR, ROSALIND | NJ - USDC for the District of New Jersey | 3:21-cv-16971 | ONDERLAW, LLC |
| TAYLOR, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-11040 | ONDERLAW, LLC |
| TAYLOR, SAVIITRI | NJ - USDC for the District of New Jersey | 3:21-cv-03981 | ONDERLAW, LLC |
| TAYLOR, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-04146 | ONDERLAW, LLC |
| TAYLOR, STEPHANY | NJ - USDC for the District of New Jersey | 3:21-cv-05831 | ONDERLAW, LLC |
| TAYLOR, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-04394 | ONDERLAW, LLC |
| TAYLOR, TONI | NJ - USDC for the District of New Jersey | 3:20-cv-12351 | ONDERLAW, LLC |
| TAYLOR, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-09628 | ONDERLAW, LLC |
| TAYLOR, VERO | NJ - USDC for the District of New Jersey | 3:21-cv-06584 | ONDERLAW, LLC |
| TAYLOR, YAKESHIIA | NJ - USDC for the District of New Jersey | 3:21-cv-03975 | ONDERLAW, LLC |
| TAYLOR-BIRCHUM, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06856 | ONDERLAW, LLC |
| TEACH, CARMEN | NJ - USDC for the District of New Jersey | 3:20-cv-13513 | ONDERLAW, LLC |
| TEACHEY, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:19-cv-14632 | ONDERLAW, LLC |
| TEAGARDENER, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-11204 | ONDERLAW, LLC |
| TEASDALE, CASSIE | NJ - USDC for the District of New Jersey | 3:21-cv-05514 | ONDERLAW, LLC |
| TEBEEST, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-09726 | ONDERLAW, LLC |
| TEBO, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-13123 | ONDERLAW, LLC |
| TEDDER, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-04046 | ONDERLAW, LLC |
| TEES, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-17672 | ONDERLAW, LLC |
| TELESCA, MARISA | NJ - USDC for the District of New Jersey | 3:18-cv-05666 | ONDERLAW, LLC |
| TELLIJOHN, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-03688 | ONDERLAW, LLC |
| TEMBER, AUDREY | NJ - USDC for the District of New Jersey | 3:21-cv-04126 | ONDERLAW, LLC |
| TEMPLE, BONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | ONDERLAW, LLC |
| TEMPLE, KEISHA | NJ - USDC for the District of New Jersey | 3:21-cv-02441 | ONDERLAW, LLC |
| TENENBAUM, PEARL | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | ONDERLAW, LLC |
| TENIENTE, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-07496 | ONDERLAW, LLC |
| TENNANT, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-04288 | ONDERLAW, LLC |
| TENNYSON, HAYLEY | NJ - USDC for the District of New Jersey | 3:17-cv-10927 | ONDERLAW, LLC |
| TENNYSON, KRISTEN | NJ - USDC for the District of New Jersey | 3:21-cv-18199 | ONDERLAW, LLC |
| TEREN, CORRINE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| TERIFAJ, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-01769 | ONDERLAW, LLC |
| TERRAZINO, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-08150 | ONDERLAW, LLC |
| TERRELL, CITHOLETTA | NJ - USDC for the District of New Jersey | 3:19-cv-18685 | ONDERLAW, LLC |
| TERRELL, DEBBIE | NJ - USDC for the District of New Jersey | 3:18-cv-04229 | ONDERLAW, LLC |
| TERRELL, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-01979 | ONDERLAW, LLC |
| TERRELL, TRACI | NJ - USDC for the District of New Jersey | 3:21-cv-07794 | ONDERLAW, LLC |
| TERRILL, MELITA | NJ - USDC for the District of New Jersey | 3:21-cv-08171 | ONDERLAW, LLC |
| TERRY, CHARLOTTE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| TERRY, GLADYS | NJ - USDC for the District of New Jersey | 3:21-cv-05043 | ONDERLAW, LLC |
| TERRY, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-06621 | ONDERLAW, LLC |
| TERRY, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-09563 | ONDERLAW, LLC |
| TESSER, AUDREY | NJ - USDC for the District of New Jersey | 3:20-cv-14727 | ONDERLAW, LLC |
| TESTA, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-10099 | ONDERLAW, LLC |
| TESTER, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-09682 | ONDERLAW, LLC |
| TEVIS, BETTE | NJ - USDC for the District of New Jersey | 3:21-cv-09010 | ONDERLAW, LLC |
| THACKER, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-05496 | ONDERLAW, LLC |
| THAIN, SANDY | NJ - USDC for the District of New Jersey | 3:20-cv-20468 | ONDERLAW, LLC |
| THARPE, MAGGIE | NJ - USDC for the District of New Jersey | 3:21-cv-05061 | ONDERLAW, LLC |
| THERMILUS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-19021 | ONDERLAW, LLC |
| THIBODEAU, TERRI | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| THIEL, ANUMPUM | NJ - USDC for the District of New Jersey | 3:20-cv-09089 | ONDERLAW, LLC |
| THIXTON, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-09346 | ONDERLAW, LLC |
| THOMAS, BRENDIA | NJ - USDC for the District of New Jersey | 3:21-cv-07588 | ONDERLAW, LLC |
| THOMAS, CHARLIE | NJ - USDC for the District of New Jersey | 3:21-cv-01587 | ONDERLAW, LLC |
| THOMAS, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-02897 | ONDERLAW, LLC |
| THOMAS, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-03069 | ONDERLAW, LLC |
| THOMAS, DANIELLE | NJ - USDC for the District of New Jersey | 3:21-cv-05071 | ONDERLAW, LLC |
| THOMAS, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-03542 | ONDERLAW, LLC |
| THOMAS, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-02648 | ONDERLAW, LLC |
| THOMAS, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-05537 | ONDERLAW, LLC |
| THOMAS, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-07430 | ONDERLAW, LLC |
| THOMAS, JETTIE | NJ - USDC for the District of New Jersey | 3:21-cv-06279 | ONDERLAW, LLC |
| THOMAS, JILLONDRIA | NJ - USDC for the District of New Jersey | 3:20-cv-15597 | ONDERLAW, LLC |
| THOMAS, JODI | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| THOMAS, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-20699 | ONDERLAW, LLC |
| THOMAS, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-02944 | ONDERLAW, LLC |
| THOMAS, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-09822 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMAS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-01581 | ONDERLAW, LLC |
| THOMAS, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | ONDERLAW, LLC |
| THOMAS, LUT | NJ - USDC for the District of New Jersey | 3:21-cv-02680 | ONDERLAW, LLC |
| THOMAS, LYDIA | NJ - USDC for the District of New Jersey | 3:19-cv-22190 | ONDERLAW, LLC |
| THOMAS, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-03209 | ONDERLAW, LLC |
| THOMAS, MARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| THOMAS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-05033 | ONDERLAW, LLC |
| THOMAS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-07489 | ONDERLAW, LLC |
| THOMAS, NELVIN | NJ - USDC for the District of New Jersey | 3:19-cv-20457 | ONDERLAW, LLC |
| THOMAS, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-09620 | ONDERLAW, LLC |
| THOMAS, PATRICE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| THOMAS, RHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-05236 | ONDERLAW, LLC |
| THOMAS, ROBERTA | NJ - USDC for the District of New Jersey | 3:21-cv-02247 | ONDERLAW, LLC |
| THOMAS, ROSEANN | NJ - USDC for the District of New Jersey | 3:21-cv-03196 | ONDERLAW, LLC |
| THOMAS, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-07535 | ONDERLAW, LLC |
| THOMAS, SARA | NJ - USDC for the District of New Jersey | 3:20-cv-20686 | ONDERLAW, LLC |
| THOMAS, SHANTA | NJ - USDC for the District of New Jersey | 3:21-cv-08003 | ONDERLAW, LLC |
| THOMAS, WENDY | NJ - USDC for the District of New Jersey | 3:20-cv-03217 | ONDERLAW, LLC |
| THOMAS-JUDKINS, DELORES | NJ - USDC for the District of New Jersey | 3:21-cv-07905 | ONDERLAW, LLC |
| THOMASON, VICKY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| THOMAS-SALVATI, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-01578 | ONDERLAW, LLC |
| THOMPSON, ANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-17770 | ONDERLAW, LLC |
| THOMPSON, APRYL | NJ - USDC for the District of New Jersey | 3:21-cv-17652 | ONDERLAW, LLC |
| THOMPSON, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-03935 | ONDERLAW, LLC |
| THOMPSON, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-10776 | ONDERLAW, LLC |
| THOMPSON, CARLIN | NJ - USDC for the District of New Jersey | 3:20-cv-06711 | ONDERLAW, LLC |
| THOMPSON, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-07748 | ONDERLAW, LLC |
| THOMPSON, CONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-16099 | ONDERLAW, LLC |
| THOMPSON, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-04667 | ONDERLAW, LLC |
| THOMPSON, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-17892 | ONDERLAW, LLC |
| THOMPSON, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-07941 | ONDERLAW, LLC |
| THOMPSON, HENRIETTA | NJ - USDC for the District of New Jersey | 3:21-cv-00017 | ONDERLAW, LLC |
| THOMPSON, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-06808 | ONDERLAW, LLC |
| THOMPSON, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-17407 | ONDERLAW, LLC |
| THOMPSON, KATHY | MO - Circuit Court - City of St. Louis | 1722-CC11681 | ONDERLAW, LLC |
| THOMPSON, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | ONDERLAW, LLC |
| THOMPSON, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-02891 | ONDERLAW, LLC |
| THOMPSON, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-05243 | ONDERLAW, LLC |
| THOMPSON, LAURA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| THOMPSON, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | ONDERLAW, LLC |
| THOMPSON, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-04771 | ONDERLAW, LLC |
| THOMPSON, MARY | MO - Circuit Court - City of St. Louis | 1722-CC10919 | ONDERLAW, LLC |
| THOMPSON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-04129 | ONDERLAW, LLC |
| THOMPSON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06089 | ONDERLAW, LLC |
| THOMPSON, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-06634 | ONDERLAW, LLC |
| THOMPSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-08629 | ONDERLAW, LLC |
| THOMPSON, SAVANNAH | NJ - USDC for the District of New Jersey | 3:20-cv-14559 | ONDERLAW, LLC |
| THOMPSON, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-09886 | ONDERLAW, LLC |
| THOMPSON, SYLVIA | NJ - USDC for the District of New Jersey | 3:21-cv-06151 | ONDERLAW, LLC |
| THOMPSON, TANNY | NJ - USDC for the District of New Jersey | 3:18-cv-08374 | ONDERLAW, LLC |
| THOMPSON, VALERIE | NJ - USDC for the District of New Jersey | 3:18-cv-11962 | ONDERLAW, LLC |
| THORNBURG, ALINA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| THORNBURG, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-08286 | ONDERLAW, LLC |
| THORNE, RUBY | NJ - USDC for the District of New Jersey | 3:20-cv-01455 | ONDERLAW, LLC |
| THORNTON, BERYL | NJ - USDC for the District of New Jersey | 3:21-cv-06305 | ONDERLAW, LLC |
| THORNTON, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-02691 | ONDERLAW, LLC |
| THORNTON, IMANI | NJ - USDC for the District of New Jersey | 3:21-cv-01593 | ONDERLAW, LLC |
| THORPE, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-04053 | ONDERLAW, LLC |
| THORSON, CONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-14025 | ONDERLAW, LLC |
| THRASHER, TRACEY | NJ - USDC for the District of New Jersey | 3:20-cv-17639 | ONDERLAW, LLC |
| THROOP, KIM | NJ - USDC for the District of New Jersey | 3:18-cv-01377 | ONDERLAW, LLC |
| THURMAN, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-01534 | ONDERLAW, LLC |
| TIDMORE, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:21-cv-02499 | ONDERLAW, LLC |
| TIDWELL, PATTY | NJ - USDC for the District of New Jersey | 3:21-cv-06550 | ONDERLAW, LLC |
| TIERNAN, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-05792 | ONDERLAW, LLC |
| TILLEY, AUDREY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| TILLMAN, MINNIE | NJ - USDC for the District of New Jersey | 3:21-cv-06612 | ONDERLAW, LLC |
| TILLMAN, SHELIA | NJ - USDC for the District of New Jersey | 3:20-cv-12490 | ONDERLAW, LLC |
| TIMIAN, YVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-09275 | ONDERLAW, LLC |
| TIMIAN, YVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-09275 | ONDERLAW, LLC |
| TIMIAN, YVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-09275 | ONDERLAW, LLC |
| TIMMER, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-04112 | ONDERLAW, LLC |
| TIMMONS, RHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-02109 | ONDERLAW, LLC |
| TIMMS, JANENE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| TIMMS, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-08361 | ONDERLAW, LLC |
| TIN, PRIM | NJ - USDC for the District of New Jersey | 3:18-cv-10355 | ONDERLAW, LLC |
| TINA, MARLOW | NJ - USDC for the District of New Jersey | 3:21-cv-04008 | ONDERLAW, LLC |
| TINCHER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-09564 | ONDERLAW, LLC |
| TINSLEY, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-08251 | ONDERLAW, LLC |
| TIPP, MARIAN | NJ - USDC for the District of New Jersey | 3:21-cv-07755 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TIPPETT, SHERRI | NJ - USDC for the District of New Jersey | 3:19-cv-10401 | ONDERLAW, LLC |
| TIPPS, MARY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| TIPTON-BELL, JILL | NJ - USDC for the District of New Jersey | 3:18-cv-08566 | ONDERLAW, LLC |
| TISI, JESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-02144 | ONDERLAW, LLC |
| TITTLE, POLLY | NJ - USDC for the District of New Jersey | 3:21-cv-05796 | ONDERLAW, LLC |
| TLAPA, GUADALUPE | NJ - USDC for the District of New Jersey | 3:21-cv-02035 | ONDERLAW, LLC |
| TOALE, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-15154 | ONDERLAW, LLC |
| TOBEY-BOWERS, BRITTANY | NJ - USDC for the District of New Jersey | 3:21-cv-01604 | ONDERLAW, LLC |
| TOBIAS, ROMONA | NJ - USDC for the District of New Jersey | 3:21-cv-02414 | ONDERLAW, LLC |
| TOBIAS, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-05458 | ONDERLAW, LLC |
| TOBOLA, WANDA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| TOCCHINI, DELPHINE | NJ - USDC for the District of New Jersey | 3:19-cv-00018 | ONDERLAW, LLC |
| TODD, BEVERLY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| TODD, CHYRISE | NJ - USDC for the District of New Jersey | 3:21-cv-05084 | ONDERLAW, LLC |
| TODD, DENISE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| TODD, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-07871 | ONDERLAW, LLC |
| TODD, LILLIAN | NJ - USDC for the District of New Jersey | 3:21-cv-06985 | ONDERLAW, LLC |
| TOENISKOETTER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-18642 | ONDERLAW, LLC |
| TOEPPER, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-09492 | ONDERLAW, LLC |
| TOLAN, BONITA | NJ - USDC for the District of New Jersey | 3:18-cv-10100 | ONDERLAW, LLC |
| TOLBERT, SONJA | NJ - USDC for the District of New Jersey | 3:21-cv-09339 | ONDERLAW, LLC |
| TOLENTINO, CYNTHIA | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| TOLER, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-03990 | ONDERLAW, LLC |
| TOLES, FELICIA | NJ - USDC for the District of New Jersey | 3:21-cv-16911 | ONDERLAW, LLC |
| TOLHURST, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-03852 | ONDERLAW, LLC |
| TOLLE, GAYLE | NJ - USDC for the District of New Jersey | 3:18-cv-03095 | ONDERLAW, LLC |
| TOLLIS, JANINE | NJ - USDC for the District of New Jersey | 3:21-cv-11883 | ONDERLAW, LLC |
| TOLLISON, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-09065 | ONDERLAW, LLC |
| TOMASETTI, BRIDGETT | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| TOMPKINS, CAMILLE | NJ - USDC for the District of New Jersey | 3:18-cv-10293 | ONDERLAW, LLC |
| TOMPKINS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-09733 | ONDERLAW, LLC |
| TONEY, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-13188 | ONDERLAW, LLC |
| TONEY, JILL | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | ONDERLAW, LLC |
| TONGCO, DIANNE | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| TONI, MARIANNA | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | ONDERLAW, LLC |
| TOOMER, ANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-06851 | ONDERLAW, LLC |
| TOOTHMAN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-19226 | ONDERLAW, LLC |
| TOPOL, REGI | NJ - USDC for the District of New Jersey | 3:21-cv-03875 | ONDERLAW, LLC |
| TORBETT, TONY | NJ - USDC for the District of New Jersey | 3:21-cv-07059 | ONDERLAW, LLC |
| TORIBIO, LEILANI | CA - Superior Court - Santa Clara County | 17CV318681 | ONDERLAW, LLC |
| TORIBIO, LEILANI | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | ONDERLAW, LLC |
| TORREGANO, TERRY | NJ - USDC for the District of New Jersey | 3:21-cv-07568 | ONDERLAW, LLC |
| TORRES, ANA | NJ - USDC for the District of New Jersey | 3:21-cv-06002 | ONDERLAW, LLC |
| TORRES, DELIA | NJ - USDC for the District of New Jersey | 3:21-cv-02478 | ONDERLAW, LLC |
| TORRES, JOYCE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| TORRES, LIGIA | NJ - USDC for the District of New Jersey | 3:20-cv-03620 | ONDERLAW, LLC |
| TORRES, MARCELA | NJ - USDC for the District of New Jersey | 3:20-cv-20315 | ONDERLAW, LLC |
| TORRES, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-06138 | ONDERLAW, LLC |
| TORRES, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-09313 | ONDERLAW, LLC |
| TORRES, MIOSOTY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| TORRES, ROXANA | NJ - USDC for the District of New Jersey | 3:18-cv-10101 | ONDERLAW, LLC |
| TORREY, CATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-09941 | ONDERLAW, LLC |
| TORRY, ETTA | NJ - USDC for the District of New Jersey | 3:21-cv-05735 | ONDERLAW, LLC |
| TORZILLI, MILDRED | NJ - USDC for the District of New Jersey | 3:21-cv-02966 | ONDERLAW, LLC |
| TOSEV, KATA | NJ - USDC for the District of New Jersey | 3:21-cv-06543 | ONDERLAW, LLC |
| TOUCHTON, VICKY | NJ - USDC for the District of New Jersey | 3:21-cv-10777 | ONDERLAW, LLC |
| TOUSEY, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-22095 | ONDERLAW, LLC |
| TOUZA, LINDA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| TOVAR, MONICA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | ONDERLAW, LLC |
| TOWARD, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-04275 | ONDERLAW, LLC |
| TOWNER, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-04688 | ONDERLAW, LLC |
| TOWNSEND, JUSTINE | NJ - USDC for the District of New Jersey | 3:19-cv-14344 | ONDERLAW, LLC |
| TOWNSEND, STELLA | NJ - USDC for the District of New Jersey | 3:21-cv-07490 | ONDERLAW, LLC |
| TOY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-06977 | ONDERLAW, LLC |
| TOYNBEE, SHERRI | NJ - USDC for the District of New Jersey | 3:21-cv-18220 | ONDERLAW, LLC |
| TRAHAN, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-09589 | ONDERLAW, LLC |
| TRAHAN, MELODY | NJ - USDC for the District of New Jersey | 3:21-cv-05430 | ONDERLAW, LLC |
| TRAINHAM, VALARIE | NJ - USDC for the District of New Jersey | 3:20-cv-08986 | ONDERLAW, LLC |
| TRAMEL, LESLIE | NJ - USDC for the District of New Jersey | 3:17-cv-09910 | ONDERLAW, LLC |
| TRAMMELL, CARYLON | NJ - USDC for the District of New Jersey | 3:21-cv-01011 | ONDERLAW, LLC |
| TRAMONTANO, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-03288 | ONDERLAW, LLC |
| TRAMONTOZZI, MARJORIE | NJ - USDC for the District of New Jersey | 3:18-cv-14751 | ONDERLAW, LLC |
| TRAPINI, SYLVIA | NJ - USDC for the District of New Jersey | 3:17-cv-11409 | ONDERLAW, LLC |
| TRAPP, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-03593 | ONDERLAW, LLC |
| TRAUTMAN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12226 | ONDERLAW, LLC |
| TRAVIS, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-05526 | ONDERLAW, LLC |
| TRAVIS, LYNN | NJ - USDC for the District of New Jersey | 3:18-cv-14748 | ONDERLAW, LLC |
| TRAXLER, ANGIE | NJ - USDC for the District of New Jersey | 3:21-cv-08190 | ONDERLAW, LLC |
| TRAYLOR, ANTONETTE | NJ - USDC for the District of New Jersey | 3:20-cv-16884 | ONDERLAW, LLC |
| TRAYLOR, KELLY | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TRAYNOR, MARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-09185 | ONDERLAW, LLC |
| TREGO, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-08840 | ONDERLAW, LLC |
| TRENT, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-08773 | ONDERLAW, LLC |
| TRESENRITER, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-05633 | ONDERLAW, LLC |
| TRESSEL, MILDRED | NJ - USDC for the District of New Jersey | 3:21-cv-08177 | ONDERLAW, LLC |
| TREVINO, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-08151 | ONDERLAW, LLC |
| TREVINO, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-04872 | ONDERLAW, LLC |
| TREVINO, OLIVIA | NJ - USDC for the District of New Jersey | 3:19-cv-18645 | ONDERLAW, LLC |
| TREVINO, PAULINE | NJ - USDC for the District of New Jersey | 3:21-cv-06255 | ONDERLAW, LLC |
| TRICE, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-17653 | ONDERLAW, LLC |
| TRICE, MARY | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| TRIMBLE, NORMA | NJ - USDC for the District of New Jersey | 3:18-cv-10752 | ONDERLAW, LLC |
| TRINCA, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-14215 | ONDERLAW, LLC |
| TRIPLETT, GREGNICCA | NJ - USDC for the District of New Jersey | 3:19-cv-16211 | ONDERLAW, LLC |
| TRIPLETT, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-03197 | ONDERLAW, LLC |
| TRIPP, KARLA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| TRIPP, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| TRIVETTE, PATSY | NJ - USDC for the District of New Jersey | 3:21-cv-09610 | ONDERLAW, LLC |
| TROJAN, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-02500 | ONDERLAW, LLC |
| TRONCOSO, DANA | NJ - USDC for the District of New Jersey | 3:21-cv-02625 | ONDERLAW, LLC |
| TROUBLEFIELD, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-09391 | ONDERLAW, LLC |
| TROUPE-SINCLAIR, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-02775 | ONDERLAW, LLC |
| TROUTT, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-02942 | ONDERLAW, LLC |
| TRUCKS, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-08877 | ONDERLAW, LLC |
| TRUJILLO, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-17873 | ONDERLAW, LLC |
| TRUJILLO, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-01009 | ONDERLAW, LLC |
| TRUJILLO, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-13497 | ONDERLAW, LLC |
| TRUJILLO, TIFFANY | NJ - USDC for the District of New Jersey | 3:21-cv-05938 | ONDERLAW, LLC |
| TRULL, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-09590 | ONDERLAW, LLC |
| TRULL, LINDA | NJ - USDC for the District of New Jersey | 3:21-CV-04932 | ONDERLAW, LLC |
| TRUMAN, VEDA | NJ - USDC for the District of New Jersey | 3:21-cv-05429 | ONDERLAW, LLC |
| TRUMP, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-04815 | ONDERLAW, LLC |
| TRUSEDELL, AMANDA | NJ - USDC for the District of New Jersey | 3:19-cv-20803 | ONDERLAW, LLC |
| TRUSLOW, DAWN | NJ - USDC for the District of New Jersey | 3:19-cv-10402 | ONDERLAW, LLC |
| TRUSSELL, LOUBIRDA | NJ - USDC for the District of New Jersey | 3:21-cv-08143 | ONDERLAW, LLC |
| TRYBA, AMY | NJ - USDC for the District of New Jersey | 3:19-cv-19757 | ONDERLAW, LLC |
| TRYBALSKI, BARRIE | NJ - USDC for the District of New Jersey | 3:21-cv-08106 | ONDERLAW, LLC |
| TSAUDARIDIS, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-08564 | ONDERLAW, LLC |
| TUCKER, CAROLINE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| TUCKER, DORTHY | NJ - USDC for the District of New Jersey | 3:21-cv-00018 | ONDERLAW, LLC |
| TUCKER, ELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-03963 | ONDERLAW, LLC |
| TUCKER, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-06629 | ONDERLAW, LLC |
| TUCKER, TONI | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| TUCKER, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-04229 | ONDERLAW, LLC |
| TUCKER, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-03876 | ONDERLAW, LLC |
| TUCKER, YOLANDA | NJ - USDC for the District of New Jersey | 3:21-cv-08893 | ONDERLAW, LLC |
| TUINSTRA, JUDI | NJ - USDC for the District of New Jersey | 3:21-cv-02867 | ONDERLAW, LLC |
| TUINSTRA, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-05412 | ONDERLAW, LLC |
| TULIEBITZ, VALENTINA | MO - Circuit Court - City of St. Louis | 1822-CC00002 | ONDERLAW, LLC |
| TULLOSS, SUZANNE-MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-03237 | ONDERLAW, LLC |
| TUNNELL, KASEE | NJ - USDC for the District of New Jersey | 3:21-cv-04180 | ONDERLAW, LLC |
| TURBIN, LILLIE | NJ - USDC for the District of New Jersey | 3:18-cv-08822 | ONDERLAW, LLC |
| TUREK, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-10403 | ONDERLAW, LLC |
| TURE-OROURKE, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-22137 | ONDERLAW, LLC |
| TURLEY, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-18330 | ONDERLAW, LLC |
| TURNBOUGH, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-06685 | ONDERLAW, LLC |
| TURNER, ADGENDA | NJ - USDC for the District of New Jersey | 3:18-cv-00329 | ONDERLAW, LLC |
| TURNER, ADIS | NJ - USDC for the District of New Jersey | 3:20-cv-09975 | ONDERLAW, LLC |
| TURNER, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-13747 | ONDERLAW, LLC |
| TURNER, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-03365 | ONDERLAW, LLC |
| TURNER, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-03178 | ONDERLAW, LLC |
| TURNER, CARAL | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| TURNER, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-05676 | ONDERLAW, LLC |
| TURNER, CHRISTY | NJ - USDC for the District of New Jersey | 3:19-cv-19735 | ONDERLAW, LLC |
| TURNER, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-06179 | ONDERLAW, LLC |
| TURNER, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-09899 | ONDERLAW, LLC |
| TURNER, FRANCINE | NJ - USDC for the District of New Jersey | 3:21-cv-07508 | ONDERLAW, LLC |
| TURNER, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-13750 | ONDERLAW, LLC |
| TURNER, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-04852 | ONDERLAW, LLC |
| TURNER, LULA | NJ - USDC for the District of New Jersey | 3:21-cv-02399 | ONDERLAW, LLC |
| TURNER, LYNN | MO - Circuit Court - City of St. Louis | 1822-CC11533 | ONDERLAW, LLC |
| TURNER, MAGGIE | NJ - USDC for the District of New Jersey | 3:21-cv-07471 | ONDERLAW, LLC |
| TURNER, ONEIDA | NJ - USDC for the District of New Jersey | 3:21-cv-06645 | ONDERLAW, LLC |
| TURNER, SAMMIE | NJ - USDC for the District of New Jersey | 3:20-cv-01443 | ONDERLAW, LLC |
| TURNER, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-08118 | ONDERLAW, LLC |
| TURNER, SONDRA | NJ - USDC for the District of New Jersey | 3:17-cv-09541 | ONDERLAW, LLC |
| TURNER, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-09909 | ONDERLAW, LLC |
| TURNER, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-06982 | ONDERLAW, LLC |
| TURNER, VICKI | NJ - USDC for the District of New Jersey | 3:21-cv-08152 | ONDERLAW, LLC |
| TURNER-CHAMERS, MELISSA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TURNER-ROWE, EDNA | NJ - USDC for the District of New Jersey | 3:21-cv-08513 | ONDERLAW, LLC |
| TURPIN, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-06713 | ONDERLAW, LLC |
| TURREL, PRISCILLA | NJ - USDC for the District of New Jersey | 3:18-cv-11505 | ONDERLAW, LLC |
| TUSKAN-SOWATSKEY, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-06213 | ONDERLAW, LLC |
| TUTTLE, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-10693 | ONDERLAW, LLC |
| TYE, BERNICE | NJ - USDC for the District of New Jersey | 3:21-cv-07594 | ONDERLAW, LLC |
| TYE, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-01494 | ONDERLAW, LLC |
| TYLER, LAURA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| TYLER, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| TYLER, TERRY | NJ - USDC for the District of New Jersey | 3:21-cv-10808 | ONDERLAW, LLC |
| TYLER, THEA | NJ - USDC for the District of New Jersey | 3:21-cv-07520 | ONDERLAW, LLC |
| TYLER-GRAY, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-07766 | ONDERLAW, LLC |
| TYNES, ALLISON | NJ - USDC for the District of New Jersey | 3:19-cv-17674 | ONDERLAW, LLC |
| TYRON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-00263 | ONDERLAW, LLC |
| UCHIDA, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-01441 | ONDERLAW, LLC |
| UHURA-WILDS, JOLEN | NJ - USDC for the District of New Jersey | 3:20-cv-04719 | ONDERLAW, LLC |
| ULMER, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-10269 | ONDERLAW, LLC |
| UMBLE, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-05653 | ONDERLAW, LLC |
| UNDERWOOD, ARELLA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| UNDERWOOD, KRISTI | NJ - USDC for the District of New Jersey | 3:18-cv-02659 | ONDERLAW, LLC |
| UNDERWOOD, PEGGY | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| UNKENHOLZ, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-08709 | ONDERLAW, LLC |
| UNRUH, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | ONDERLAW, LLC |
| UPCHURCH, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-01851 | ONDERLAW, LLC |
| UPSHUR, CORITA | NJ - USDC for the District of New Jersey | 3:21-cv-03022 | ONDERLAW, LLC |
| URBANSKY, LILLIAN | NJ - USDC for the District of New Jersey | 3:18-cv-05651 | ONDERLAW, LLC |
| URBINA, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-04961 | ONDERLAW, LLC |
| URF, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-00896 | ONDERLAW, LLC |
| URICK, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | ONDERLAW, LLC |
| URRUTIA, BLANCA | NJ - USDC for the District of New Jersey | 3:20-cv-12437 | ONDERLAW, LLC |
| USHA, RIHAL | NJ - USDC for the District of New Jersey | 3:18-cv-08562 | ONDERLAW, LLC |
| UTECHT, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-13053 | ONDERLAW, LLC |
| UYEMURA, SONHUI | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| VACCA, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-09605 | ONDERLAW, LLC |
| VADEBONCOEUR, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-10811 | ONDERLAW, LLC |
| VAI, STEPHANIE | CA - Superior Court - San Bernardino County | CIVDS 1721471 | ONDERLAW, LLC |
| VAI, STEPHANIE | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | ONDERLAW, LLC |
| VALBRUN, LYNDA | NJ - USDC for the District of New Jersey | 3:20-cv-20736 | ONDERLAW, LLC |
| VALDEZ, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-09907 | ONDERLAW, LLC |
| VALDEZ, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-07730 | ONDERLAW, LLC |
| VALDEZ-PARKER, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-03266 | ONDERLAW, LLC |
| VALENCIA, DANIELE | NJ - USDC for the District of New Jersey | 3:21-cv-04303 | ONDERLAW, LLC |
| VALENCIA, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-12755 | ONDERLAW, LLC |
| VALENCIA, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| VALENDY, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-01598 | ONDERLAW, LLC |
| VALENTE, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-04236 | ONDERLAW, LLC |
| VALENTINE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-07557 | ONDERLAW, LLC |
| VALENTINE, JUANITA | NJ - USDC for the District of New Jersey | 3:17-cv-07774 | ONDERLAW, LLC |
| VALENTINE, PATRICIA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| VALENZUELA, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-09501 | ONDERLAW, LLC |
| VALLE, DEANNE | NJ - USDC for the District of New Jersey | 3:19-cv-14322 | ONDERLAW, LLC |
| VALLES, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-02915 | ONDERLAW, LLC |
| VALLEY, LOIS | NJ - USDC for the District of New Jersey | 3:21-cv-06429 | ONDERLAW, LLC |
| VALLIER, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:21-cv-09773 | ONDERLAW, LLC |
| VALVERDE, ANGELINA | NJ - USDC for the District of New Jersey | 3:21-cv-08207 | ONDERLAW, LLC |
| VAN BUREN, MONICA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| VAN DEUSON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12227 | ONDERLAW, LLC |
| VAN DOREN, CONSTANCE | NJ - USDC for the District of New Jersey | 3:17-cv-12367 | ONDERLAW, LLC |
| VAN DUSEN, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-14981 | ONDERLAW, LLC |
| VAN DYKE, DEBERA | NJ - USDC for the District of New Jersey | 3:21-cv-02853 | ONDERLAW, LLC |
| VAN FLEET, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-10812 | ONDERLAW, LLC |
| VAN HASELEN, CARMEN | NJ - USDC for the District of New Jersey | 3:18-cv-15512 | ONDERLAW, LLC |
| VAN HORN, JEWELL | NJ - USDC for the District of New Jersey | 3:18-cv-03403 | ONDERLAW, LLC |
| VAN LEEUWEN, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-20673 | ONDERLAW, LLC |
| VAN REMORTEL, JOANNE | NJ - USDC for the District of New Jersey | 3:19-cv-12564 | ONDERLAW, LLC |
| VAN WALLINGA, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-10192 | ONDERLAW, LLC |
| VAN WINKLE, TERRYLE | NJ - USDC for the District of New Jersey | 3:21-cv-07373 | ONDERLAW, LLC |
| VAN, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-05666 | ONDERLAW, LLC |
| VANAMBURGH, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-22100 | ONDERLAW, LLC |
| VANCE, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-02160 | ONDERLAW, LLC |
| VANCE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-00827 | ONDERLAW, LLC |
| VANCE, NENA | NJ - USDC for the District of New Jersey | 3:21-cv-09488 | ONDERLAW, LLC |
| VANDALL, DEANNA | NJ - USDC for the District of New Jersey | 3:17-cv-09160 | ONDERLAW, LLC |
| VANDERBUNTE, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-02125 | ONDERLAW, LLC |
| VANDERSTOKKER, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-17466 | ONDERLAW, LLC |
| VANDEWARKER, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| VANDYNE, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-04779 | ONDERLAW, LLC |
| VANELLA, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-13856 | ONDERLAW, LLC |
| VANKIRK, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-15769 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VANLIER, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-09860 | ONDERLAW, LLC |
| VANN, EVA | NJ - USDC for the District of New Jersey | 3:21-cv-07537 | ONDERLAW, LLC |
| VANNESS, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-02657 | ONDERLAW, LLC |
| VANNOSTRAND, TAMARA | NJ - USDC for the District of New Jersey | 3:21-cv-01786 | ONDERLAW, LLC |
| VANORE, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-04289 | ONDERLAW, LLC |
| VANPOOL, CORIN | NJ - USDC for the District of New Jersey | 3:21-cv-09089 | ONDERLAW, LLC |
| VANTEYLINGEN, MARGARETHA | NJ - USDC for the District of New Jersey | 3:21-cv-02231 | ONDERLAW, LLC |
| VANZILE, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-06214 | ONDERLAW, LLC |
| VARDA, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-04427 | ONDERLAW, LLC |
| VARGAS, ANDREA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| VARGAS, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-20311 | ONDERLAW, LLC |
| VARGAS, ERICA | NJ - USDC for the District of New Jersey | 3:20-cv-20720 | ONDERLAW, LLC |
| VARGAS, LYDIA | NJ - USDC for the District of New Jersey | 3:21-cv-01493 | ONDERLAW, LLC |
| VARISCO, KATRINA | NJ - USDC for the District of New Jersey | 3:20-cv-20278 | ONDERLAW, LLC |
| VARR, LESLIE | CA - Superior Court - Santa Clara County | 17CV318443 | ONDERLAW, LLC |
| VAUGHAN, PRISCILLA | NJ - USDC for the District of New Jersey | 3:21-cv-06821 | ONDERLAW, LLC |
| VAUGHN, CATHEY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| VAUGHN, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-06940 | ONDERLAW, LLC |
| VAUGHN, RAMONA | NJ - USDC for the District of New Jersey | 3:18-cv-08279 | ONDERLAW, LLC |
| VAUGHT, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-07771 | ONDERLAW, LLC |
| VAVIA, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-06760 | ONDERLAW, LLC |
| VEAL, ELLA | NJ - USDC for the District of New Jersey | 3:21-cv-01617 | ONDERLAW, LLC |
| VEASEY, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-08982 | ONDERLAW, LLC |
| VEGA, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-06892 | ONDERLAW, LLC |
| VEGA-MORALES, AIDA | NJ - USDC for the District of New Jersey | 3:21-cv-06276 | ONDERLAW, LLC |
| VEGHER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-06079 | ONDERLAW, LLC |
| VELA, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-04230 | ONDERLAW, LLC |
| VELA, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-03331 | ONDERLAW, LLC |
| VELASQUEZ, MARISELA | NJ - USDC for the District of New Jersey | 3:20-cv-12230 | ONDERLAW, LLC |
| VELAZQUEZ, NITZA | NJ - USDC for the District of New Jersey | 3:21-cv-06817 | ONDERLAW, LLC |
| VELAZQUEZ-GRIFFIN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-04173 | ONDERLAW, LLC |
| VELEZ, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-04974 | ONDERLAW, LLC |
| VENEGAS, CATHY | NJ - USDC for the District of New Jersey | 3:21-cv-03194 | ONDERLAW, LLC |
| VENEZIA, LUCINDA | NJ - USDC for the District of New Jersey | 3:21-cv-02222 | ONDERLAW, LLC |
| VENTRICE, SHERI | NJ - USDC for the District of New Jersey | 3:21-cv-07045 | ONDERLAW, LLC |
| VERA, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-09315 | ONDERLAW, LLC |
| VERA, VICTORIA | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | ONDERLAW, LLC |
| VERCHER, RHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-02946 | ONDERLAW, LLC |
| VERNON, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-09942 | ONDERLAW, LLC |
| VERON, JOY | NJ - USDC for the District of New Jersey | 3:21-cv-02223 | ONDERLAW, LLC |
| VESS, SUESON | NJ - USDC for the District of New Jersey | 3:19-cv-22117 | ONDERLAW, LLC |
| VESTERBY, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-06506 | ONDERLAW, LLC |
| VICKERSTAFF, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-08412 | ONDERLAW, LLC |
| VICKS, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-08387 | ONDERLAW, LLC |
| VICORY, CATHY | NJ - USDC for the District of New Jersey | 3:21-cv-05399 | ONDERLAW, LLC |
| VICTOR, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-00678 | ONDERLAW, LLC |
| VICTORINO, NADINE | NJ - USDC for the District of New Jersey | 3:17-cv-00799 | ONDERLAW, LLC |
| VIDOCK, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-10943 | ONDERLAW, LLC |
| VIKASHNI, JAZMINE | MO - Circuit Court - City of St. Louis | 1822-CC11533 | ONDERLAW, LLC |
| VILHAUER, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-13191 | ONDERLAW, LLC |
| VILLA, LYNN | NJ - USDC for the District of New Jersey | 3:17-cv-10908 | ONDERLAW, LLC |
| VILLA, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-03110 | ONDERLAW, LLC |
| VILLALPANDO, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-03767 | ONDERLAW, LLC |
| VILLALPANDO, DOLORES | NJ - USDC for the District of New Jersey | 3:21-cv-06115 | ONDERLAW, LLC |
| VILLALPANDO, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-17330 | ONDERLAW, LLC |
| VILLARI, NANCY | MO - Circuit Court - City of St. Louis | 1822-CC11533 | ONDERLAW, LLC |
| VILLARREAL, NATASHA | NJ - USDC for the District of New Jersey | 3:21-cv-01618 | ONDERLAW, LLC |
| VINCENT, ERNESTINE | NJ - USDC for the District of New Jersey | 3:21-cv-05683 | ONDERLAW, LLC |
| VINCENT-MOORE, DANELL | NJ - USDC for the District of New Jersey | 3:21-cv-02365 | ONDERLAW, LLC |
| VINCI, GLENDA | NJ - USDC for the District of New Jersey | 3:21-cv-02995 | ONDERLAW, LLC |
| VINES, JOHNNIE | NJ - USDC for the District of New Jersey | 3:21-cv-04704 | ONDERLAW, LLC |
| VINING, DORTHA | NJ - USDC for the District of New Jersey | 3:21-cv-01585 | ONDERLAW, LLC |
| VINSON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-06134 | ONDERLAW, LLC |
| VINUEZA, STACEY | NJ - USDC for the District of New Jersey | 3:19-cv-14760 | ONDERLAW, LLC |
| VIRCKS, MARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-17693 | ONDERLAW, LLC |
| VITALE, DENICE | NJ - USDC for the District of New Jersey | 3:18-cv-14891 | ONDERLAW, LLC |
| VITALE, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-20700 | ONDERLAW, LLC |
| VITIELLO, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-17509 | ONDERLAW, LLC |
| VITRANO, ANNA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| VLAUN, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-11969 | ONDERLAW, LLC |
| VOGL, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-13919 | ONDERLAW, LLC |
| VOLKER-LOGUIDICE, AMANDA | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | ONDERLAW, LLC |
| VOLZ, MAUREEN | NJ - USDC for the District of New Jersey | 3:19-cv-09117 | ONDERLAW, LLC |
| VON ASHEN, KRISTINE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| VON ASTEN, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-10813 | ONDERLAW, LLC |
| VON DRASEK, MIRIAM | NJ - USDC for the District of New Jersey | 3:21-cv-06307 | ONDERLAW, LLC |
| VONDERSCHMIDT, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-03451 | ONDERLAW, LLC |
| VONWALDNER, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-02074 | ONDERLAW, LLC |
| VORGA, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-05787 | ONDERLAW, LLC |
| VUICH, LEONA | NJ - USDC for the District of New Jersey | 3:21-cv-02984 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VUKOTICH, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-08025 | ONDERLAW, LLC |
| WAARDENBURG, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-08355 | ONDERLAW, LLC |
| WADDELL, MARIANA | NJ - USDC for the District of New Jersey | 3:21-cv-06707 | ONDERLAW, LLC |
| WADDLE, GAYLE | NJ - USDC for the District of New Jersey | 3:21-cv-14469 | ONDERLAW, LLC |
| WADDLE, PEGGY | NJ - USDC for the District of New Jersey | 3:18-cv-13127 | ONDERLAW, LLC |
| WADE, CHEREE | NJ - USDC for the District of New Jersey | 3:20-cv-06714 | ONDERLAW, LLC |
| WADE, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-22131 | ONDERLAW, LLC |
| WADE, KANESHA | NJ - USDC for the District of New Jersey | 3:21-cv-04098 | ONDERLAW, LLC |
| WADE, LOIS | NJ - USDC for the District of New Jersey | 3:20-cv-11242 | ONDERLAW, LLC |
| WADLEY, ANNALISA | NJ - USDC for the District of New Jersey | 3:21-cv-02244 | ONDERLAW, LLC |
| WADSWORTH, LOIS | CA - Superior Court - Alameda County | RG20083935 | ONDERLAW, LLC |
| WAGER, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-09147 | ONDERLAW, LLC |
| WAGNER, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-09335 | ONDERLAW, LLC |
| WAGNER, KHANTRELL | NJ - USDC for the District of New Jersey | 3:20-cv-06403 | ONDERLAW, LLC |
| WAGNER, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-18408 | ONDERLAW, LLC |
| WAGNER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-00721 | ONDERLAW, LLC |
| WAGNER, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-04419 | ONDERLAW, LLC |
| WAGNILD, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-19047 | ONDERLAW, LLC |
| WAGUESPACK, ANDREA | NJ - USDC for the District of New Jersey | 3:21-cv-02996 | ONDERLAW, LLC |
| WAITE, JEANINE | NJ - USDC for the District of New Jersey | 3:21-cv-03446 | ONDERLAW, LLC |
| WAITES, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-04816 | ONDERLAW, LLC |
| WAKE, KEASHUANA | NJ - USDC for the District of New Jersey | 3:21-cv-02235 | ONDERLAW, LLC |
| WALBECK, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-07969 | ONDERLAW, LLC |
| WALBORN, AUDRIENNE | NJ - USDC for the District of New Jersey | 3:21-cv-04761 | ONDERLAW, LLC |
| WALDEN, CHAKA | NJ - USDC for the District of New Jersey | 3:21-cv-08628 | ONDERLAW, LLC |
| WALDEN, TIFFANY | NJ - USDC for the District of New Jersey | 3:20-cv-20667 | ONDERLAW, LLC |
| WALKER, ALICIA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| WALKER, CHINITA | NJ - USDC for the District of New Jersey | 3:21-cv-07558 | ONDERLAW, LLC |
| WALKER, DWEDE | NJ - USDC for the District of New Jersey | 3:21-cv-06889 | ONDERLAW, LLC |
| WALKER, FREDA | NJ - USDC for the District of New Jersey | 03:21-cv-03632 | ONDERLAW, LLC |
| WALKER, FREDA | NJ - USDC for the District of New Jersey | 3:21-cv-03632 | ONDERLAW, LLC |
| WALKER, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-09084 | ONDERLAW, LLC |
| WALKER, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-08575 | ONDERLAW, LLC |
| WALKER, LINDA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| WALKER, LUCY | NJ - USDC for the District of New Jersey | 3:21-cv-04640 | ONDERLAW, LLC |
| WALKER, MARILYN | NJ - USDC for the District of New Jersey | 3:17-cv-09893 | ONDERLAW, LLC |
| WALKER, MARJORIE | NJ - USDC for the District of New Jersey | 3:20-cv-08232 | ONDERLAW, LLC |
| WALKER, MECHIA | NJ - USDC for the District of New Jersey | 3:21-cv-02371 | ONDERLAW, LLC |
| WALKER, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-04780 | ONDERLAW, LLC |
| WALKER, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | ONDERLAW, LLC |
| WALKER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-07631 | ONDERLAW, LLC |
| WALKER, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-02933 | ONDERLAW, LLC |
| WALKER, SABRINA | NJ - USDC for the District of New Jersey | 3:21-cv-03198 | ONDERLAW, LLC |
| WALKER, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-07685 | ONDERLAW, LLC |
| WALKER, SHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-03326 | ONDERLAW, LLC |
| WALKER, TRESSA | NJ - USDC for the District of New Jersey | 3:21-cv-01789 | ONDERLAW, LLC |
| WALKER, VERONICA | NJ - USDC for the District of New Jersey | 3:19-cv-15159 | ONDERLAW, LLC |
| WALKER, VERONICA | NJ - USDC for the District of New Jersey | 3:19-cv-14509 | ONDERLAW, LLC |
| WALKER, VERONICA | NJ - USDC for the District of New Jersey | 3:21-cv-01619 | ONDERLAW, LLC |
| WALKER, VIOLET | NJ - USDC for the District of New Jersey | 3:21-cv-02431 | ONDERLAW, LLC |
| WALKER, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-01441 | ONDERLAW, LLC |
| WALKER-DETLOFF, BETTY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| WALKEY, LEONISE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| WALLACE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-05542 | ONDERLAW, LLC |
| WALLACE, CHARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-10893 | ONDERLAW, LLC |
| WALLACE, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-13913 | ONDERLAW, LLC |
| WALLACE, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-12878 | ONDERLAW, LLC |
| WALLACE, IDA | NJ - USDC for the District of New Jersey | 3:21-cv-09332 | ONDERLAW, LLC |
| WALLACE, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-16362 | ONDERLAW, LLC |
| WALLACE, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-02115 | ONDERLAW, LLC |
| WALLACE, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-02789 | ONDERLAW, LLC |
| WALLACE-MERRITT, PENNY | NJ - USDC for the District of New Jersey | 3:21-cv-03116 | ONDERLAW, LLC |
| WALLER, CARLA | NJ - USDC for the District of New Jersey | 3:21-cv-06714 | ONDERLAW, LLC |
| WALLER, CHARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-20737 | ONDERLAW, LLC |
| WALLER, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-17675 | ONDERLAW, LLC |
| WALLER, LOIS | NJ - USDC for the District of New Jersey | 3:19-cv-00019 | ONDERLAW, LLC |
| WALLINGSFORD, PENNY | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| WALLNER, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-09222 | ONDERLAW, LLC |
| WALLS, LEROJUA | NJ - USDC for the District of New Jersey | 3:21-cv-02832 | ONDERLAW, LLC |
| WALSH, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-00420 | ONDERLAW, LLC |
| WALSTON, CARRIE | NJ - USDC for the District of New Jersey | 3:21-cv-08073 | ONDERLAW, LLC |
| WALSTON, FLORA | NJ - USDC for the District of New Jersey | 3:21-cv-08704 | ONDERLAW, LLC |
| WALTER, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-10103 | ONDERLAW, LLC |
| WALTERS, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-08389 | ONDERLAW, LLC |
| WALTERS, ROSALIE | NJ - USDC for the District of New Jersey | 3:20-cv-07292 | ONDERLAW, LLC |
| WALTERS, THOMASCENE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| WALTMAN, MARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-04051 | ONDERLAW, LLC |
| WALTON, EDNA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| WALTON, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-14667 | ONDERLAW, LLC |
| WALTON, ROSAYLN | NJ - USDC for the District of New Jersey | 3:20-cv-20695 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WALTZ, TERRY | NJ - USDC for the District of New Jersey | 3:21-cv-07729 | ONDERLAW, LLC |
| WANNEMACHER, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-17677 | ONDERLAW, LLC |
| WARD, CARLA | NJ - USDC for the District of New Jersey | 3:21-cv-03966 | ONDERLAW, LLC |
| WARD, IRMA | NJ - USDC for the District of New Jersey | 3:21-cv-08077 | ONDERLAW, LLC |
| WARD, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-10189 | ONDERLAW, LLC |
| WARD, MARVA | NJ - USDC for the District of New Jersey | 3:18-cv-04586 | ONDERLAW, LLC |
| WARD, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-03802 | ONDERLAW, LLC |
| WARD, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-03983 | ONDERLAW, LLC |
| WARDELL, LUCILLE | NJ - USDC for the District of New Jersey | 3:21-cv-10815 | ONDERLAW, LLC |
| WARDLAW, ODETTE | NJ - USDC for the District of New Jersey | 3:21-cv-06786 | ONDERLAW, LLC |
| WARE, KATHERN | NJ - USDC for the District of New Jersey | 3:21-cv-04253 | ONDERLAW, LLC |
| WARE, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-08152 | ONDERLAW, LLC |
| WARE, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-17175 | ONDERLAW, LLC |
| WARICHAK, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-10817 | ONDERLAW, LLC |
| WARNER, CECELIA | NJ - USDC for the District of New Jersey | 3:21-cv-08175 | ONDERLAW, LLC |
| WARREN, JAMIE | NJ - USDC for the District of New Jersey | 3:19-cv-12759 | ONDERLAW, LLC |
| WARREN, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-07551 | ONDERLAW, LLC |
| WARREN, JULIA | NJ - USDC for the District of New Jersey | 3:17-cv-12370 | ONDERLAW, LLC |
| WARREN, LINDA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| WARREN, TONYA | NJ - USDC for the District of New Jersey | 3:21-cv-07403 | ONDERLAW, LLC |
| WARYAS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-11738 | ONDERLAW, LLC |
| WASBERG, MICHELE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| WASCOM, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-07531 | ONDERLAW, LLC |
| WASHINGTON, BERNITA | NJ - USDC for the District of New Jersey | 3:21-cv-07983 | ONDERLAW, LLC |
| WASHINGTON, BRIDGET | NJ - USDC for the District of New Jersey | 3:21-cv-06254 | ONDERLAW, LLC |
| WASHINGTON, CASHANNA | NJ - USDC for the District of New Jersey | 3:17-cv-09931 | ONDERLAW, LLC |
| WASHINGTON, CHINON | NJ - USDC for the District of New Jersey | 3:21-cv-02788 | ONDERLAW, LLC |
| WASHINGTON, CHRISY | NJ - USDC for the District of New Jersey | 3:21-cv-05583 | ONDERLAW, LLC |
| WASHINGTON, JOSIE | NJ - USDC for the District of New Jersey | 3:20-cv-01051 | ONDERLAW, LLC |
| WASHINGTON, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-01457 | ONDERLAW, LLC |
| WASHINGTON, MARIE | NJ - USDC for the District of New Jersey | 3:19-cv-05881 | ONDERLAW, LLC |
| WASHINGTON, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09858 | ONDERLAW, LLC |
| WASHINGTON, MAYRENE | NJ - USDC for the District of New Jersey | 3:21-cv-02445 | ONDERLAW, LLC |
| WASHINGTON, MILDRED | NJ - USDC for the District of New Jersey | 3:18-cv-10292 | ONDERLAW, LLC |
| WASHINGTON, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-06098 | ONDERLAW, LLC |
| WASSON, YVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-00936 | ONDERLAW, LLC |
| WATFORD, STACY | NJ - USDC for the District of New Jersey | 3:19-cv-20933 | ONDERLAW, LLC |
| WATKINS, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-12959 | ONDERLAW, LLC |
| WATKINS, FETINA | NJ - USDC for the District of New Jersey | 3:21-cv-05245 | ONDERLAW, LLC |
| WATKINS, GLADYS | NJ - USDC for the District of New Jersey | 3:20-cv-20297 | ONDERLAW, LLC |
| WATKINS, JAMIE | NJ - USDC for the District of New Jersey | 3:18-cv-10344 | ONDERLAW, LLC |
| WATKINS, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-09407 | ONDERLAW, LLC |
| WATKINS, LATASHA | NJ - USDC for the District of New Jersey | 3:20-cv-06306 | ONDERLAW, LLC |
| WATKINS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-02555 | ONDERLAW, LLC |
| WATKINS-ELLIS, MODIA | NJ - USDC for the District of New Jersey | 3:21-cv-08345 | ONDERLAW, LLC |
| WATLINGTON, TAWANA | NJ - USDC for the District of New Jersey | 3:21-cv-08700 | ONDERLAW, LLC |
| WATSON, BRENDA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| WATSON, EMMA | NJ - USDC for the District of New Jersey | 3:21-cv-08388 | ONDERLAW, LLC |
| WATSON, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-09162 | ONDERLAW, LLC |
| WATSON, KAREN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| WATSON, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-08153 | ONDERLAW, LLC |
| WATSON, RONEISHA | NJ - USDC for the District of New Jersey | 3:21-cv-03545 | ONDERLAW, LLC |
| WATSON, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-06445 | ONDERLAW, LLC |
| WATSON, TERRI | NJ - USDC for the District of New Jersey | 3:21-cv-03724 | ONDERLAW, LLC |
| WATSON, VANESSA | NJ - USDC for the District of New Jersey | 3:20-cv-13758 | ONDERLAW, LLC |
| WATTS, CARLENE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| WATTS, KELSEY | NJ - USDC for the District of New Jersey | 3:21-cv-07534 | ONDERLAW, LLC |
| WAXMAN, LORRAINE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| WAY, AUDREY | NJ - USDC for the District of New Jersey | 3:21-cv-06300 | ONDERLAW, LLC |
| WEATHERFORD, KATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-09943 | ONDERLAW, LLC |
| WEATHERS, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-06101 | ONDERLAW, LLC |
| WEAVER, LUCINDA | NJ - USDC for the District of New Jersey | 3:21-cv-08134 | ONDERLAW, LLC |
| WEAVER, YVONNE | NJ - USDC for the District of New Jersey | 3:18-cv-08376 | ONDERLAW, LLC |
| WEBB, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-05290 | ONDERLAW, LLC |
| WEBB, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-05002 | ONDERLAW, LLC |
| WEBB, JEANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-09563 | ONDERLAW, LLC |
| WEBB, KELLY | NJ - USDC for the District of New Jersey | 3:17-cv-09818 | ONDERLAW, LLC |
| WEBB, LYNN | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | ONDERLAW, LLC |
| WEBB, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-06261 | ONDERLAW, LLC |
| WEBBER, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-07773 | ONDERLAW, LLC |
| WEBSTER, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-10548 | ONDERLAW, LLC |
| WEBSTER, JAMIE | NJ - USDC for the District of New Jersey | 3:20-cv-09954 | ONDERLAW, LLC |
| WEBSTER, REGINA | NJ - USDC for the District of New Jersey | 3:20-cv-07767 | ONDERLAW, LLC |
| WEBSTER, SHAWNNESSY | NJ - USDC for the District of New Jersey | 3:21-cv-01507 | ONDERLAW, LLC |
| WEBSTER, SUEANN | MO - Circuit Court - City of St. Louis | 1722-CC10919 | ONDERLAW, LLC |
| WEDDELL, WENDY | NJ - USDC for the District of New Jersey | 3:19-cv-10410 | ONDERLAW, LLC |
| WEDDINGTON, LAURIE | NJ - USDC for the District of New Jersey | 3:21-cv-02839 | ONDERLAW, LLC |
| WEDDLE, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-07286 | ONDERLAW, LLC |
| WEDEMEYER, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-19773 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WEDLICK-ORTIZ, ELLEN | CA - Superior Court - Orange County | 30-2017-00952911-CU-PL-CXC | ONDERLAW, LLC |
| WEDLICK-ORTIZ, ELLEN | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | ONDERLAW, LLC |
| WEEDMAN, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-11179 | ONDERLAW, LLC |
| WEEKLEY, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-08041 | ONDERLAW, LLC |
| WEEKS, TAWANNA | NJ - USDC for the District of New Jersey | 3:21-cv-06806 | ONDERLAW, LLC |
| WEEKS, VICKI | NJ - USDC for the District of New Jersey | 3:18-cv-12462 | ONDERLAW, LLC |
| WEEKS-BAILEY, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-17196 | ONDERLAW, LLC |
| WEESE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-05722 | ONDERLAW, LLC |
| WEGER, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-08265 | ONDERLAW, LLC |
| WEIMER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13760 | ONDERLAW, LLC |
| WEINBERG, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-06630 | ONDERLAW, LLC |
| WEINER, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-09505 | ONDERLAW, LLC |
| WEINHEIMER, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-09955 | ONDERLAW, LLC |
| WEINRIEB, HARRIETT | NJ - USDC for the District of New Jersey | 3:19-cv-16186 | ONDERLAW, LLC |
| WEIR, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-16978 | ONDERLAW, LLC |
| WEIRICH, GENEVIEVE | NJ - USDC for the District of New Jersey | 3:17-cv-11201 | ONDERLAW, LLC |
| WEIS, KATARINA | NJ - USDC for the District of New Jersey | 3:18-cv-13091 | ONDERLAW, LLC |
| WEISE, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-07255 | ONDERLAW, LLC |
| WEISENFELD, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-03199 | ONDERLAW, LLC |
| WEISS, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-01492 | ONDERLAW, LLC |
| WEISS, LAURA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| WELCH, DEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-09403 | ONDERLAW, LLC |
| WELCH, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-14665 | ONDERLAW, LLC |
| WELCH, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-09887 | ONDERLAW, LLC |
| WELCH, LYNN | NJ - USDC for the District of New Jersey | 3:21-cv-09024 | ONDERLAW, LLC |
| WELCOME, FLORENCE | NJ - USDC for the District of New Jersey | 3:21-cv-04987 | ONDERLAW, LLC |
| WELDON, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-05089 | ONDERLAW, LLC |
| WELLS, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-09755 | ONDERLAW, LLC |
| WELLS, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-20715 | ONDERLAW, LLC |
| WELLS, GAYLE | NJ - USDC for the District of New Jersey | 3:21-cv-17060 | ONDERLAW, LLC |
| WELLS, HOLLEY | NJ - USDC for the District of New Jersey | 3:21-cv-01891 | ONDERLAW, LLC |
| WELLS, JEANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-02082 | ONDERLAW, LLC |
| WELLS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-07744 | ONDERLAW, LLC |
| WELLS, MELLONY | NJ - USDC for the District of New Jersey | 3:21-cv-17009 | ONDERLAW, LLC |
| WELLS, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-02443 | ONDERLAW, LLC |
| WELLS, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-02856 | ONDERLAW, LLC |
| WELLS, SAMANTHA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | ONDERLAW, LLC |
| WELLS, TEMPLE | NJ - USDC for the District of New Jersey | 3:19-cv-21567 | ONDERLAW, LLC |
| WELSCH, REGINA | NJ - USDC for the District of New Jersey | 3:21-cv-00019 | ONDERLAW, LLC |
| WELSH, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-18850 | ONDERLAW, LLC |
| WELSH, DANA | CA - Superior Court - Stanislaus County | CV-20-005643 | ONDERLAW, LLC |
| WELSH, DANA | NJ - USDC for the District of New Jersey | 3:21-cv-00829 | ONDERLAW, LLC |
| WELSH, MILDRED | NJ - USDC for the District of New Jersey | 3:21-cv-02467 | ONDERLAW, LLC |
| WENZELL, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-09241 | ONDERLAW, LLC |
| WERCKMAN, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-00835 | ONDERLAW, LLC |
| WERNECKE, OLIVIA | NJ - USDC for the District of New Jersey | 3:18-cv-12588 | ONDERLAW, LLC |
| WERNER, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-12231 | ONDERLAW, LLC |
| WERSEL, TRACY | NJ - USDC for the District of New Jersey | 3:18-cv-10104 | ONDERLAW, LLC |
| WERT, GENEVIEVE | NJ - USDC for the District of New Jersey | 3:21-cv-06624 | ONDERLAW, LLC |
| WESSLING, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-01036 | ONDERLAW, LLC |
| WEST, ANTIONETTE | NJ - USDC for the District of New Jersey | 3:21-cv-06695 | ONDERLAW, LLC |
| WEST, BESSIE | NJ - USDC for the District of New Jersey | 3:20-cv-19900 | ONDERLAW, LLC |
| WEST, BRITTANY | NJ - USDC for the District of New Jersey | 3:21-cv-08599 | ONDERLAW, LLC |
| WEST, CAROLE | NJ - USDC for the District of New Jersey | 3:18-cv-11510 | ONDERLAW, LLC |
| WEST, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-12719 | ONDERLAW, LLC |
| WEST, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-03422 | ONDERLAW, LLC |
| WEST, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-07781 | ONDERLAW, LLC |
| WEST, HEIDI | NJ - USDC for the District of New Jersey | 3:19-cv-12824 | ONDERLAW, LLC |
| WEST, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-10874 | ONDERLAW, LLC |
| WEST, LUCIA | NJ - USDC for the District of New Jersey | 3:21-cv-01620 | ONDERLAW, LLC |
| WEST, MARCIA | NJ - USDC for the District of New Jersey | 3:21-cv-03572 | ONDERLAW, LLC |
| WEST, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-08850 | ONDERLAW, LLC |
| WEST, MELANIE | NJ - USDC for the District of New Jersey | 3:21-cv-00758 | ONDERLAW, LLC |
| WEST, NANCY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| WEST, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-11018 | ONDERLAW, LLC |
| WEST, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-04776 | ONDERLAW, LLC |
| WEST, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-11184 | ONDERLAW, LLC |
| WEST, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-07999 | ONDERLAW, LLC |
| WEST, VICCI | NJ - USDC for the District of New Jersey | 3:21-cv-02989 | ONDERLAW, LLC |
| WEST-BROWN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-13193 | ONDERLAW, LLC |
| WESTERMAN, MARIANNE | NJ - USDC for the District of New Jersey | 3:18-cv-13128 | ONDERLAW, LLC |
| WESTFALL, CHANDA | NJ - USDC for the District of New Jersey | 3:21-cv-08396 | ONDERLAW, LLC |
| WESTMARK, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-12688 | ONDERLAW, LLC |
| WESTON, MARION | NJ - USDC for the District of New Jersey | 3:21-cv-03850 | ONDERLAW, LLC |
| WESTPHALE, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-05790 | ONDERLAW, LLC |
| WETHERALD, DEBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-06690 | ONDERLAW, LLC |
| WETSEL, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-12232 | ONDERLAW, LLC |
| WHALEY, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-06221 | ONDERLAW, LLC |
| WHALEY, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-10818 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHALEY, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-19753 | ONDERLAW, LLC |
| WHALEY, STACY | NJ - USDC for the District of New Jersey | 3:21-cv-02685 | ONDERLAW, LLC |
| WHATLEY, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-03425 | ONDERLAW, LLC |
| WHEELER, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-03972 | ONDERLAW, LLC |
| WHEELER, CANDI | NJ - USDC for the District of New Jersey | 3:21-cv-12427 | ONDERLAW, LLC |
| WHEELER, KENAH | MO - Circuit Court - City of St. Louis | 1722-CC11681 | ONDERLAW, LLC |
| WHEELER, KENAH | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | ONDERLAW, LLC |
| WHEELER, LEAANN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| WHEELER, TRACEY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| WHELAN, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-13498 | ONDERLAW, LLC |
| WHELAND, CLAUDIA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| WHETSTONE, RAECHEL | NJ - USDC for the District of New Jersey | 3:20-cv-07634 | ONDERLAW, LLC |
| WHITCOMB, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-03010 | ONDERLAW, LLC |
| WHITE, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-09530 | ONDERLAW, LLC |
| WHITE, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-05758 | ONDERLAW, LLC |
| WHITE, CAROLE | NJ - USDC for the District of New Jersey | 3:17-cv-09894 | ONDERLAW, LLC |
| WHITE, CAROLINE | NJ - USDC for the District of New Jersey | 3:21-cv-01491 | ONDERLAW, LLC |
| WHITE, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:21-cv-08349 | ONDERLAW, LLC |
| WHITE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-11180 | ONDERLAW, LLC |
| WHITE, DAISY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | ONDERLAW, LLC |
| WHITE, EDITH | NJ - USDC for the District of New Jersey | 3:21-cv-04641 | ONDERLAW, LLC |
| WHITE, EMMA | NJ - USDC for the District of New Jersey | 3:20-cv-20689 | ONDERLAW, LLC |
| WHITE, EVA | NJ - USDC for the District of New Jersey | 3:18-cv-11972 | ONDERLAW, LLC |
| WHITE, FRANKIE | NJ - USDC for the District of New Jersey | 3:21-cv-06743 | ONDERLAW, LLC |
| WHITE, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-08774 | ONDERLAW, LLC |
| WHITE, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-13130 | ONDERLAW, LLC |
| WHITE, JILL | NJ - USDC for the District of New Jersey | 3:21-cv-03769 | ONDERLAW, LLC |
| WHITE, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-03267 | ONDERLAW, LLC |
| WHITE, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-17681 | ONDERLAW, LLC |
| WHITE, KRISTEN | NJ - USDC for the District of New Jersey | 3:21-cv-04344 | ONDERLAW, LLC |
| WHITE, LAKEISHA | NJ - USDC for the District of New Jersey | 3:19-cv-14043 | ONDERLAW, LLC |
| WHITE, LASHONDRA | NJ - USDC for the District of New Jersey | 3:21-cv-04794 | ONDERLAW, LLC |
| WHITE, MARQUITA | NJ - USDC for the District of New Jersey | 3:21-cv-05968 | ONDERLAW, LLC |
| WHITE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-02629 | ONDERLAW, LLC |
| WHITE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-09209 | ONDERLAW, LLC |
| WHITE, MELANIE | NJ - USDC for the District of New Jersey | 3:21-cv-05249 | ONDERLAW, LLC |
| WHITE, OMA | NJ - USDC for the District of New Jersey | 3:21-cv-08021 | ONDERLAW, LLC |
| WHITE, PHYLLIS | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| WHITE, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-08326 | ONDERLAW, LLC |
| WHITE, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-09085 | ONDERLAW, LLC |
| WHITE, SCARLETT | NJ - USDC for the District of New Jersey | 3:21-cv-16917 | ONDERLAW, LLC |
| WHITE, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-05615 | ONDERLAW, LLC |
| WHITE, TAMICA | NJ - USDC for the District of New Jersey | 3:21-cv-06224 | ONDERLAW, LLC |
| WHITE, TENEILLE | NJ - USDC for the District of New Jersey | 3:21-cv-09309 | ONDERLAW, LLC |
| WHITEHEAD, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-06460 | ONDERLAW, LLC |
| WHITEHEAD, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-01504 | ONDERLAW, LLC |
| WHITEHEAD, MARILYN | NJ - USDC for the District of New Jersey | 3:19-cv-09175 | ONDERLAW, LLC |
| WHITE-JOHNSON, ANGELIQUE | NJ - USDC for the District of New Jersey | 3:20-cv-08154 | ONDERLAW, LLC |
| WHITERS, CARLA | NJ - USDC for the District of New Jersey | 3:18-cv-10105 | ONDERLAW, LLC |
| WHITESELL, AMY | NJ - USDC for the District of New Jersey | 3:19-cv-10411 | ONDERLAW, LLC |
| WHITLEY, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-05509 | ONDERLAW, LLC |
| WHITMER, LILLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-07746 | ONDERLAW, LLC |
| WHITNEY, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-09090 | ONDERLAW, LLC |
| WHITSON, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-07309 | ONDERLAW, LLC |
| WHITT, MOCHEET | NJ - USDC for the District of New Jersey | 3:21-cv-08000 | ONDERLAW, LLC |
| WHITT, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-07406 | ONDERLAW, LLC |
| WHITTAKER, DARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-08570 | ONDERLAW, LLC |
| WHITTEN, JEANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-09451 | ONDERLAW, LLC |
| WHITTEN, JOVANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-10106 | ONDERLAW, LLC |
| WHITTEN, JULIA | NJ - USDC for the District of New Jersey | 3:21-cv-08506 | ONDERLAW, LLC |
| WHITTEN, LORELLA | NJ - USDC for the District of New Jersey | 3:19-cv-19748 | ONDERLAW, LLC |
| WHITTIER, PRISCILLA | NJ - USDC for the District of New Jersey | 3:18-cv-10342 | ONDERLAW, LLC |
| WHITTINGTON, GLENDA | NJ - USDC for the District of New Jersey | 3:17-cv-09565 | ONDERLAW, LLC |
| WHITTINGTON, KATHYRINE | NJ - USDC for the District of New Jersey | 3:17-cv-09888 | ONDERLAW, LLC |
| WHITTLEY, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-02145 | ONDERLAW, LLC |
| WHITTLEY, MISTY | NJ - USDC for the District of New Jersey | 3:21-cv-02626 | ONDERLAW, LLC |
| WHITTMORE, JOAN | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| WHITTY, TAMMY | NJ - USDC for the District of New Jersey | 3:18-cv-01373 | ONDERLAW, LLC |
| WHITWORTH, DORINDA | NJ - USDC for the District of New Jersey | 3:21-cv-04762 | ONDERLAW, LLC |
| WHYTE, RUTHLIN | NJ - USDC for the District of New Jersey | 3:18-cv-08160 | ONDERLAW, LLC |
| WICKER, NICKOLE | NJ - USDC for the District of New Jersey | 3:21-cv-07564 | ONDERLAW, LLC |
| WICKERSHEIMER, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-08807 | ONDERLAW, LLC |
| WICKLER, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-13499 | ONDERLAW, LLC |
| WICKLUND, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-04055 | ONDERLAW, LLC |
| WICKWARE, TIFFANY | NJ - USDC for the District of New Jersey | 3:18-cv-12520 | ONDERLAW, LLC |
| WIDNER, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-09839 | ONDERLAW, LLC |
| WIEBERG, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-04060 | ONDERLAW, LLC |
| WIER, APRIL | NJ - USDC for the District of New Jersey | 3:20-cv-02326 | ONDERLAW, LLC |
| WIGGINS, ANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-06126 | ONDERLAW, LLC |
| WIGGINS, MATTIE | NJ - USDC for the District of New Jersey | 3:21-cv-03200 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WIGGINS, NINNIA | NJ - USDC for the District of New Jersey | 3:21-cv-05696 | ONDERLAW, LLC |
| WIGGINS, SHANNA | NJ - USDC for the District of New Jersey | 3:20-cv-02637 | ONDERLAW, LLC |
| WIGGLESWORTH, SUZANNE | NJ - USDC for the District of New Jersey | 3:18-cv-15476 | ONDERLAW, LLC |
| WIGGLESWORTH, SUZANNE | NJ - USDC for the District of New Jersey | 3:18-cv-15476 | ONDERLAW, LLC |
| WIGINTON, TERRI | NJ - USDC for the District of New Jersey | 3:18-cv-09752 | ONDERLAW, LLC |
| WIIKI, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-08200 | ONDERLAW, LLC |
| WILBORN-NOBLE, LUEBERTHA | NJ - USDC for the District of New Jersey | 3:19-cv-04429 | ONDERLAW, LLC |
| WILBURN, BRIGITTE | NJ - USDC for the District of New Jersey | 3:20-cv-15460 | ONDERLAW, LLC |
| WILBURN, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-03502 | ONDERLAW, LLC |
| WILBURN, MELISSA | NJ - USDC for the District of New Jersey | 3:18-cv-02308 | ONDERLAW, LLC |
| WILCHER, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-17409 | ONDERLAW, LLC |
| WILCOX, LACEY | NJ - USDC for the District of New Jersey | 3:21-cv-08274 | ONDERLAW, LLC |
| WILCOX, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-17683 | ONDERLAW, LLC |
| WILDA, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-21306 | ONDERLAW, LLC |
| WILDER, ELISE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| WILDER, JEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-02152 | ONDERLAW, LLC |
| WILES, BERNICE | NJ - USDC for the District of New Jersey | 3:21-cv-10825 | ONDERLAW, LLC |
| WILEY, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-06252 | ONDERLAW, LLC |
| WILEY, EVI | NJ - USDC for the District of New Jersey | 3:21-cv-03942 | ONDERLAW, LLC |
| WILFORD, ANA | NJ - USDC for the District of New Jersey | 3:21-cv-07081 | ONDERLAW, LLC |
| WILHELM, EILEEN | MO - Circuit Court - Jefferson County | 18JE-CC00448 | ONDERLAW, LLC |
| WILKERSON, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | ONDERLAW, LLC |
| WILKES, KATIE | NJ - USDC for the District of New Jersey | 3:17-cv-09944 | ONDERLAW, LLC |
| WILKINSON, MONICA | NJ - USDC for the District of New Jersey | 3:17-cv-09087 | ONDERLAW, LLC |
| WILL, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-15550 | ONDERLAW, LLC |
| WILLARD, VELMA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| WILLETT, AUDREY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| WILLETT, AUDREY | MO - Circuit Court - City of St. Louis | 1422-CC10042 | ONDERLAW, LLC |
| WILLEY, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-10826 | ONDERLAW, LLC |
| WILLIAMS, ALFREDIA | NJ - USDC for the District of New Jersey | 3:21-cv-08351 | ONDERLAW, LLC |
| WILLIAMS, ALMA | NJ - USDC for the District of New Jersey | 3:21-cv-05154 | ONDERLAW, LLC |
| WILLIAMS, ANITA | NJ - USDC for the District of New Jersey | 3:18-cv-14032 | ONDERLAW, LLC |
| WILLIAMS, ARCHENCHALA | NJ - USDC for the District of New Jersey | 3:21-cv-05365 | ONDERLAW, LLC |
| WILLIAMS, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-04127 | ONDERLAW, LLC |
| WILLIAMS, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-00736 | ONDERLAW, LLC |
| WILLIAMS, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-06994 | ONDERLAW, LLC |
| WILLIAMS, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-09545 | ONDERLAW, LLC |
| WILLIAMS, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-14712 | ONDERLAW, LLC |
| WILLIAMS, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-01535 | ONDERLAW, LLC |
| WILLIAMS, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-02209 | ONDERLAW, LLC |
| WILLIAMS, CARRIE | NJ - USDC for the District of New Jersey | 3:21-cv-06849 | ONDERLAW, LLC |
| WILLIAMS, CHARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-01506 | ONDERLAW, LLC |
| WILLIAMS, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:21-cv-06628 | ONDERLAW, LLC |
| WILLIAMS, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-19742 | ONDERLAW, LLC |
| WILLIAMS, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-19754 | ONDERLAW, LLC |
| WILLIAMS, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-17666 | ONDERLAW, LLC |
| WILLIAMS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-09594 | ONDERLAW, LLC |
| WILLIAMS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-07773 | ONDERLAW, LLC |
| WILLIAMS, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-07314 | ONDERLAW, LLC |
| WILLIAMS, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-10598 | ONDERLAW, LLC |
| WILLIAMS, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-10356 | ONDERLAW, LLC |
| WILLIAMS, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-09592 | ONDERLAW, LLC |
| WILLIAMS, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-09165 | ONDERLAW, LLC |
| WILLIAMS, DESTANY | NJ - USDC for the District of New Jersey | 3:21-cv-17685 | ONDERLAW, LLC |
| WILLIAMS, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-05556 | ONDERLAW, LLC |
| WILLIAMS, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-02512 | ONDERLAW, LLC |
| WILLIAMS, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| WILLIAMS, EDDIE | NJ - USDC for the District of New Jersey | 3:21-cv-05251 | ONDERLAW, LLC |
| WILLIAMS, FLORENCE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| WILLIAMS, GAIL | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| WILLIAMS, HAZEL | NJ - USDC for the District of New Jersey | 3:21-cv-07565 | ONDERLAW, LLC |
| WILLIAMS, JAN | NJ - USDC for the District of New Jersey | 3:21-cv-10830 | ONDERLAW, LLC |
| WILLIAMS, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-16187 | ONDERLAW, LLC |
| WILLIAMS, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-01773 | ONDERLAW, LLC |
| WILLIAMS, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-04989 | ONDERLAW, LLC |
| WILLIAMS, JESSIE | NJ - USDC for the District of New Jersey | 3:19-cv-12405 | ONDERLAW, LLC |
| WILLIAMS, JOHNNIE | NJ - USDC for the District of New Jersey | 3:17-cv-08988 | ONDERLAW, LLC |
| WILLIAMS, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-05597 | ONDERLAW, LLC |
| WILLIAMS, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-13140 | ONDERLAW, LLC |
| WILLIAMS, JOYCELYN | NJ - USDC for the District of New Jersey | 3:21-cv-09645 | ONDERLAW, LLC |
| WILLIAMS, JOYCELYN | NJ - USDC for the District of New Jersey | 3:21-cv-02046 | ONDERLAW, LLC |
| WILLIAMS, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-02117 | ONDERLAW, LLC |
| WILLIAMS, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-03549 | ONDERLAW, LLC |
| WILLIAMS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-01376 | ONDERLAW, LLC |
| WILLIAMS, KENA | NJ - USDC for the District of New Jersey | 3:17-cv-10991 | ONDERLAW, LLC |
| WILLIAMS, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-03952 | ONDERLAW, LLC |
| WILLIAMS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-09166 | ONDERLAW, LLC |
| WILLIAMS, LOUISE | NJ - USDC for the District of New Jersey | 3:20-cv-03256 | ONDERLAW, LLC |
| WILLIAMS, MARA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| WILLIAMS, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-02561 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-02448 | ONDERLAW, LLC |
| WILLIAMS, MARVA | NJ - USDC for the District of New Jersey | 3:18-cv-13138 | ONDERLAW, LLC |
| WILLIAMS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06492 | ONDERLAW, LLC |
| WILLIAMS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09277 | ONDERLAW, LLC |
| WILLIAMS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-01623 | ONDERLAW, LLC |
| WILLIAMS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | ONDERLAW, LLC |
| WILLIAMS, MAUDE | NJ - USDC for the District of New Jersey | 3:21-cv-02627 | ONDERLAW, LLC |
| WILLIAMS, MAUDIE | NJ - USDC for the District of New Jersey | 3:21-cv-08169 | ONDERLAW, LLC |
| WILLIAMS, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-09608 | ONDERLAW, LLC |
| WILLIAMS, MELISSA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| WILLIAMS, MICHELE | NJ - USDC for the District of New Jersey | 3:21-cv-06529 | ONDERLAW, LLC |
| WILLIAMS, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-06532 | ONDERLAW, LLC |
| WILLIAMS, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-03388 | ONDERLAW, LLC |
| WILLIAMS, NATASHIA | NJ - USDC for the District of New Jersey | 3:21-cv-05301 | ONDERLAW, LLC |
| WILLIAMS, NEOMIA | NJ - USDC for the District of New Jersey | 3:21-cv-03598 | ONDERLAW, LLC |
| WILLIAMS, NIBEEBAH | NJ - USDC for the District of New Jersey | 3:21-cv-04914 | ONDERLAW, LLC |
| WILLIAMS, NOVLETTE | NJ - USDC for the District of New Jersey | 3:21-cv-04854 | ONDERLAW, LLC |
| WILLIAMS, OLLIE | NJ - USDC for the District of New Jersey | 3:21-cv-07682 | ONDERLAW, LLC |
| WILLIAMS, PATREETA | NJ - USDC for the District of New Jersey | 3:20-cv-13761 | ONDERLAW, LLC |
| WILLIAMS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-05639 | ONDERLAW, LLC |
| WILLIAMS, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-12934 | ONDERLAW, LLC |
| WILLIAMS, RAECHELL | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| WILLIAMS, RHONDA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| WILLIAMS, RONDA | NJ - USDC for the District of New Jersey | 3:21-cv-09575 | ONDERLAW, LLC |
| WILLIAMS, ROSIE | NJ - USDC for the District of New Jersey | 3:21-cv-02955 | ONDERLAW, LLC |
| WILLIAMS, RUBY | NJ - USDC for the District of New Jersey | 3:21-cv-02556 | ONDERLAW, LLC |
| WILLIAMS, RUTH | NJ - USDC for the District of New Jersey | 3:19-cv-09115 | ONDERLAW, LLC |
| WILLIAMS, SAMMI | NJ - USDC for the District of New Jersey | 3:21-cv-08026 | ONDERLAW, LLC |
| WILLIAMS, SANDY | NJ - USDC for the District of New Jersey | 3:18-cv-03344 | ONDERLAW, LLC |
| WILLIAMS, SHADRIEL | NJ - USDC for the District of New Jersey | 3:21-cv-04297 | ONDERLAW, LLC |
| WILLIAMS, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-06029 | ONDERLAW, LLC |
| WILLIAMS, SHAWNTEL | NJ - USDC for the District of New Jersey | 3:21-cv-08695 | ONDERLAW, LLC |
| WILLIAMS, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-03611 | ONDERLAW, LLC |
| WILLIAMS, STARLEETH | NJ - USDC for the District of New Jersey | 3:19-cv-22119 | ONDERLAW, LLC |
| WILLIAMS, TAMARA | NJ - USDC for the District of New Jersey | 3:21-cv-07050 | ONDERLAW, LLC |
| WILLIAMS, TEREON | NJ - USDC for the District of New Jersey | 3:21-cv-05544 | ONDERLAW, LLC |
| WILLIAMS, THELMA | NJ - USDC for the District of New Jersey | 3:21-cv-02703 | ONDERLAW, LLC |
| WILLIAMS, TONYA | NJ - USDC for the District of New Jersey | 3:21-cv-05223 | ONDERLAW, LLC |
| WILLIAMS, TONYA | NJ - USDC for the District of New Jersey | 3:21-cv-07219 | ONDERLAW, LLC |
| WILLIAMS, VANESSA | NJ - USDC for the District of New Jersey | 3:21-cv-01837 | ONDERLAW, LLC |
| WILLIAMS, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-02558 | ONDERLAW, LLC |
| WILLIAMS, WILLETTE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | ONDERLAW, LLC |
| WILLIAMS-GAINES, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| WILLIAMS-MCCLENDON, REMONA | NJ - USDC for the District of New Jersey | 3:18-cv-09602 | ONDERLAW, LLC |
| WILLIAMSON, CRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-09609 | ONDERLAW, LLC |
| WILLIAMSON, DENISE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | ONDERLAW, LLC |
| WILLIAMSON, DOROTHY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| WILLIAMSON, JOANNE | NJ - USDC for the District of New Jersey | 3:18-cv-13142 | ONDERLAW, LLC |
| WILLIAMSON, MELANIE | NJ - USDC for the District of New Jersey | 3:20-cv-03386 | ONDERLAW, LLC |
| WILLIAMSON, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-06665 | ONDERLAW, LLC |
| WILLIAMSON, SYBLE | NJ - USDC for the District of New Jersey | 3:21-cv-02971 | ONDERLAW, LLC |
| WILLIAMSON, TONDA | NJ - USDC for the District of New Jersey | 3:21-cv-16928 | ONDERLAW, LLC |
| WILLIAMSON-HORSEMAN, JODI | NJ - USDC for the District of New Jersey | 3:18-cv-13666 | ONDERLAW, LLC |
| WILLIAMS-PERKINS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | ONDERLAW, LLC |
| WILLIAMS-SCHMIDT, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-09735 | ONDERLAW, LLC |
| WILLIAMS-SHAKIR, ELOUISE | NJ - USDC for the District of New Jersey | 3:21-cv-01744 | ONDERLAW, LLC |
| WILLIAMS-SMITH, MATTIE | NJ - USDC for the District of New Jersey | 3:20-cv-15412 | ONDERLAW, LLC |
| WILLIAMSTON, EFFIE | NJ - USDC for the District of New Jersey | 3:18-cv-09050 | ONDERLAW, LLC |
| WILLICH, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-07683 | ONDERLAW, LLC |
| WILLIFORD, BRANDY | NJ - USDC for the District of New Jersey | 3:21-cv-02538 | ONDERLAW, LLC |
| WILLIS, ALANA | NJ - USDC for the District of New Jersey | 3:21-cv-05635 | ONDERLAW, LLC |
| WILLIS, ALECIA | NJ - USDC for the District of New Jersey | 3:17-cv-04880 | ONDERLAW, LLC |
| WILLIS, BERNITA | NJ - USDC for the District of New Jersey | 3:20-cv-20469 | ONDERLAW, LLC |
| WILLIS, CINDY | NJ - USDC for the District of New Jersey | 3:17-cv-10606 | ONDERLAW, LLC |
| WILLIS, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-08612 | ONDERLAW, LLC |
| WILLIS, ELISA | NJ - USDC for the District of New Jersey | 3:21-cv-01576 | ONDERLAW, LLC |
| WILLIS, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-07367 | ONDERLAW, LLC |
| WILLIS, KRISTEN | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| WILLIS, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-07861 | ONDERLAW, LLC |
| WILLIS, PEARLIE | NJ - USDC for the District of New Jersey | 3:21-cv-06175 | ONDERLAW, LLC |
| WILLIS, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-04130 | ONDERLAW, LLC |
| WILLS, KATHRYN | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | ONDERLAW, LLC |
| WILLSEY, DONNA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| WILMORE, TASHETA | NJ - USDC for the District of New Jersey | 3:21-cv-06573 | ONDERLAW, LLC |
| WILMOTH, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-03474 | ONDERLAW, LLC |
| WILSON, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-06914 | ONDERLAW, LLC |
| WILSON, ALICIA | NJ - USDC for the District of New Jersey | 3:21-cv-06908 | ONDERLAW, LLC |
| WILSON, AMANDA | NJ - USDC for the District of New Jersey | 3:19-cv-14680 | ONDERLAW, LLC |
| WILSON, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-18235 | ONDERLAW, LLC |
| WILSON, ARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-04282 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILSON, CANDICE | NJ - USDC for the District of New Jersey | 3:19-cv-14407 | ONDERLAW, LLC |
| WILSON, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-09151 | ONDERLAW, LLC |
| WILSON, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-17313 | ONDERLAW, LLC |
| WILSON, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-05006 | ONDERLAW, LLC |
| WILSON, EARSHLA | NJ - USDC for the District of New Jersey | 3:21-cv-18188 | ONDERLAW, LLC |
| WILSON, FLORA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| WILSON, JOHNNELL | NJ - USDC for the District of New Jersey | 3:21-cv-03765 | ONDERLAW, LLC |
| WILSON, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-06355 | ONDERLAW, LLC |
| WILSON, KESISHA | NJ - USDC for the District of New Jersey | 3:19-cv-12565 | ONDERLAW, LLC |
| WILSON, LAURIE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | ONDERLAW, LLC |
| WILSON, LAURIE | NJ - USDC for the District of New Jersey | 3:19-cv-14343 | ONDERLAW, LLC |
| WILSON, LEQUISA | NJ - USDC for the District of New Jersey | 3:17-cv-09596 | ONDERLAW, LLC |
| WILSON, MAGGIE | NJ - USDC for the District of New Jersey | 3:21-cv-06303 | ONDERLAW, LLC |
| WILSON, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-13403 | ONDERLAW, LLC |
| WILSON, MELANIE | NJ - USDC for the District of New Jersey | 3:21-cv-17687 | ONDERLAW, LLC |
| WILSON, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-16383 | ONDERLAW, LLC |
| WILSON, PHYLLIS | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | ONDERLAW, LLC |
| WILSON, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-05764 | ONDERLAW, LLC |
| WILSON, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-00150 | ONDERLAW, LLC |
| WILSON, ROSHON | NJ - USDC for the District of New Jersey | 3:20-cv-20668 | ONDERLAW, LLC |
| WILSON, SADE | NJ - USDC for the District of New Jersey | 3:21-cv-11164 | ONDERLAW, LLC |
| WILSON, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-06006 | ONDERLAW, LLC |
| WILSON, SHEKEYIA | NJ - USDC for the District of New Jersey | 3:21-cv-10838 | ONDERLAW, LLC |
| WILSON, SHERRY | NJ - USDC for the District of New Jersey | 3:19-cv-21565 | ONDERLAW, LLC |
| WILSON, TRINI | NJ - USDC for the District of New Jersey | 3:21-cv-00025 | ONDERLAW, LLC |
| WIMBERLEY, TAMMIE | NJ - USDC for the District of New Jersey | 3:21-cv-06509 | ONDERLAW, LLC |
| WIMBERLY-TATUM, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-08589 | ONDERLAW, LLC |
| WINBUSH, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-03448 | ONDERLAW, LLC |
| WINE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-10841 | ONDERLAW, LLC |
| WINGO, LYNDA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| WINGO-RUST, ANGELA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | ONDERLAW, LLC |
| WINKELMAN, SARAH | MO - Circuit Court - City of St. Louis | 1622-CC00134 | ONDERLAW, LLC |
| WINKLER, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-07543 | ONDERLAW, LLC |
| WINKLER, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-02083 | ONDERLAW, LLC |
| WINSTEAD, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-17689 | ONDERLAW, LLC |
| WINSTEAD, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-03373 | ONDERLAW, LLC |
| WINSTEAD, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-14510 | ONDERLAW, LLC |
| WINSTON, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-06873 | ONDERLAW, LLC |
| WINTERS, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-14598 | ONDERLAW, LLC |
| WINTERS, PATSY | NJ - USDC for the District of New Jersey | 3:21-cv-06009 | ONDERLAW, LLC |
| WINTHER, STACEY | NJ - USDC for the District of New Jersey | 3:18-cv-08572 | ONDERLAW, LLC |
| WIRICK, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-09205 | ONDERLAW, LLC |
| WIRTH, SONJA | NJ - USDC for the District of New Jersey | 3:18-cv-11749 | ONDERLAW, LLC |
| WISE, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-07739 | ONDERLAW, LLC |
| WISE, CLARA | NJ - USDC for the District of New Jersey | 3:18-cv-03607 | ONDERLAW, LLC |
| WISE, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-04936 | ONDERLAW, LLC |
| WISECUP, ALICIA | NJ - USDC for the District of New Jersey | 3:18-cv-13921 | ONDERLAW, LLC |
| WISEMAN, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-13636 | ONDERLAW, LLC |
| WISNER, MARIANNE | NJ - USDC for the District of New Jersey | 3:18-cv-14037 | ONDERLAW, LLC |
| WISNESKI, JOY | NJ - USDC for the District of New Jersey | 3:18-cv-17360 | ONDERLAW, LLC |
| WITHERSPOON, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-07335 | ONDERLAW, LLC |
| WITHOLW, BILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| WITHROW, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-00319 | ONDERLAW, LLC |
| WITT, JESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-12233 | ONDERLAW, LLC |
| WITT, LONETTA | NJ - USDC for the District of New Jersey | 3:19-cv-14871 | ONDERLAW, LLC |
| WITTER, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-02005 | ONDERLAW, LLC |
| WITTIG, HELGA | NJ - USDC for the District of New Jersey | 3:21-cv-07704 | ONDERLAW, LLC |
| WIXOM, KATRINA | NJ - USDC for the District of New Jersey | 3:20-cv-03475 | ONDERLAW, LLC |
| WNEK, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-02315 | ONDERLAW, LLC |
| WOHLERT, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-17240 | ONDERLAW, LLC |
| WOJCIK, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-09116 | ONDERLAW, LLC |
| WOJCIK, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-10843 | ONDERLAW, LLC |
| WOJTUSKI, CECELIA | NJ - USDC for the District of New Jersey | 3:21-cv-06681 | ONDERLAW, LLC |
| WOLCOTT, BRANDI | NJ - USDC for the District of New Jersey | 3:21-cv-03727 | ONDERLAW, LLC |
| WOLF, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-01125 | ONDERLAW, LLC |
| WOLF, DONATTA | NJ - USDC for the District of New Jersey | 3:21-cv-03810 | ONDERLAW, LLC |
| WOLF, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-06871 | ONDERLAW, LLC |
| WOLF, LAUREN | NJ - USDC for the District of New Jersey | 3:21-cv-06828 | ONDERLAW, LLC |
| WOLF, SUSIE | CA - Superior Court - Monterrey County | 17CV004012 | ONDERLAW, LLC |
| WOLF, SUSIE | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | ONDERLAW, LLC |
| WOLFE, DIANNE | NJ - USDC for the District of New Jersey | 3:17-cv-09090 | ONDERLAW, LLC |
| WOLFE, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-06609 | ONDERLAW, LLC |
| WOLFE, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-08731 | ONDERLAW, LLC |
| WOLNY, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-08749 | ONDERLAW, LLC |
| WOLTZ, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-02877 | ONDERLAW, LLC |
| WOMACK, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-08435 | ONDERLAW, LLC |
| WOMACK, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-12236 | ONDERLAW, LLC |
| WOMACK, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-00543 | ONDERLAW, LLC |
| WOMACK, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-17406 | ONDERLAW, LLC |
| WOMBLES, LILA | NJ - USDC for the District of New Jersey | 3:21-CV-05574 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WONG-SAM, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-07277 | ONDERLAW, LLC |
| WOOD, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-07932 | ONDERLAW, LLC |
| WOOD, DIANNA | NJ - USDC for the District of New Jersey | 3:21-cv-05997 | ONDERLAW, LLC |
| WOOD, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-12896 | ONDERLAW, LLC |
| WOOD, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-05548 | ONDERLAW, LLC |
| WOOD, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06402 | ONDERLAW, LLC |
| WOOD, PATSY | NJ - USDC for the District of New Jersey | 3:21-cv-07792 | ONDERLAW, LLC |
| WOOD, TERRI | NJ - USDC for the District of New Jersey | 3:21-cv-08946 | ONDERLAW, LLC |
| WOOD, THEODORA | NJ - USDC for the District of New Jersey | 3:17-cv-09734 | ONDERLAW, LLC |
| WOODALL, RUBY | NJ - USDC for the District of New Jersey | 3:21-cv-06170 | ONDERLAW, LLC |
| WOODARD, DARLA | NJ - USDC for the District of New Jersey | 3:18-cv-09319 | ONDERLAW, LLC |
| WOODARD, FRANCINE | NJ - USDC for the District of New Jersey | 3:17-cv-08834 | ONDERLAW, LLC |
| WOODEARS, MARCELLA | NJ - USDC for the District of New Jersey | 3:17-cv-10490 | ONDERLAW, LLC |
| WOODFORK, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-01440 | ONDERLAW, LLC |
| WOOD-GARDNER, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-06947 | ONDERLAW, LLC |
| WOODROME, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-01231 | ONDERLAW, LLC |
| WOODS, BELINDA | NJ - USDC for the District of New Jersey | 3:19-cv-17697 | ONDERLAW, LLC |
| WOODS, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-07099 | ONDERLAW, LLC |
| WOODS, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-06816 | ONDERLAW, LLC |
| WOODS, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-08062 | ONDERLAW, LLC |
| WOODS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-03201 | ONDERLAW, LLC |
| WOODS, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-12403 | ONDERLAW, LLC |
| WOODS, ELEANOR | NJ - USDC for the District of New Jersey | 3:20-cv-08698 | ONDERLAW, LLC |
| WOODS, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-05366 | ONDERLAW, LLC |
| WOODS, KERSTA | NJ - USDC for the District of New Jersey | 3:17-cv-13859 | ONDERLAW, LLC |
| WOODS, LAUREN | NJ - USDC for the District of New Jersey | 3:21-cv-08859 | ONDERLAW, LLC |
| WOODS, LEEANA | NJ - USDC for the District of New Jersey | 3:17-cv-10883 | ONDERLAW, LLC |
| WOODS, LILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-06281 | ONDERLAW, LLC |
| WOODS, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-08738 | ONDERLAW, LLC |
| WOODS, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-09341 | ONDERLAW, LLC |
| WOODS, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-08776 | ONDERLAW, LLC |
| WOODS, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-09821 | ONDERLAW, LLC |
| WOODWARD, DARLA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | ONDERLAW, LLC |
| WOODWORTH, DARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-00020 | ONDERLAW, LLC |
| WOODWORTH, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-22120 | ONDERLAW, LLC |
| WOODY, JESSICA | NJ - USDC for the District of New Jersey | 3:18-cv-04237 | ONDERLAW, LLC |
| WOOLARD, MONICA | NJ - USDC for the District of New Jersey | 3:18-cv-15157 | ONDERLAW, LLC |
| WOOLEN, LANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | ONDERLAW, LLC |
| WOOLEY, KATELYNN | NJ - USDC for the District of New Jersey | 3:21-cv-03550 | ONDERLAW, LLC |
| WOOLFOLK, KARLA | NJ - USDC for the District of New Jersey | 3:20-cv-00313 | ONDERLAW, LLC |
| WOOLFOLK, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-08574 | ONDERLAW, LLC |
| WOOLLEY, SUSAN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | ONDERLAW, LLC |
| WOOSLEY-SMITH, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-04079 | ONDERLAW, LLC |
| WOOSTER, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-17692 | ONDERLAW, LLC |
| WOOTEN, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-12237 | ONDERLAW, LLC |
| WORD, DANITA | NJ - USDC for the District of New Jersey | 3:19-cv-18505 | ONDERLAW, LLC |
| WORD, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-01347 | ONDERLAW, LLC |
| WORDEN, VANESSA | NJ - USDC for the District of New Jersey | 3:21-cv-07828 | ONDERLAW, LLC |
| WORKMAN, MISTY | NJ - USDC for the District of New Jersey | 3:20-cv-01479 | ONDERLAW, LLC |
| WORLEY, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-08284 | ONDERLAW, LLC |
| WORLEY, HEATHER | NJ - USDC for the District of New Jersey | 3:21-cv-08313 | ONDERLAW, LLC |
| WORLEY, KATIE | NJ - USDC for the District of New Jersey | 3:17-cv-12718 | ONDERLAW, LLC |
| WORLEY, LOREEN | NJ - USDC for the District of New Jersey | 3:21-cv-09577 | ONDERLAW, LLC |
| WORM, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-02914 | ONDERLAW, LLC |
| WORTH, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-06900 | ONDERLAW, LLC |
| WORTHAM, LAWANDA | NJ - USDC for the District of New Jersey | 3:18-cv-09573 | ONDERLAW, LLC |
| WORTHEN, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-05369 | ONDERLAW, LLC |
| WORTHY, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-12304 | ONDERLAW, LLC |
| WRAY, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-17129 | ONDERLAW, LLC |
| WREATH, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-09961 | ONDERLAW, LLC |
| WREN, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-09963 | ONDERLAW, LLC |
| WREN, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-03777 | ONDERLAW, LLC |
| WRIGHT, ANGIENECKIA | NJ - USDC for the District of New Jersey | 3:21-cv-06005 | ONDERLAW, LLC |
| WRIGHT, AUDREY | NJ - USDC for the District of New Jersey | 3:21-cv-08476 | ONDERLAW, LLC |
| WRIGHT, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-03070 | ONDERLAW, LLC |
| WRIGHT, EDITH | NJ - USDC for the District of New Jersey | 3:21-cv-05740 | ONDERLAW, LLC |
| WRIGHT, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-03071 | ONDERLAW, LLC |
| WRIGHT, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-06337 | ONDERLAW, LLC |
| WRIGHT, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-02375 | ONDERLAW, LLC |
| WRIGHT, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-20305 | ONDERLAW, LLC |
| WRIGHT, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-06906 | ONDERLAW, LLC |
| WRIGHT, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-06407 | ONDERLAW, LLC |
| WRIGHT, KATRINA | NJ - USDC for the District of New Jersey | 3:21-cv-01473 | ONDERLAW, LLC |
| WRIGHT, KELLY | NJ - USDC for the District of New Jersey | 3:18-cv-11031 | ONDERLAW, LLC |
| WRIGHT, NOREEN | NJ - USDC for the District of New Jersey | 3:21-cv-03871 | ONDERLAW, LLC |
| WRIGHT, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-08746 | ONDERLAW, LLC |
| WRIGHT, VERNDEEN | NJ - USDC for the District of New Jersey | 3:21-cv-06588 | ONDERLAW, LLC |
| WRIGHT, VERNITA | NJ - USDC for the District of New Jersey | 3:19-cv-10413 | ONDERLAW, LLC |
| WRIGHT, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-01568 | ONDERLAW, LLC |
| WRIGHT, YOLANDA | NJ - USDC for the District of New Jersey | 3:20-cv-12350 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WUBBEN, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-20669 | ONDERLAW, LLC |
| WULF, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-03954 | ONDERLAW, LLC |
| WYATT, FLORENCE | NJ - USDC for the District of New Jersey | 3:21-cv-06610 | ONDERLAW, LLC |
| WYATT, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-07742 | ONDERLAW, LLC |
| WYATT, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-15414 | ONDERLAW, LLC |
| WYATT, ROBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-06194 | ONDERLAW, LLC |
| WYCKOFF, SHAVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-01097 | ONDERLAW, LLC |
| WYGAL, ANNE | NJ - USDC for the District of New Jersey | 3:18-cv-01079 | ONDERLAW, LLC |
| WYNN, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-04504 | ONDERLAW, LLC |
| WYNSTRA, KAY | NJ - USDC for the District of New Jersey | 3:18-cv-12927 | ONDERLAW, LLC |
| WYSOCKI, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-04230 | ONDERLAW, LLC |
| XIONG, IE | NJ - USDC for the District of New Jersey | 3:21-cv-08220 | ONDERLAW, LLC |
| YADEN, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-05501 | ONDERLAW, LLC |
| YANKO, DELORES | NJ - USDC for the District of New Jersey | 3:20-cv-03476 | ONDERLAW, LLC |
| YARBROUGH, RENA | NJ - USDC for the District of New Jersey | 3:21-cv-02676 | ONDERLAW, LLC |
| YARO, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-09945 | ONDERLAW, LLC |
| YASICK, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-09096 | ONDERLAW, LLC |
| YATES, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-06298 | ONDERLAW, LLC |
| YATES, JANE | NJ - USDC for the District of New Jersey | 3:18-cv-09809 | ONDERLAW, LLC |
| YATES, JOLYNN | NJ - USDC for the District of New Jersey | 3:21-cv-05741 | ONDERLAW, LLC |
| YBARRA, SOPHIA | NJ - USDC for the District of New Jersey | 3:21-cv-18247 | ONDERLAW, LLC |
| YEAKEL, STEPHANIE | NJ - USDC for the District of New Jersey | 3:18-cv-08580 | ONDERLAW, LLC |
| YEARWOOD, ALMENA | NJ - USDC for the District of New Jersey | 3:21-cv-08004 | ONDERLAW, LLC |
| YEATTS, JEANE | NJ - USDC for the District of New Jersey | 3:21-cv-07353 | ONDERLAW, LLC |
| YENSER, SUZANNE | NJ - USDC for the District of New Jersey | 3:20-cv-01133 | ONDERLAW, LLC |
| YERGEN, MARJORIE | NJ - USDC for the District of New Jersey | 3:21-cv-10847 | ONDERLAW, LLC |
| YOELL, MARLA | NJ - USDC for the District of New Jersey | 3:20-cv-03586 | ONDERLAW, LLC |
| YORK, JEANNINE | NJ - USDC for the District of New Jersey | 3:21-cv-02011 | ONDERLAW, LLC |
| YORK, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-02806 | ONDERLAW, LLC |
| YOSHIKAWA, YUKO | NJ - USDC for the District of New Jersey | 3:19-cv-13194 | ONDERLAW, LLC |
| YOUNG, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-05539 | ONDERLAW, LLC |
| YOUNG, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-06206 | ONDERLAW, LLC |
| YOUNG, CANDACE | NJ - USDC for the District of New Jersey | 3:21-cv-03504 | ONDERLAW, LLC |
| YOUNG, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-03477 | ONDERLAW, LLC |
| YOUNG, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-20727 | ONDERLAW, LLC |
| YOUNG, DELORES | NJ - USDC for the District of New Jersey | 3:21-cv-05292 | ONDERLAW, LLC |
| YOUNG, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-12372 | ONDERLAW, LLC |
| YOUNG, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-08386 | ONDERLAW, LLC |
| YOUNG, ERICA | NJ - USDC for the District of New Jersey | 3:21-cv-06943 | ONDERLAW, LLC |
| YOUNG, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-10913 | ONDERLAW, LLC |
| YOUNG, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-01247 | ONDERLAW, LLC |
| YOUNG, KARLA | NJ - USDC for the District of New Jersey | 3:21-cv-04689 | ONDERLAW, LLC |
| YOUNG, LINDA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | ONDERLAW, LLC |
| YOUNG, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-19023 | ONDERLAW, LLC |
| YOUNG, LORNA | NJ - USDC for the District of New Jersey | 3:18-cv-02658 | ONDERLAW, LLC |
| YOUNG, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06160 | ONDERLAW, LLC |
| YOUNG, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-09567 | ONDERLAW, LLC |
| YOUNG, MATERIA | NJ - USDC for the District of New Jersey | 3:21-cv-05785 | ONDERLAW, LLC |
| YOUNG, MORGAN | NJ - USDC for the District of New Jersey | 3:21-cv-03391 | ONDERLAW, LLC |
| YOUNG, OTTIS | NJ - USDC for the District of New Jersey | 3:19-cv-15748 | ONDERLAW, LLC |
| YOUNG, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-08760 | ONDERLAW, LLC |
| YOUNG, PENNY | NJ - USDC for the District of New Jersey | 3:17-cv-09497 | ONDERLAW, LLC |
| YOUNG, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-10930 | ONDERLAW, LLC |
| YOUNG, SHERRY | NJ - USDC for the District of New Jersey | 3:19-cv-08530 | ONDERLAW, LLC |
| YOUNG, VICKI | NJ - USDC for the District of New Jersey | 3:18-cv-08585 | ONDERLAW, LLC |
| YOUNGERS, HEIDI | NJ - USDC for the District of New Jersey | 3:21-cv-17199 | ONDERLAW, LLC |
| YOUNT, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-01489 | ONDERLAW, LLC |
| YUDELL, TAMAR | NJ - USDC for the District of New Jersey | 3:21-cv-08307 | ONDERLAW, LLC |
| YUGAISHTRI, DAT | NJ - USDC for the District of New Jersey | 3:21-cv-09445 | ONDERLAW, LLC |
| ZABOORI, ZHILA | NJ - USDC for the District of New Jersey | 3:21-cv-17693 | ONDERLAW, LLC |
| ZACHARY, MARJORY | NJ - USDC for the District of New Jersey | 3:20-cv-05958 | ONDERLAW, LLC |
| ZACHER, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-01196 | ONDERLAW, LLC |
| ZAHOREC, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-05960 | ONDERLAW, LLC |
| ZAJAC, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-01344 | ONDERLAW, LLC |
| ZAMARRIPA, DOLORES | NJ - USDC for the District of New Jersey | 3:20-cv-08704 | ONDERLAW, LLC |
| ZAMORA, AGNES | NJ - USDC for the District of New Jersey | 3:18-cv-10107 | ONDERLAW, LLC |
| ZAMORA, BETHANY | NJ - USDC for the District of New Jersey | 3:21-cv-08184 | ONDERLAW, LLC |
| ZAMORA, HOPE | NJ - USDC for the District of New Jersey | 3:21-cv-02288 | ONDERLAW, LLC |
| ZAMORA, ROSA | NJ - USDC for the District of New Jersey | 3:21-cv-04304 | ONDERLAW, LLC |
| ZAMORA, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-04976 | ONDERLAW, LLC |
| ZAMPIRRI, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-20450 | ONDERLAW, LLC |
| ZAMPOGNA, GINA | NJ - USDC for the District of New Jersey | 3:18-cv-12458 | ONDERLAW, LLC |
| ZANE, DELLA | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | ONDERLAW, LLC |
| ZAPPITELLI, JOHANNA | NJ - USDC for the District of New Jersey | 3:17-cv-09889 | ONDERLAW, LLC |
| ZARIC-WOLDANSKI, ROZINA | NJ - USDC for the District of New Jersey | 3:21-cv-08327 | ONDERLAW, LLC |
| ZASPEL, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-06811 | ONDERLAW, LLC |
| ZAYSZLY, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-01480 | ONDERLAW, LLC |
| ZECCHINO, LORI | MO - Circuit Court - City of St. Louis | 1422-CC09821 | ONDERLAW, LLC |
| ZEREN, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-02857 | ONDERLAW, LLC |
| ZESK, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-12306 | ONDERLAW, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ZGRODNIK, MARION | NJ - USDC for the District of New Jersey | 3:17-cv-09946 | ONDERLAW, LLC |
| ZIEMANN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-19269 | ONDERLAW, LLC |
| ZIER, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-03599 | ONDERLAW, LLC |
| ZIMMERMAN, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-09747 | ONDERLAW, LLC |
| ZIMMERMAN, SUZANNE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| ZINK, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-13143 | ONDERLAW, LLC |
| ZOLL, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-15351 | ONDERLAW, LLC |
| ZORNES, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-09136 | ONDERLAW, LLC |
| ZOUCHA, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-05511 | ONDERLAW, LLC |
| ZUCHOWSKI, KAREN | MO - Circuit Court - City of St. Louis | 1822-CC11533 | ONDERLAW, LLC |
| ZUCK, CLARA | NJ - USDC for the District of New Jersey | 3:21-cv-08932 | ONDERLAW, LLC |
| ZUCKER, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | ONDERLAW, LLC |
| ZUMBRUN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-03005 | ONDERLAW, LLC |
| ZUNIGA, LISHA | NJ - USDC for the District of New Jersey | 3:18-cv-04231 | ONDERLAW, LLC |
| ZURLIGEN, GRETCHEN | NJ - USDC for the District of New Jersey | 3:19-cv-19983 | ONDERLAW, LLC |
| ZUZNIS, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-09240 | ONDERLAW, LLC |
| ZWALLY, DOROTHY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | ONDERLAW, LLC |
| BUJERIO, ELISABEL | FL - Circuit Court - Miami Dade County | 13-2020CA026841-0000-01 | OSBORNE & FRANCIS LAW FIRM PLLC |
| CALVO, SHARON | FL - Circuit Court - Palm Beach County | 50-2020-CA-013952 | OSBORNE & FRANCIS LAW FIRM PLLC |
| DIAS, MARIA | FL - Circuit Court - Palm Beach County | 502020CA13955XXXXmBAF | OSBORNE & FRANCIS LAW FIRM PLLC |
| DUPOUX, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-15348 | OSBORNE & FRANCIS LAW FIRM PLLC |
| HADDAD, GEORGETTE | FL - Circuit Court - Broward County | CACE-20-021001-27 | OSBORNE & FRANCIS LAW FIRM PLLC |
| HAZIM, ELENA | FL - Circuit Court - Broward County | CACE-20-016963 | OSBORNE & FRANCIS LAW FIRM PLLC |
| LACROIX, ALINE | NJ - USDC for the District of New Jersey | 3:20-cv-14726 | OSBORNE & FRANCIS LAW FIRM PLLC |
| MANSFIELD, CINDY GONZALES | FL - Circuit Court - Broward County | CACE20002075 | OSBORNE & FRANCIS LAW FIRM PLLC |
| OATMAN, JANICE | FL - Circuit Court - Palm Beach County | 502020CA010260 | OSBORNE & FRANCIS LAW FIRM PLLC |
| OATMAN, JANICE | FL - Circuit Court - Palm Beach County | 502020CA010260 | OSBORNE & FRANCIS LAW FIRM PLLC |
| PEARSON, LAURA | FL - Circuit Court - Palm Beach County | 502020CA011203 | OSBORNE & FRANCIS LAW FIRM PLLC |
| WILSON, KAREN | FL - Circuit Court - St. Lucie County | 562021CA000604SXXXHC | OSBORNE & FRANCIS LAW FIRM PLLC |
| WEBB, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-03772 | PADILLA LAW GROUP |
| CABALLERO, LAURA | CA - Superior Court - Los Angeles County | BC651995 | PANISH, SHEA & BOYLE |
| CALVILLO, LAURA | CA - Superior Court - Los Angeles County | BC710730 | PANISH, SHEA & BOYLE |
| DOUGLAS, VALERIE | CA - Superior Court - Los Angeles County | BC671457 | PANISH, SHEA & BOYLE |
| GOMEZ, ELIDA | CA - Superior Court - Los Angeles County | BC671568 | PANISH, SHEA & BOYLE |
| GRIGSBY, KIMBERLY | CA - Superior Court - Los Angeles County | BC654016 | PANISH, SHEA & BOYLE |
| HANSON, KIM | NJ - USDC for the District of New Jersey | 3:18-cv-00472 | PANISH, SHEA & BOYLE |
| HOANG, LINH | CA - Superior Court - Los Angeles County | BC650367 | PANISH, SHEA & BOYLE |
| JOHNSON, CANDACE | CA - Superior Court - Los Angeles County | BC645974 | PANISH, SHEA & BOYLE |
| JOHNSON, CANDACE | NJ - USDC for the District of New Jersey | 3:17-cv-12976 | PANISH, SHEA & BOYLE |
| KANJI, KHATUN | CA - Superior Court - Los Angeles County | BC671569 | PANISH, SHEA & BOYLE |
| LEDESMA, CARMEN | CA - Superior Court - Los Angeles County | BC671565 | PANISH, SHEA & BOYLE |
| MCBRIDE, MARCY | NJ - USDC for the District of New Jersey | 3:17-cv-12342 | PANISH, SHEA & BOYLE |
| MULLER, MEREDITH | NJ - USDC for the District of New Jersey | 3:17-cv-12344 | PANISH, SHEA & BOYLE |
| NUNEZ, ANTONIA | CA - Superior Court - Los Angeles County | BC656226 | PANISH, SHEA & BOYLE |
| ORDETX, ZONIA | CA - Superior Court - Los Angeles County | BC671566 | PANISH, SHEA & BOYLE |
| RODRIGUEZ, CAROLINA | CA - Superior Court - Los Angeles County | BC671567 | PANISH, SHEA & BOYLE |
| WOLTERSDORF, ANNALISA | NJ - USDC for the District of New Jersey | 3:17-cv-12346 | PANISH, SHEA & BOYLE |
| REY, CECILIA | NJ - USDC for the District of New Jersey | 3:21-cv-17268 | PARAFINCZUK WOLF, P.A |
| ADAMS-GASTON, JAVAUNE | NJ - USDC for the District of New Jersey | 3:20-cv-08450 | PARKER WAICHMAN, LLP |
| ALBERT, RETHA | NJ - USDC for the District of New Jersey | 3:19-cv-06061 | PARKER WAICHMAN, LLP |
| ALRUBAIE, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-11009 | PARKER WAICHMAN, LLP |
| ANSTED, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-03759 | PARKER WAICHMAN, LLP |
| BAUM, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11054 | PARKER WAICHMAN, LLP |
| BLINDER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-08635 | PARKER WAICHMAN, LLP |
| BRICKLEY, NICOLA | NJ - USDC for the District of New Jersey | 3:21-cv-02010 | PARKER WAICHMAN, LLP |
| BROWN, LYNETTE | NJ - Superior Court - Atlantic County | ATL-L-3015-18 | PARKER WAICHMAN, LLP |
| CARETTO, MINDY | NJ - USDC for the District of New Jersey | 3:18-cv-08006 | PARKER WAICHMAN, LLP |
| CHRISTOPHER, KELLY | NJ - Superior Court - Atlantic County | ATL-L-1721-18 | PARKER WAICHMAN, LLP |
| CLOO, CHERI | NJ - USDC for the District of New Jersey | 3:18-cv-13610 | PARKER WAICHMAN, LLP |
| CLOUGH, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-02876 | PARKER WAICHMAN, LLP |
| COCHRAN, LILLIAN | NJ - USDC for the District of New Jersey | 3:19-cv-12159 | PARKER WAICHMAN, LLP |
| CONLEY, STEVY | NJ - USDC for the District of New Jersey | 3:19-cv-20356 | PARKER WAICHMAN, LLP |
| COOPER, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-04604 | PARKER WAICHMAN, LLP |
| DAVIES, HILDA | NJ - USDC for the District of New Jersey | 3:21-cv-11224 | PARKER WAICHMAN, LLP |
| DAVISSON, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-10123 | PARKER WAICHMAN, LLP |
| DEAL-SCOTT, MALEEKA | NJ - USDC for the District of New Jersey | 3:18-cv-13409 | PARKER WAICHMAN, LLP |
| DEBISH, MICHELE | NJ - USDC for the District of New Jersey | 3:20-cv-06038 | PARKER WAICHMAN, LLP |
| DELACRUZ, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-08796 | PARKER WAICHMAN, LLP |
| DILLASHAW, EULA | NJ - USDC for the District of New Jersey | 3:18-cv-08576 | PARKER WAICHMAN, LLP |
| DODDROE, CAROLE | NJ - USDC for the District of New Jersey | 3:18-cv-08568 | PARKER WAICHMAN, LLP |
| DONOHOE, SHEILA | NJ - USDC for the District of New Jersey | 3:18-cv-12995 | PARKER WAICHMAN, LLP |
| ELLISON, CANDICE | NJ - USDC for the District of New Jersey | 3:17-cv-11073 | PARKER WAICHMAN, LLP |
| ELSEY, RHANDI | NJ - USDC for the District of New Jersey | 3:19-cv-05942 | PARKER WAICHMAN, LLP |
| EVANS, ASHLEY | NJ - USDC for the District of New Jersey | 3:18-cv-12327 | PARKER WAICHMAN, LLP |
| FARMER, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-12331 | PARKER WAICHMAN, LLP |
| FREEMAN, COLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-09477 | PARKER WAICHMAN, LLP |
| GALLEGOS, GINA | NJ - USDC for the District of New Jersey | 3:21-cv-01770 | PARKER WAICHMAN, LLP |
| GARRISON, VICKI | NJ - USDC for the District of New Jersey | 3:20-cv-05438 | PARKER WAICHMAN, LLP |
| GASPARD, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-10782 | PARKER WAICHMAN, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GIANNINI, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-11039 | PARKER WAICHMAN, LLP |
| GLAUNER, KRISTA | NJ - USDC for the District of New Jersey | 3:18-cv-14586 | PARKER WAICHMAN, LLP |
| GREEN, KIM | NJ - USDC for the District of New Jersey | 3:18-cv-09470 | PARKER WAICHMAN, LLP |
| GREENE, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-12324 | PARKER WAICHMAN, LLP |
| GREENWOOD, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-09487 | PARKER WAICHMAN, LLP |
| HILL, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-11020 | PARKER WAICHMAN, LLP |
| HILL, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-14242 | PARKER WAICHMAN, LLP |
| HOLLISTER, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-10956 | PARKER WAICHMAN, LLP |
| HOUMIEL, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-09004 | PARKER WAICHMAN, LLP |
| HOUSE, OCTAVIA | NJ - USDC for the District of New Jersey | 3:21-cv-04032 | PARKER WAICHMAN, LLP |
| ISTRE, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-10213 | PARKER WAICHMAN, LLP |
| JACKSON, VALERIE | NJ - USDC for the District of New Jersey | 3:18-cv-04279 | PARKER WAICHMAN, LLP |
| JOHNSON, KEISHA | NJ - USDC for the District of New Jersey | 3:18-cv-12320 | PARKER WAICHMAN, LLP |
| JONES, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-07766 | PARKER WAICHMAN, LLP |
| KASSEM, MAY | NJ - Superior Court - Atlantic County | ATL-L-0439-19 | PARKER WAICHMAN, LLP |
| KERN, DEIDRE | NJ - USDC for the District of New Jersey | 3:18-cv-02635 | PARKER WAICHMAN, LLP |
| LARCHEVEQUE, DEE | NJ - USDC for the District of New Jersey | 3:18-cv-14591 | PARKER WAICHMAN, LLP |
| LONG, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-11073 | PARKER WAICHMAN, LLP |
| LOWDER, GEROLDINE | NJ - USDC for the District of New Jersey | 3:17-cv-11059 | PARKER WAICHMAN, LLP |
| LUBIN, NOREEN | NJ - Superior Court - Atlantic County | ATL-L-000948-20 | PARKER WAICHMAN, LLP |
| MACK, GALEN | NJ - USDC for the District of New Jersey | 3:18-cv-09608 | PARKER WAICHMAN, LLP |
| MADDOX, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-05936 | PARKER WAICHMAN, LLP |
| MARDIS, LEANN | NJ - USDC for the District of New Jersey | 3:18-cv-13032 | PARKER WAICHMAN, LLP |
| MARTIN, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-11043 | PARKER WAICHMAN, LLP |
| MARTINEZ, CARMEN | NJ - USDC for the District of New Jersey | 3:18-cv-11655 | PARKER WAICHMAN, LLP |
| MAZYCK, VALERIE | NJ - USDC for the District of New Jersey | 3:19-cv-06060 | PARKER WAICHMAN, LLP |
| MCCLOUD, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-16971 | PARKER WAICHMAN, LLP |
| MCELVENEY, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-11918 | PARKER WAICHMAN, LLP |
| MONACO, DELIA | NJ - USDC for the District of New Jersey | 3:19-cv-20885 | PARKER WAICHMAN, LLP |
| MONROE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-10760 | PARKER WAICHMAN, LLP |
| MURPHY, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-12150 | PARKER WAICHMAN, LLP |
| MUSE, ROSA | NJ - USDC for the District of New Jersey | 3:17-cv-11016 | PARKER WAICHMAN, LLP |
| NORRIS, KANDY | NJ - USDC for the District of New Jersey | 3:21-cv-11932 | PARKER WAICHMAN, LLP |
| NYMAN, WENDY | NJ - USDC for the District of New Jersey | 3:17-cv-11031 | PARKER WAICHMAN, LLP |
| PALMER, MARCIA | NJ - USDC for the District of New Jersey | 3:20-cv-06328 | PARKER WAICHMAN, LLP |
| PFEIFFER, DAWN | NJ - USDC for the District of New Jersey | 3:18-cv-16849 | PARKER WAICHMAN, LLP |
| PIECORO-HEATON, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-10098 | PARKER WAICHMAN, LLP |
| PLACE, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-03898 | PARKER WAICHMAN, LLP |
| POPE, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-12752 | PARKER WAICHMAN, LLP |
| POTTERS-TILKIN, CHRISTINE | NJ - Superior Court - Atlantic County | ATL-L-00070120 | PARKER WAICHMAN, LLP |
| PUTNAM, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-01606 | PARKER WAICHMAN, LLP |
| QUINN, MICHELE | NJ - USDC for the District of New Jersey | 3:18-cv-09989 | PARKER WAICHMAN, LLP |
| RABINOVITCH, IRINA | NJ - USDC for the District of New Jersey | 3:20-cv-04826 | PARKER WAICHMAN, LLP |
| RAY, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-15213 | PARKER WAICHMAN, LLP |
| REINKE, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-13635 | PARKER WAICHMAN, LLP |
| RENZI, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-02870 | PARKER WAICHMAN, LLP |
| RICE, SABRINA | NJ - USDC for the District of New Jersey | 3:21-cv-01873 | PARKER WAICHMAN, LLP |
| ROTHSCHILD, KATIE | NJ - USDC for the District of New Jersey | 3:21-cv-01839 | PARKER WAICHMAN, LLP |
| RYAN, RITA | NJ - USDC for the District of New Jersey | 3:17-cv-11024 | PARKER WAICHMAN, LLP |
| SEABURN-SEARS, LEISA | NJ - USDC for the District of New Jersey | 3:21-cv-02007 | PARKER WAICHMAN, LLP |
| SHANKS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-06124 | PARKER WAICHMAN, LLP |
| SHAW, BOBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-11068 | PARKER WAICHMAN, LLP |
| SMITH, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-06064 | PARKER WAICHMAN, LLP |
| SOWERS, DINA | NJ - USDC for the District of New Jersey | 3:18-cv-09472 | PARKER WAICHMAN, LLP |
| TENEBRUSO, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-08671 | PARKER WAICHMAN, LLP |
| TYLER, MELISSA | NJ - USDC for the District of New Jersey | 3:18-cv-15224 | PARKER WAICHMAN, LLP |
| VAQUEZ, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-09123 | PARKER WAICHMAN, LLP |
| VENTRO, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-05788 | PARKER WAICHMAN, LLP |
| WALKER, MARILYN GORE | NJ - USDC for the District of New Jersey | 3:21-cv-11249 | PARKER WAICHMAN, LLP |
| WARD, TERI | NJ - USDC for the District of New Jersey | 3:19-cv-06038 | PARKER WAICHMAN, LLP |
| WILBANKS, JOANNA | NJ - USDC for the District of New Jersey | 3:20-cv-04817 | PARKER WAICHMAN, LLP |
| WILLIAMS, JULIA | NJ - USDC for the District of New Jersey | 3:18-cv-08002 | PARKER WAICHMAN, LLP |
| WOLF, PAULA | NJ - USDC for the District of New Jersey | 3:18-cv-13630 | PARKER WAICHMAN, LLP |
| WOODEN, LAGUAMYA | NJ - USDC for the District of New Jersey | 3:20-cv-14700 | PARKER WAICHMAN, LLP |
| VIERRA, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-05762 | PATRICK MILLER, LLC |
| BABICH, MARILYN | NJ - USDC for the District of New Jersey | 3:17-cv-12926 | PAUL LLP |
| CERRONE-KENNEDY, DELORES | NJ - USDC for the District of New Jersey | 3:16-cv-07895 | PAUL LLP |
| DIAZ, MANUELA | NJ - USDC for the District of New Jersey | 3:17-cv-12944 | PAUL LLP |
| GATES, JOSIE | NJ - USDC for the District of New Jersey | 3:17-cv-12930 | PAUL LLP |
| HALL, REBECCA | NJ - USDC for the District of New Jersey | 3:16-cv-09596 | PAUL LLP |
| HICKS, RUBY | NJ - USDC for the District of New Jersey | 3:17-cv-12931 | PAUL LLP |
| JONES, LEE | NJ - USDC for the District of New Jersey | 3:17-cv-12933 | PAUL LLP |
| KOCHWELP, JUDIE | NJ - USDC for the District of New Jersey | 3:20-cv-08247 | PAUL LLP |
| LOPEZ, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-12942 | PAUL LLP |
| OCONNELL, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-12935 | PAUL LLP |
| PHILLIPS, LESLEYANN | NJ - USDC for the District of New Jersey | 3:17-cv-12947 | PAUL LLP |
| RICHARDSON, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-12928 | PAUL LLP |
| RICHARDSON, SONYA | NJ - USDC for the District of New Jersey | 3:17-cv-12948 | PAUL LLP |
| SHEARON, VICKIE | NJ - USDC for the District of New Jersey | 3:17-cv-12953 | PAUL LLP |
| SMITH, OVERIA | NJ - USDC for the District of New Jersey | 3:17-cv-12951 | PAUL LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ZIERK, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-02663 | PAUL LLP |
| ZORNES, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-12956 | PAUL LLP |
| FLEDDERMAN, NELLMARY | NJ - USDC for the District of New Jersey | 3:18-cv-09757 | PENDLEY, BAUDIN & COFFIN, LLF |
| GRIFFITH, PAULINE | NJ - USDC for the District of New Jersey | 3:18-cv-03762 | PENDLEY, BAUDIN & COFFIN, LLF |
| LAWSON, EDITH | NJ - USDC for the District of New Jersey | 3:17-cv-12322 | PENDLEY, BAUDIN & COFFIN, LLF |
| BENEDICT, INGRID | NJ - USDC for the District of New Jersey | 3:19-cv-16609 | PETERSON & ASSOCIATE, P.C. |
| CHRISTOPHERSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-05462 | PETERSON & ASSOCIATE, P.C. |
| ECKERT, PANSY | NJ - USDC for the District of New Jersey | 3:19-cv-05467 | PETERSON & ASSOCIATE, P.C. |
| FISH, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-03565 | PETERSON & ASSOCIATE, P.C. |
| FRIE, ERIK | NJ - USDC for the District of New Jersey | 3:19-cv-04450 | PETERSON & ASSOCIATE, P.C. |
| HICKS, SARA | NJ - USDC for the District of New Jersey | 3:19-cv-16651 | PETERSON & ASSOCIATE, P.C. |
| KNOBLE, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-20510 | PETERSON & ASSOCIATE, P.C. |
| RAKES, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-16567 | PETERSON & ASSOCIATE, P.C. |
| RAZZANO, JODI | NJ - USDC for the District of New Jersey | 3:21-cv-02064 | PETERSON & ASSOCIATE, P.C. |
| STEPPERT, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-16641 | PETERSON & ASSOCIATE, P.C. |
| WOOD, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-04448 | PETERSON & ASSOCIATE, P.C. |
| HOLLAND, AMANDA | NJ - Superior Court - Atlantic County | L002283198 | PHILLIPS & PAOLICELLI, LLP |
| JIMENEZ, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-12526 | PHILLIPS & PAOLICELLI, LLP |
| THOMPSON, MAVARIE | NJ - USDC for the District of New Jersey | 3:21-cv-05135 | PHILLIPS & PAOLICELLI, LLP |
| EATON, PEGGY | NJ - USDC for the District of New Jersey | 3:18-cv-11628 | PIERCE SKRABANEK BRUERA, PLLC |
| LANE, ELERA | NJ - USDC for the District of New Jersey | 3:18-cv-11827 | PIERCE SKRABANEK BRUERA, PLLC |
| SLUSHER, THERESA | NJ - USDC for the District of New Jersey | 3:18-cv-11632 | PIERCE SKRABANEK BRUERA, PLLC |
| VIERRA, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-05762 | PLYMALE LAW FIRM |
| ABBOTT, PIPER | NJ - USDC for the District of New Jersey | 3:18-cv-13024 | POGUST BRASLOW & MILLROOD, LLC |
| ADERIBOLE, OMOBONIKE | NJ - USDC for the District of New Jersey | 3:18-cv-10168 | POGUST BRASLOW & MILLROOD, LLC |
| ANDERSON, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-08150 | POGUST BRASLOW & MILLROOD, LLC |
| ARGUETA-FRAZIER, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-09296 | POGUST BRASLOW & MILLROOD, LLC |
| BECRAFT, PHYLLIS | NJ - USDC for the District of New Jersey | 3:18-cv-02105 | POGUST BRASLOW & MILLROOD, LLC |
| BRADLEY, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-09321 | POGUST BRASLOW & MILLROOD, LLC |
| BUCK, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-12903 | POGUST BRASLOW & MILLROOD, LLC |
| BURNS, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-06087 | POGUST BRASLOW & MILLROOD, LLC |
| BUSHA, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-349-18 | POGUST BRASLOW & MILLROOD, LLC |
| CENTRILLA, EILEEN | NJ - USDC for the District of New Jersey | 3:17-cv-12834 | POGUST BRASLOW & MILLROOD, LLC |
| CENTRILLA, EILEEN | NJ - USDC for the District of New Jersey | 3:17-cv-12834 | POGUST BRASLOW & MILLROOD, LLC |
| CROSS, STEPHANIE | NJ - USDC for the District of New Jersey | 3:17-cv-06070 | POGUST BRASLOW & MILLROOD, LLC |
| CUNNINGAN-WILSON, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-05702 | POGUST BRASLOW & MILLROOD, LLC |
| DAILEY, TERRY | NJ - USDC for the District of New Jersey | 3:17-cv-06046 | POGUST BRASLOW & MILLROOD, LLC |
| DALEY, ROBBIN | NJ - USDC for the District of New Jersey | 3:17-cv-06089 | POGUST BRASLOW & MILLROOD, LLC |
| DAWE, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-09129 | POGUST BRASLOW & MILLROOD, LLC |
| DIRKMAN, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-12972 | POGUST BRASLOW & MILLROOD, LLC |
| FAZIO, LYNNE | NJ - USDC for the District of New Jersey | 3:17-cv-07292 | POGUST BRASLOW & MILLROOD, LLC |
| HACKERMAN, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-09111 | POGUST BRASLOW & MILLROOD, LLC |
| HARRIS, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:17-cv-12836 | POGUST BRASLOW & MILLROOD, LLC |
| HENNLEIN, BONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-06049 | POGUST BRASLOW & MILLROOD, LLC |
| HERNANDEZ, LENA | NJ - USDC for the District of New Jersey | 3:17-cv-09228 | POGUST BRASLOW & MILLROOD, LLC |
| KING, FRANNY | NJ - Superior Court - Atlantic County | ATL-L-350-18 | POGUST BRASLOW & MILLROOD, LLC |
| KRAMP, JULIE | NJ - USDC for the District of New Jersey | 3:17-cv-12845 | POGUST BRASLOW & MILLROOD, LLC |
| LEAHY, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-12839 | POGUST BRASLOW & MILLROOD, LLC |
| MACMURPHY, CHRISTINA | NJ - USDC for the District of New Jersey | 3:17-cv-05700 | POGUST BRASLOW & MILLROOD, LLC |
| MANDEL, MARCIA | NJ - USDC for the District of New Jersey | 3:17-cv-13741 | POGUST BRASLOW & MILLROOD, LLC |
| MATTHEWS, MEGAN | NJ - USDC for the District of New Jersey | 3:17-cv-06063 | POGUST BRASLOW & MILLROOD, LLC |
| MCPARTLIN, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-06050 | POGUST BRASLOW & MILLROOD, LLC |
| MEDVED, PHYLLIS | NJ - USDC for the District of New Jersey | 3:17-cv-06052 | POGUST BRASLOW & MILLROOD, LLC |
| MORALE, JOANNE | NJ - USDC for the District of New Jersey | 3:17-cv-06073 | POGUST BRASLOW & MILLROOD, LLC |
| MOSKOWITZ, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-09268 | POGUST BRASLOW & MILLROOD, LLC |
| MYERS, RHONDA | NJ - USDC for the District of New Jersey | 3:19-cv-12587 | POGUST BRASLOW & MILLROOD, LLC |
| NOYES, CANDI | NJ - USDC for the District of New Jersey | 3:17-cv-12846 | POGUST BRASLOW & MILLROOD, LLC |
| PIEKANSKI, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-12837 | POGUST BRASLOW & MILLROOD, LLC |
| POWELL, SARA | NJ - Superior Court - Atlantic County | ATL-L-105-18 | POGUST BRASLOW & MILLROOD, LLC |
| QUINN, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-06142 | POGUST BRASLOW & MILLROOD, LLC |
| SCHAPPERLE, MARGIE | NJ - USDC for the District of New Jersey | 3:17-cv-06088 | POGUST BRASLOW & MILLROOD, LLC |
| SCHEELE, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-06057 | POGUST BRASLOW & MILLROOD, LLC |
| SCHMALHOFER, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-12829 | POGUST BRASLOW & MILLROOD, LLC |
| SHORT, TINA | NJ - USDC for the District of New Jersey | 3:18-cv-15518 | POGUST BRASLOW & MILLROOD, LLC |
| SNYDER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-06086 | POGUST BRASLOW & MILLROOD, LLC |
| TAYLOR, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-09327 | POGUST BRASLOW & MILLROOD, LLC |
| TODECHEENE, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-12832 | POGUST BRASLOW & MILLROOD, LLC |
| ABBATE, DIANE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| ABERCROMBIE, REGINA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| ABRAM, EDWINA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| ADAMS, DEBORAH | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| ADAMS, NIKITA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| ADAMS, TERESA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| ADDISON, DIANNE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| AGNEW, ANN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| AHEARN, CHRISTINA | MO - Circuit Court - City of St. Louis | 1822-CC11533 | PORTER & MALOUF, PA |
| AHLBIN, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | PORTER & MALOUF, PA |
| AHLBORN, DEBBIE | MO - Circuit Court - Jefferson County | 18JE-CC00893 | PORTER & MALOUF, PA |
| AHLVIN, TRACY | MO - Circuit Court - City of St. Louis | 1822-CC11533 | PORTER & MALOUF, PA |
| AKINS, DIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALLEN, GLENA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| ALLEN, JUNE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| ALLEN, KELLY | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| ALLEN, KERRIE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| ALLEN, RONDALYN | NJ - Superior Court - Atlantic County | ATL-L-2901-15 | PORTER & MALOUF, PA |
| ALLEN, SHERYL | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| ALLISON, BETTY | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| ALLISON, SHARON | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| ALLSHOUSE, MARGARET | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| ALTRINGER, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | PORTER & MALOUF, PA |
| ALVAREZ-PEREZ, YVETTE | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | PORTER & MALOUF, PA |
| AMIRO, HEIDI | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| AMOGRETTI, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | PORTER & MALOUF, PA |
| ANDERSON, BARBARA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| ANDERSON, MICHELLE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| ANDERSON, SHARLENE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| ANDERSON, VIRGNIA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| ANDREWS (MO), BRENDA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| ANDREWS, DIANE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| ANGELO, GAYLE-JEAN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| ANGLIN, JOANN | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| APPLEWHITE, JENNY | NJ - Superior Court - Atlantic County | ATL-L-1995-14 | PORTER & MALOUF, PA |
| ARANGO, ADRIANA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| ARCHIE, THERESA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| ARMENDARIZ, DELIA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| ARMSTEAD, ETHEL | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | PORTER & MALOUF, PA |
| ARMSTRONG, SUSAN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| ARNETT, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| ARNOLD, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | PORTER & MALOUF, PA |
| ARNSTEIN, LOIS | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| ARROYO, ANNA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| ARROYO, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| ASCENCIO, ROSA | MO - Circuit Court - Jefferson County | 18JE-CC00893 | PORTER & MALOUF, PA |
| ASHBURN, LINDA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| ASKEW, NANCY | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| ASKINS, PAMELA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| AUGUST, CAROL | MO - Circuit Court - Jefferson County | 18JE-CC00893 | PORTER & MALOUF, PA |
| AYALA, JUANITA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| BABB, MARJORIE | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | PORTER & MALOUF, PA |
| BAILEY, DENICE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| BAILEY-PARKER, SARAH | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| BAIRD, ELLEN | NJ - USDC for the District of New Jersey | 3:17-cv-08865 | PORTER & MALOUF, PA |
| BAKER, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| BAKER, VIKKI | NJ - USDC for the District of New Jersey | 3:17-cv-08652 | PORTER & MALOUF, PA |
| BAKMAN, DEBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | PORTER & MALOUF, PA |
| BANOVIC, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| BARAN, NORA | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | PORTER & MALOUF, PA |
| BARGE, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-2891-15 | PORTER & MALOUF, PA |
| BARLOW, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| BARNES, MARY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| BARNETT, NANCY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| BARNHART, JONI | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | PORTER & MALOUF, PA |
| BARRY, CAROL | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| BASSEY, ANNETTE | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | PORTER & MALOUF, PA |
| BATTAGLIA, LOIS | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| BAXTER, ELIZABETH | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| BECERRA, MARGARITA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| BENIQUEZ, FRANCESCA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| BENNETT, SANDRA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| BENZ, KIMBERLY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| BERDUE, DARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | PORTER & MALOUF, PA |
| BERGER, SUSAN | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| BERRY, DANA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| BERTRAND, MARY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| BERZLEY, JANELLE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| BETHELL, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | PORTER & MALOUF, PA |
| BIAN, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | PORTER & MALOUF, PA |
| BIANCO, DONNA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| BIGBEE, BRIDGETTE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| BLACKFORD, CARRIE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| BLAES, SHAWN | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| BLAKE, HALCYON | NJ - USDC for the District of New Jersey | 3:17-cv-10164 | PORTER & MALOUF, PA |
| BLANKENCHIP, DAWN | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| BLEMKER, SANDRA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| BOERGERS, DONNA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | PORTER & MALOUF, PA |
| BOIS, PATRICIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| BOLINGER, JEANNE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| BONA, MARIA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | PORTER & MALOUF, PA |
| BOOKER, SHEILA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| BOOKER, TAMMY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BORGS, HAMILTN, HORNR, JOHNSN, SCHULMN, VARR | NJ - USDC for the District of New Jersey | 3:17-cv-00794 | PORTER & MALOUF, PA |
| BOULER, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-13041 | PORTER & MALOUF, PA |
| BOUTERIE, TRACI | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| BOWEN, LISA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | PORTER & MALOUF, PA |
| BOWERS, ELIZABETH | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| BOYD, PAULA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| BRADFORD, JANA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| BRAKE, DEBORAH | MO - Circuit Court - City of St. Louis | 1822-CC11165 | PORTER & MALOUF, PA |
| BRANNON, ALICE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| BRIDGES, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| BRIGHT, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| BRIMBERRY, KATHERINE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| BRONSON, JOCELINE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| BROOKS, JOETTA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| BROUWER, STEPHANIE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| BROWN, PATRICIA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| BROWN, SALLY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| BROWN, TERESA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| BROXTON, BILLIE | MO - Circuit Court - Jefferson County | 18JE-CC00893 | PORTER & MALOUF, PA |
| BRUEMMER, CATHERINE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| BRYANT, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | PORTER & MALOUF, PA |
| BUCHECK, CURTIS | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| BUCK, MARCIA | NJ - Superior Court - Atlantic County | ATL-L-2900-15 | PORTER & MALOUF, PA |
| BUCZEK, ROYCE | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | PORTER & MALOUF, PA |
| BURDICK, LANI | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | PORTER & MALOUF, PA |
| BURGAN, YOLANDA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| BURGER, DARCY | MO - Circuit Court - Jefferson County | 18JE-CC00893 | PORTER & MALOUF, PA |
| BURKS, KIMBERLY | MO - Circuit Court - City of St. Louis | 1822-CC11165 | PORTER & MALOUF, PA |
| BURNETT, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| BURNS, JOANEVA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| BURRELL, BEVERLY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| BURRESS, ANNETTE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| BUTLER, AMELIA | MO - Circuit Court - Jefferson County | 18JE-CC00893 | PORTER & MALOUF, PA |
| BUTTERWORTH, CINDY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| BUTTS, PAMELA | NJ - Superior Court - Atlantic County | ATL-L-2889-15 | PORTER & MALOUF, PA |
| CABALLERO, TAMI | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| CAIN, MELBA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| CALANDRA, JOY | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| CALHOON, SANDRA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| CALHOUN, BECKY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| CALLAHAN, TINA | NJ - Superior Court - Atlantic County | ATL-L-2899-15 | PORTER & MALOUF, PA |
| CALLISON, MARIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| CAMP, CARLA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| CAMPOS, TERESA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| CARAWAY, PAULETTE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| CARBAJAL, LIDIA | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | PORTER & MALOUF, PA |
| CARDER, CRYSTAL | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| CARROLL, SHARON | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| CARROLL, SHARON | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| CARTER, LYNETTE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| CARTER, RHONDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| CARY, LYNN | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| CASAS, SOLANGEL | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| CASCI, KATHLEEN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| CASEY, DONNA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| CASEY, KATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| CASEY, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| CASTILLO, PAULA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| CATAPANO, ROSEANNE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| CECHURA, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| CHAMBERS, BONNIE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| CHAPPELL, KELLY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| CHARLES-ADAMS, CELIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| CHARTER, MELINDA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| CHASE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| CHERRA, NARINDER | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| CHESNUTT, MACKIE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| CHESTEEN, MOLLY | NJ - Superior Court - Atlantic County | ATL-L-414-14 | PORTER & MALOUF, PA |
| CHIMENTO, GAIL | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | PORTER & MALOUF, PA |
| CHOATE, MARY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| CHOLEWA, JANET | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| CISCO, CAROLYN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| CLARK, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| CLARK-HANSEN, LAURA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| CLARK-HESTER, TAMMY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| CLAVARIO, MARIA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| CLEMENTS, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| CLINKENBEARD, ABIGALE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| COBB, VANDRA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COLE, VONSEAL | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| COLEMAN, TONA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| COLWELL, CHERYL | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| COLWELL, ROYA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | PORTER & MALOUF, PA |
| COMBS, DELLAJEAN | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | PORTER & MALOUF, PA |
| CONLEY, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| COOK, KYNDA | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | PORTER & MALOUF, PA |
| COOK, PRISCILLA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| COOPER, CLARICE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| COSTA, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| COSTA, KATHLEEN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| COTCAMP, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| COTTON, VICTORIA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| CRAIG, CANDACE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| CRAWLEY, LISA | NJ - Superior Court - Atlantic County | ATL-L-000045-16 | PORTER & MALOUF, PA |
| CRISOSTOMO, YOLANDA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| CROCHET, JODY | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| CROMER, SOMBEN | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | PORTER & MALOUF, PA |
| CROSS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| CROWDER, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-2898-15 | PORTER & MALOUF, PA |
| CRUMLISH, KATHLEEN | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| CUNNINGHAM, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| CUNNINGHAM-SCURTO, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| CUPO, MARION | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| DAHL, MICHELE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| DANEK, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| DANIELS, NORA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| DANKO, MAERUSHKA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| DAVILA, DIANA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| DAVIS, ALISHIA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| DAVIS, D.; GIROLAMO, B.; SETZER, C.; TALUCCI, B. | NJ - USDC for the District of New Jersey | 3:17-cv-07927 | PORTER & MALOUF, PA |
| DAVIS, LYNAE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| DAVIS, MARABETH | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| DEATON, LEA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| DEBLOCK, DARLINE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| DECKER, KATHERINE | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| DECKER, MARTHA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| DEGIDIO, KATHLEEN | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| DEJESUS, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | PORTER & MALOUF, PA |
| DELGADO, HERLINDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| DELISA, CAROL | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| DEMAREE, SHIRLEY | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| DEMELLO, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | PORTER & MALOUF, PA |
| DENNARD, PAULA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| DENNIS, HELENA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| DERBAUM, TREVA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| DERITA, DOLORES | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| DESTEFANO, LAURA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| DEVORE, KUIKIEW | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| DEXTER, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| DIAMOND-COX, HOPE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| DIBATTISTA, LESLIE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| DICKEY, GLENDA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| DIMARZO, MARION | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| DIMATULAC, CECILIA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| DIRKS, SHARONDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| DIROCCO, MARY | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| DIVINE, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | PORTER & MALOUF, PA |
| DOKTER, LINDA | MO - Circuit Court - City of St. Louis | 1822-CC11533 | PORTER & MALOUF, PA |
| DOLL, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| DONALS, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-2394-14 | PORTER & MALOUF, PA |
| DONNELLY, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| DONNER, LYDIA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| DONOHUE, ROBIN | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| DOOLEY, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| DOUGLAS, JOANN | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| DOUGLASS, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-03369 | PORTER & MALOUF, PA |
| DOWD, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | PORTER & MALOUF, PA |
| DOYLE, JESSICA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| DRAKE, RANN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| DRAYTON, REBECCA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| DRYER-ANDREWS, JOYCE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| DUBOSE, DORA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| DUCKWORTH, MADALINE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| DUFFY, DENISE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| DUKES, KATHLEEN | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| DUNLAP, NUANA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| DUNN, PEGGY | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| DUNN, SHELIA | NJ - Superior Court - Atlantic County | ATL-L-2972-15 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DURAN, CATHERINE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| DUTTON, AMY | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| DYE, SANDRA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| EARL, SUZETTE | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| EASTERLING-TORGIANI, JULIA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| EASTMAN, ALMA | NJ - USDC for the District of New Jersey | 3:17-cv-09790 | PORTER & MALOUF, PA |
| EDDLEMAN, TERI | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| EDWARDS, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| EDWARDS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | PORTER & MALOUF, PA |
| EITEL, DOROTHY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| ELLIOT, SHERYL | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| ELLIS, BRENDA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| ENDERS, GEORGINA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| ENDSLEY, DELLA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| ENGLAND, CHRIS | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| ENGLISH, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| ENSOR, BARBARA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| ERICKSON, CYNTHIA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| ERICKSON, TERESA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| ERIVES, ELSA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| ESTELLE, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | PORTER & MALOUF, PA |
| EVANS, ERON | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| EVANS, PENNY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| EVANS-MORRISON, FELICIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| FAHS, BONITA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| FANEUF, TAMATHA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| FANSLER, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | PORTER & MALOUF, PA |
| FARMER, DANA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| FARRO, RISA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| FAY, PRISCILLA | NJ - USDC for the District of New Jersey | 3:18-cv-03696 | PORTER & MALOUF, PA |
| FEARS, MILDRED | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| FELTHOUSEN, BONNIE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| FENNELL, LAVERNE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| FERLITA, STEPHANIE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| FERRARA, JOAN | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| FESTA, RAMONA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| FIELDS, SUSAN | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| FILLEUL, SUZANN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| FINCK, LISA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| FINLEY, DANA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| FIRTH, DELORES | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| FISHKIND, LYNN | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| FITZPATRICK, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| FLETCHER, CATHERINE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| FLORES, CORAZON | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| FLORES, ESTHER | NJ - Superior Court - Atlantic County | ATL-L-2845-15 | PORTER & MALOUF, PA |
| FLOWERS, SAMANTHA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| FLOYD, JENNIFER | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| FODA, RANDA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| FORMALEJO, TONI | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| FORREST, V.; GIESE, V.;MARINO, D.; VOGELER, S. | MO - Circuit Court - City of St. Louis | 1522-CC00419 | PORTER & MALOUF, PA |
| FOSTER, ZIPPORAH | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| FOWLE, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| FOWLER, CHERYL | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| FOWLER, FAITH | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | PORTER & MALOUF, PA |
| FOWLER, MARY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| FOX, VANESSA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| FRANK, ERIN | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | PORTER & MALOUF, PA |
| FRAUSTO, BEATRIZ | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | PORTER & MALOUF, PA |
| FRAUSTO, BEATRIZ | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | PORTER & MALOUF, PA |
| FREDERICK, AMY | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| FREEMAN, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| FREEMAN, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| FREIDA, ANNAMARIE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| FRIEND, DARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | PORTER & MALOUF, PA |
| FUOCCO, CHARLENE | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| FUOCO, CHARLENE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| GABRIELE, CARMELA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| GALIAZZI, MARIE | MO - Circuit Court - City of St. Louis | 1822-CC11165 | PORTER & MALOUF, PA |
| GAMAUNT, JOANNE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| GANN, SHERRY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| GARCIA, KIM | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| GARCIA, LILLIAN | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | PORTER & MALOUF, PA |
| GARCIA, TAMMY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| GARDINER, MILDRED | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| GARDNER, MLISSA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| GARZA, DIANA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| GAUTHIER, LYNN | NJ - Superior Court - Atlantic County | ATL-L-3568-14 | PORTER & MALOUF, PA |
| GENTILE, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GEORGATOS, JEAN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| GERMANY, GAYLA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| GERRISH, ANMBRA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| GEYER, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| GIBAS, MARJORIE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| GIBBS, KENDRA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| GIBSON, DEVIN | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| GIBSON, HELEENA | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | PORTER & MALOUF, PA |
| GIBSON-PACK, ALECIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| GILES, RUTH | NJ - Superior Court - Atlantic County | ATL-L-2888-15 | PORTER & MALOUF, PA |
| GIPSON, REGINA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| GIVEN, KATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| GLANZ, KAREN | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| GLASSTANG, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| GODWIN, MARY | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| GOENS, AMY | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| GOINES, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| GOLDSTEIN, LORRAINE | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | PORTER & MALOUF, PA |
| GONSALVES, GEORGIANN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| GONZALES, BARBARA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| GONZALES, CARMEN | MO - Circuit Court - City of St. Louis | 1822-CC11533 | PORTER & MALOUF, PA |
| GONZALES, JAMIE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| GOODE, WENDY | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| GOODEN, CATHERINE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| GOODIN, DIANE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| GORDON, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | PORTER & MALOUF, PA |
| GORDON, FREYA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | PORTER & MALOUF, PA |
| GORDON, JEANNE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| GORDON, NIKOLINA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | PORTER & MALOUF, PA |
| GORTAREZ, RACHEL | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| GRACE, ROBYN | MO - Circuit Court - Jefferson County | 18JE-CC00893 | PORTER & MALOUF, PA |
| GRAHAM, GAYLE | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | PORTER & MALOUF, PA |
| GRAHAM, KATHLEEN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| GRAMUGLIA, CARMELA | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | PORTER & MALOUF, PA |
| GRANT, RENEE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| GREEN, ALETA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| GREEN-HINES, YOLANDA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| GREEN-NEWMAN, CARMEN | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| GREGORY, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | PORTER & MALOUF, PA |
| GRIFFITH, JULIA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| GRIJALVA, LAUREN | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | PORTER & MALOUF, PA |
| GROOME, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| GRUALY-MALDONADO, LARA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| GUARD, LOUISA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| GUILLAUME, CHRISTINE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| GUITY, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| GURGANUS, MARILYN | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| HAAS, JOANNE | MO - Circuit Court - City of St. Louis | 1822-CC11533 | PORTER & MALOUF, PA |
| HAAS, JOANNE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| HACHEM, FATME | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| HAGAN, LEONA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| HAILE, SHEILA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| HAILS, ANNE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| HAKE, ROSALIE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| HALL, DIANA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| HALL, HEATHER | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| HALL, IRA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| HALL, MABLE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| HALL, NORMA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| HALLIDAY-CORNELL, FRANCES | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | PORTER & MALOUF, PA |
| HALSEY, PEGGY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| HAMEL, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | PORTER & MALOUF, PA |
| HAMILL, LYNNE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| HAMILTON, ALICE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| HANDELMAN, KIM | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| HANKINS, TRACY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| HANNAH, DAWN | MO - Circuit Court - City of St. Louis | 1722-CC10745 | PORTER & MALOUF, PA |
| HANNIGAN, DEYANIRA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| HARABUC, VIRGINIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| HARDESTY, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| HARDY, ERAINA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| HARGROVE, TONI | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | PORTER & MALOUF, PA |
| HARRIS, DEBORAH | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| HARRIS, JOYCE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| HARRIS, KIMBERLY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| HARRIS, RITA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| HARRISON, MARILYN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| HARRISON, RACHEL | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| HATCH, TANYA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | PORTER & MALOUF, PA |
| HATCH-WILLS, CHRISTY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAUN, RUTH | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| HAYES, TAMMY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| HAZEN, ROSANNE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| HEARD, ROSE | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | PORTER & MALOUF, PA |
| HEARNS, ROBIN | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| HEATH, ARDYTH | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| HEATHERLY, CHARLOTTE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| HEFFNER, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | PORTER & MALOUF, PA |
| HEKKEMA, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| HELLIWELL, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00837 | PORTER & MALOUF, PA |
| HEMMINGER, SALLY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| HENDERSON, ETHELENE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| HENNIGAN, PAMELA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| HEREDIA, ANDREA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| HERNANDEZ, EVA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| HERNANDEZ, MAGDALENA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| HERNANDEZ, YOLANDA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| HERRELL, KAY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| HERRERA, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| HERRING, EVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | PORTER & MALOUF, PA |
| HERSHMAN, ANGELA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| HERTZ, PAMELA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| HIGGINS, CHRISTINE | NJ - Superior Court - Atlantic County | ATL-L-2905-15 | PORTER & MALOUF, PA |
| HILF, KELLY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| HILL, CAROL | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| HILL, JUANITA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| HILL, ROBIN | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| HILLIGOSS, JANET | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| HILTON, SARAH | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | PORTER & MALOUF, PA |
| HINKLE, JOANNA | MO - Circuit Court - Jefferson County | 18JE-CC00893 | PORTER & MALOUF, PA |
| HODGINS, MABLE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| HOFHEIMER, ELAINE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| HOLLAND, JENNIFER | MO - Circuit Court - City of St. Louis | 1822-CC11533 | PORTER & MALOUF, PA |
| HOLLOWAY, ADRIANNE | NJ - Superior Court - Atlantic County | ATL-L-2846-15 | PORTER & MALOUF, PA |
| HOLMES, LYNNE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| HOLMES, MERIDITH | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | PORTER & MALOUF, PA |
| HOLUBIK, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| HONG, SEUNGYEON | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| HOOPER, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| HOOPER, RENEE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| HORN, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| HOUSEL, KATHLEEN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| HOWARD, LAKISHIA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | PORTER & MALOUF, PA |
| HOWELL, CHERYL-ANNE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| HOY, BEVERLY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| HUFSTEDLER, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| HUNTER, JACQUELINE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| HUNTLEY, LASHUNDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| HURTADO, ELIZABETH | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| HUSMAN, HEIDI | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | PORTER & MALOUF, PA |
| HYATT, CARLA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| ITURRERIA, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | PORTER & MALOUF, PA |
| JACKSON, ALICESTINE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| JACKSON, JOAN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| JACKSON, MARGARET | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| JACQUEZ, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | PORTER & MALOUF, PA |
| JANUARY, DOLLIE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| JARMUZ, MARIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| JEFFERY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| JEFFREY, INGRID | NJ - Superior Court - Atlantic County | ATL-L-2847-15 | PORTER & MALOUF, PA |
| JENKINS, DEBRA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| JENSEN, DALENE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| JENSEN, MAIREAD | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| JOHNS, NANCY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| JOHNS, TAMIKA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| JOHNSON, ARLENE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| JOHNSON, CATHY | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| JOHNSON, CONSTANCE | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | PORTER & MALOUF, PA |
| JOHNSON, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| JOHNSON, HELEN | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| JOHNSON, KATHLEEN | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| JOHNSON, LISA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| JOHNSON, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| JOHNSON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| JOHNSON, MILDRED | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| JOHNSON, SAMANTHA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | PORTER & MALOUF, PA |
| JOHNSON, SHERRY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| JONES, BARBARA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| JONES, CYNTHIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| JONES, DECARLA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONES, DORIS | NJ - Superior Court - Atlantic County | ATL-L-772-14 | PORTER & MALOUF, PA |
| JONES, FANNIE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| JONES, FRANCINE | NJ - Superior Court - Atlantic County | ATL-L-2848-15 | PORTER & MALOUF, PA |
| JONES, KATHRYN | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | PORTER & MALOUF, PA |
| JONES, LILLIE | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| JONES, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| JONES, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| JONES, NETRA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| JONES, SANDRA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| JONES, SHARION | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| JONES, VANESSA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| JORDAN, RHONDA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| JORDAN, VENESSA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| JUANITEZ, TERESITA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| JUMP, JOHNNA | MO - Circuit Court - Jefferson County | 18JE-CC00893 | PORTER & MALOUF, PA |
| JUSTICE, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| KANN, JONELLE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| KASPRZAK, LINDA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| KATTMAN, LESLIE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| KAWELASKE, SUZANNA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| KEATING, RENEE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| KEETON, PATRICIA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| KELLEY, BRENDA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| KELLEY, KAREN | IL - Circuit Court - Cook County | 2019L065076 | PORTER & MALOUF, PA |
| KELLY, BRIANA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| KELLY, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | PORTER & MALOUF, PA |
| KELLY, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11436 | PORTER & MALOUF, PA |
| KELLY, MARGARET | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| KENT, MONICA | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | PORTER & MALOUF, PA |
| KEPHART, LORETTA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| KERCHINER, CATHY | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| KERN, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| KERP, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | PORTER & MALOUF, PA |
| KERRIGAN, KAREN | MO - Circuit Court - City of St. Louis | 1822-CC11165 | PORTER & MALOUF, PA |
| KHAZZAKA, ALISE | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | PORTER & MALOUF, PA |
| KIELISZEK, CLARA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| KIRCHHOFF, LYNN | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| KISSELL, MARIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| KITT, MICHELLE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| KLOSTERMAN-ROCK, VERONICA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| KNUDSEN, EDNA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| KOHLER, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| KOWALEWSKI, GERALDINE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| KREBS, JENNIFER | MO - Circuit Court - City of St. Louis | 1822-CC11533 | PORTER & MALOUF, PA |
| KREGELIKA, ANTOINETTE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| KROPP, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| KUBANEK, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| KURDES, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| LAFERNEY, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| LAMB, GENA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| LAMB, MADGE | MO - Circuit Court - City of St. Louis | 1822-CC11533 | PORTER & MALOUF, PA |
| LANG, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | PORTER & MALOUF, PA |
| LANGE, FRANCES | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| LANGEN, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| LANZ, CYNTHIA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| LARRAMENDY, RAMONA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| LASECKI, RUTH | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| LAVENDER, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | PORTER & MALOUF, PA |
| LAVIGNA, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | PORTER & MALOUF, PA |
| LE DOYEN, CECILIA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| LEADLEY, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | PORTER & MALOUF, PA |
| LEDBETTER, MELINDA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| LEE, HELLENA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| LEE, JUDY | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| LEGLER, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| LEHN, ELLISSA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| LESTER, ANITA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| LEWIS, JACKIE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| LEWIS, LAURA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| LEWIS, VIVIAN | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | PORTER & MALOUF, PA |
| LIDDIL, RITA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| LIEVANOS, MARIA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| LIGHT, ELAINE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| LINDAHL, VICKI | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| LINDQUIST, SUZANNE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| LINICOMN, VERTENIA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| LIPCOMB, MADDONNA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| LIPMAN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| LITSON, SARAH | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| LIVAUDAIS, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LIVINGSTON, SANDRA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| LOCKE, ASHLEY | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | PORTER & MALOUF, PA |
| LOE, TERRY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| LONGMIRE, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| LOOKINGBILL, FRANCES | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | PORTER & MALOUF, PA |
| LOPEZ, BARBARA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| LOPEZ, MARIA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| LOPEZ-RODRIGUEZ, ELIZABETH | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| LOVE, LOLA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| LOVELADY, CYNDY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| LOWE, CHERYL | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| LOWELL, DIMITY | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| LOYD, CAROLINE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| LOZANO, ROSA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| LUCIANI, CARRIE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| LUTZ, CHRISTENE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| MADRID, CLARA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| MAHARG, DENISE | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| MAIBACH, DAWN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| MAITLAND, ELOISE | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | PORTER & MALOUF, PA |
| MALDONADO, TAMMY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| MANN, ERIN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| MARDEN, LOUISE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| MARKIN, TANYA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| MARSHALL, ETHEL | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| MARTEN, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| MARTIN, RHONDA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| MARTINEZ, LYNDA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| MARTINEZ, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | PORTER & MALOUF, PA |
| MARTZ, PATRICIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| MASON, CHERYL | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| MASON, HOPE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| MATHIS, ADA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| MATTHEWS, DEBORAH | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| MATTHEWS, SANDRA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| MATTIA, SHELAH | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| MATTSON, STEPHANIE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| MAXWELL, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| MAY, IDA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| MAZZUCA, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | PORTER & MALOUF, PA |
| MCCLAIN, MELISSA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| MCCLANAHAN, KAREN | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| MCCULLEN, CAROL | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| MCDONALD, MAYONA | MO - Circuit Court - City of St. Louis | 1522-CC-00792 | PORTER & MALOUF, PA |
| MCGLOTHIN, RIKAYAH | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | PORTER & MALOUF, PA |
| MCGONIGLE, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | PORTER & MALOUF, PA |
| MCKEE, CYNTHIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| MCKIERMAN, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| MCKINIGHT, LISA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| MCKINNEY, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| MCKINZIE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | PORTER & MALOUF, PA |
| MCLANE, BRENDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| MCLEAN, JILL | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | PORTER & MALOUF, PA |
| MCMILLIAN, MILDRED | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| MCNABB, HUE | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| MCQUILLEN, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | PORTER & MALOUF, PA |
| MCTAMNEY, LAURALEE | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | PORTER & MALOUF, PA |
| MCVEAN, CYNTHIA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| MEADOR, CHRISTINA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| MEARS, MARCIA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| MEDINA, FRNACES | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| MEDINA, MARY | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| MEEKS, JESSLYN | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| MEEKS, REBECCA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| MEIER, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | PORTER & MALOUF, PA |
| MELANSON, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| MELBERGER, B., RHODE, J.; ROCKS, P.; WORLEY, K. | NJ - USDC for the District of New Jersey | 3:17-cv-07910 | PORTER & MALOUF, PA |
| MENDEZ, DELIA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| MENG, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| MENSTER, KRISTINE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| MENTO, CATHERINE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| MENZEL, PEGGY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| MERCADO, KATHRYN | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| MEREDITH, AISHA | MO - Circuit Court - City of St. Louis | 1822-CC11533 | PORTER & MALOUF, PA |
| MERRIMAN, EBONEY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| MERRITT, FRAN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| METZGER, CAROL | MO - Circuit Court - City of St. Louis | 1822-CC11165 | PORTER & MALOUF, PA |
| METZLER, DIANNA | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | PORTER & MALOUF, PA |
| MICK, LU | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MIERA, PAMELA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| MILLAR, EVE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| MILLER, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | PORTER & MALOUF, PA |
| MIRANDA, MARIA | NJ - Superior Court - Atlantic County | ATL-L-2970-15 | PORTER & MALOUF, PA |
| MITCHELL, JULIET | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| MITCHELL, LAURIE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| MITCHEM, CARLETTA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| MITCHUM, SUSAN | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| MODISETTE, MARTHA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| MONTANO, PENNY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| MONTERROSO, JOANN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| MONTOYA, ROSE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| MONZON, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | PORTER & MALOUF, PA |
| MOORE, DEANNA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| MOORE, LOUISE | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | PORTER & MALOUF, PA |
| MOORE, TERRY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| MORALES, CARMEN | MO - Circuit Court - Jefferson County | 18JE-CC00893 | PORTER & MALOUF, PA |
| MORALES, NAOMI | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | PORTER & MALOUF, PA |
| MORENO, VICTORIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| MORGAN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | PORTER & MALOUF, PA |
| MORGAN, VALERIE | MO - Circuit Court - City of St. Louis | 1822-CC11165 | PORTER & MALOUF, PA |
| MORRELL, GRACE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| MOSER, JOYCE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| MULBERRY, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| MULDREW, DEBRA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| MUNTER, SUSAN | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| MURPHY, DAWN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| MURRAY, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| NANCE, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| NAPOLITANO, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | PORTER & MALOUF, PA |
| NASH, SUZANNE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| NATTRESS, INGE | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | PORTER & MALOUF, PA |
| NELSON, DELIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| NELSON, DONNA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| NEWBURN, LENA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| NEWKIRK, GLENNA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| NEWTON, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-525-16 | PORTER & MALOUF, PA |
| NICHOLS, FAITH | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | PORTER & MALOUF, PA |
| NICHOLS, SANDRA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| NIEHUAS, DANA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| NIELSEN, CYNTHIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| NORHEIM, JULIE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| NORRIS, AMANDA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| NORRIS, REDITH | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| NOVOSEL, ROSEMARIE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| NUCKLES, AGNES | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| OAKS, LORI | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| OCHOTECO, IRMA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| OCONNELL, LINDA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| OHARA, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | PORTER & MALOUF, PA |
| OKEEFFEE, ERIN | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| OLIVER, MARLA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| OLSON, KATHLEEN | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| OMALLEY-KOSTNER, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| ORONA, EVANGELISTA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| OROZCO, SOPHIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| ORTIZ, KAYLA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| OTT, SUSAN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| OWENS, HOLLY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| PACK, CARMALEE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| PADGETT, VERONICA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| PADILLA, ROSE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| PALACIOUS, VICTORIA | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | PORTER & MALOUF, PA |
| PALERMO, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| PALL, DEVRE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| PALMER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| PAMS, LATOYIA | NJ - Superior Court - Atlantic County | ATL-L-2759-15 | PORTER & MALOUF, PA |
| PANNELL, NANCY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| PAPP-ROCHE, EVELYN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| PAQUETTE, ANDREA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| PARISIEN, CRYSTAL | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| PASCHALL, ELIZABETH | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| PASHA, MARSHA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| PATTERSON, SUZANNE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| PAYNE, MARY | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| PAYNE, TUCHLIN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| PEARSON, EUGENIA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| PENDLETON, BARBARA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| PENN, DIANE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| PEREGRINA, FELICIA | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PERKINS, DONNA | NJ - Superior Court - Atlantic County | ATL-L-2849-15 | PORTER & MALOUF, PA |
| PERRY, DOROTHY | MO - Circuit Court - City of St. Louis | 1522-CC-00792 | PORTER & MALOUF, PA |
| PERU, DELORES | MO - Circuit Court - City of St. Louis | 1522-CC-00792 | PORTER & MALOUF, PA |
| PETERS, BELINDA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | PORTER & MALOUF, PA |
| PETERSEN, INHTA | MO - Circuit Court - Jefferson County | 18JE-CC00893 | PORTER & MALOUF, PA |
| PETROVEY, LORRAINE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| PETTIT, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| PICKLE, MARY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| PLANK, SUSAN | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| PLITT, KATHLEEN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| PLUBELL, DENISE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| PONDILLO, KATHY | NJ - Superior Court - Atlantic County | ATL-L-2766-15 | PORTER & MALOUF, PA |
| POSEY, JANNAE | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | PORTER & MALOUF, PA |
| POTTS, ANNETTE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| POWELL, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | PORTER & MALOUF, PA |
| PRATT, REGINA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| PREZWODEK, JANICE | MO - Circuit Court - City of St. Louis | 1522-CC-00792 | PORTER & MALOUF, PA |
| PRINCE, JUNE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| PRYOR, HEIDI | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| PUGH, ANNETTE | NJ - Superior Court - Atlantic County | ATL-L-2897-15 | PORTER & MALOUF, PA |
| PUGH, BARBARA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| PURDY, JANICE | MO - Circuit Court - City of St. Louis | 1822-CC11165 | PORTER & MALOUF, PA |
| QUARLES, MARY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| QUIRK, RAMONA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| RACKOW, JANET | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| RAINER, KIM | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| RAK, JOANNA | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | PORTER & MALOUF, PA |
| RANGEL, YOLANDA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| RAY, LAURA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| RAYNE STEENS, LA | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | PORTER & MALOUF, PA |
| REAVES, CAROLINE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| REDDING, DEBORAH | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| REHBECK, ANN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| REPPELL, BRENDA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| REUTER, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| RHOADES, TAMARA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| RICHARDSON, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| RICHARDSON, ROSE | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | PORTER & MALOUF, PA |
| RICO, DIANE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| RICO, LILLIE | NJ - Superior Court - Atlantic County | ATL-L-2903-15 | PORTER & MALOUF, PA |
| RIMP, PAULINE | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | PORTER & MALOUF, PA |
| RINGBAUER, THEA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| RION, RUBY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| RITCHIE, TINA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | PORTER & MALOUF, PA |
| RIVET, DEBORAH | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| ROBEN, DEBROAH | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| ROBINSON, ERNA | NJ - Superior Court - Atlantic County | ATL-L-2896-15 | PORTER & MALOUF, PA |
| ROBINSON, TASHA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| ROCKHOLD, DIONNE | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| ROCKS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | PORTER & MALOUF, PA |
| RODRIGUEZ, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| ROGACH, ROSEANNE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| ROGERS, KEMBERLY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| ROLAND, LETITCIA | NJ - Superior Court - Atlantic County | ATL-L-2902-15 | PORTER & MALOUF, PA |
| ROLLINS, KELLIE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| RONDA, ZULMA | NJ - Superior Court - Atlantic County | ATL-L-002693-15 | PORTER & MALOUF, PA |
| ROPER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| RUNYON, STEPHANIE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| RUSHWORTH, TINA | NJ - Superior Court - Atlantic County | ATL-L-2894-15 | PORTER & MALOUF, PA |
| RUSSELL, PAMELA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| RUSSELL, SUSANN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| RUTHERFORD, MARY | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| SADLER, SANDRA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| SALAZAR, LORI | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| SALTER, KAREN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| SALVEMINI, LISA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| SALVO, LAURA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| SAN FILIPPO, SARAH | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | PORTER & MALOUF, PA |
| SANCHEZ, YUDMILA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| SANDAU, LEONA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| SANDERSON, LAURIE | NJ - Superior Court - Atlantic County | ATL-L-2960-15 | PORTER & MALOUF, PA |
| SANDLAUFER, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-2396-14 | PORTER & MALOUF, PA |
| SAPP, DEIDRAE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| SARCHETTE, SANDRA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| SAUCEDO, MONICA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| SAUSMAN, SHANNON | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| SAWYER, BONNIE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| SCARLETT-ROGERS, JANET | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| SCHACKEL, JANEEN | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| SCHAUB, NORA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHEFTNER, TRACIE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| SCHEIDT, CYNTHIA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| SCHMITZ, ANN | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| SCHOONOVER, GAIL | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| SCHUKERT, SHEILA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| SCHURMAN, REBECCA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| SCOTT, BEVERLY | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | PORTER & MALOUF, PA |
| SCOTT, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| SCOTT, ROSEMAY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| SEABLOOM, CATHERINE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| SEDAR, REBECCA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| SEDICINO, JANICE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| SEMENAS, ROSEMARY | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | PORTER & MALOUF, PA |
| SEMMENS, SUSAN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| SEXTON, PATRICIA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| SHASKY, LEE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| SHAW, JEANIE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| SHAW, ROSE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| SHAWHAN, JOANIE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| SHEA, COLLEEN | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| SHEPHERD, CAROL | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| SHEPHERD, NANCY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| SHERRY, CHARINE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| SHLIGER, DAYNA | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | PORTER & MALOUF, PA |
| SIDRANSKY, LISA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| SILVA, MARIA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| SILVA, RENEE | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | PORTER & MALOUF, PA |
| SIMPSON, MARIE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| SISSINE, GRACIELA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| SIZEMORE, JOAN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| SKALA, KATHY | MO - Circuit Court - City of St. Louis | 1822-CC11533 | PORTER & MALOUF, PA |
| SKINNER, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | PORTER & MALOUF, PA |
| SLAZYK, CATHY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| SLOPER, LISA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| SMITH (MO), ANN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| SMITH, ALEISA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| SMITH, BRENDA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| SMITH, CARRIE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| SMITH, CHRISTINE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| SMITH, JANET | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| SMITH, LARITA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| SMITH, MARIANNE | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | PORTER & MALOUF, PA |
| SMITH, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| SMITH, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | PORTER & MALOUF, PA |
| SMITH, RAQUEL | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| SMITH, TERESA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| SMITH, TRACI | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| SNYDER, SHIRLEY | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| SOFMAN, BESSIE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| SOILEAU, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| SOLIDUM, JUDITH | MO - Circuit Court - City of St. Louis | 1822-CC06811 | PORTER & MALOUF, PA |
| SOTO, PATRICIA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| SOTO-MARQUEZ, MARIANA | MO - Circuit Court - City of St. Louis | 1822-CC11533 | PORTER & MALOUF, PA |
| SPARKMAN, MARGARET | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| SPARKS, CINNAMON | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| ST. JOHN, DEBBIE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| STAFFORD, DONNA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| STAHL, DONNA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| STALNAKER, VELMA | NJ - USDC for the District of New Jersey | 3:20-CV-06780 | PORTER & MALOUF, PA |
| STANGL, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| STEELE, GAIL | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | PORTER & MALOUF, PA |
| STILTNER, PRISCILLA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| STIRCKLAND, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| STOCKTON, TAMALYN | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | PORTER & MALOUF, PA |
| STODDARD, KATHLEEN | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| STONE, DEBBIE | NJ - Superior Court - Atlantic County | ATL-L-2850-15 | PORTER & MALOUF, PA |
| STORANDT, KAREN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| STORY, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | PORTER & MALOUF, PA |
| STRICKLEN, MONICA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| STROTHER, CRYSTAL | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| STUMPF, LAVERNE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| STURMAN, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| STUSAK, MARILYN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| SURMAN, DEBRA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| SWANN, VALERIE | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| SYBERT, LORRIE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| SYKES, CARLEN | MO - Circuit Court - City of St. Louis | 1822-CC11165 | PORTER & MALOUF, PA |
| TAHIJA, BONITA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| TALVACCHIO, SUSAN | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| TANNAHILL, PAMELA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TAPP, DEBRA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| TAUBER, CHRISTINA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| TAYLOR, CALLIE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| TAYLOR, ROBBIN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| TEMPLE, BONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | PORTER & MALOUF, PA |
| TENENBAUM, PEARL | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | PORTER & MALOUF, PA |
| TERRY, CHARLOTTE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| THIBODEAU, TERRI | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| THOMAS, JODI | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| THOMAS, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | PORTER & MALOUF, PA |
| THOMAS, MARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| THOMAS, PATRICE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| THOMASON, VICKY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| THOMPSON, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | PORTER & MALOUF, PA |
| THOMPSON, LAURA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| THOMPSON, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | PORTER & MALOUF, PA |
| THORNBURG, ALINA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| TILLEY, AUDREY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| TIMMS, JANENE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| TIPPS, MARY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| TOBOLA, WANDA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| TODD, BEVERLY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| TODD, DENISE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| TONEY, JILL | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | PORTER & MALOUF, PA |
| TONGCO, DIANNE | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| TONI, MARIANNA | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | PORTER & MALOUF, PA |
| TORRES, JOYCE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| TORRES, MIOSOTY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| TOVAR, MONICA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | PORTER & MALOUF, PA |
| TRAYLOR, KELLY | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | PORTER & MALOUF, PA |
| TRICE, MARY | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| TRIPP, KARLA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| TRIPP, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| TUCKER, CAROLINE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| TUCKER, TONI | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| TURNER, CARAL | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| TURNER, LYNN | MO - Circuit Court - City of St. Louis | 1822-CC11533 | PORTER & MALOUF, PA |
| TURNER-CHAMERS, MELISSA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| TYLER, LAURA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| TYLER, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| UNDERWOOD, ARELLA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| UNDERWOOD, PEGGY | MO - Circuit Court - City of St. Louis | 1522-CC-00792 | PORTER & MALOUF, PA |
| UNRUH, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | PORTER & MALOUF, PA |
| UYEMURA, SONHUI | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| VAI, STEPHANIE | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | PORTER & MALOUF, PA |
| VALENCIA, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| VALENTINE, PATRICIA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| VAN BUREN, MONICA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| VANDEWARKER, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| VARGAS, ANDREA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| VAUGHN, CATHEY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| VERA, VICTORIA | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | PORTER & MALOUF, PA |
| VIKASHNI, JAZMINE | MO - Circuit Court - City of St. Louis | 1822-CC11533 | PORTER & MALOUF, PA |
| VILLARI, NANCY | MO - Circuit Court - City of St. Louis | 1822-CC11533 | PORTER & MALOUF, PA |
| VINUYA, ALICIA | MO - Circuit Court - Jefferson County | 18JE-CC00893 | PORTER & MALOUF, PA |
| VITRANO, ANNA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| VOLKER-LOGUIDICE, AMANDA | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | PORTER & MALOUF, PA |
| VON ASHEN, KRISTINE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| WALKER, ALICIA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| WALKER, LINDA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| WALKER, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | PORTER & MALOUF, PA |
| WALKER-DETLOFF, BETTY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| WALKEY, LEONISE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| WALLINGSFORD, PENNY | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| WALTERS, THOMASCENE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| WALTON, EDNA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| WARREN, LINDA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| WASBERG, MICHELE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| WATSON, BRENDA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| WATSON, KAREN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| WATTS, CARLENE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| WAXMAN, LORRAINE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| WEBB, LYNN | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | PORTER & MALOUF, PA |
| WEDLICK-ORTIZ, ELLEN | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | PORTER & MALOUF, PA |
| WEINER, MARILYN | NJ - USDC for the District of New Jersey | 3:19-cv-13660 | PORTER & MALOUF, PA |
| WEISS, LAURA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| WELLS, SAMANTHA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | PORTER & MALOUF, PA |
| WERNER, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-1800-14 | PORTER & MALOUF, PA |
| WEST, NANCY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| WHEELER, KENAH | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | PORTER & MALOUF, PA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHEELER, LEAANN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| WHEELER, TRACEY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| WHELAND, CLAUDIA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| WHITE, DAISY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | PORTER & MALOUF, PA |
| WHITE, PHYLLIS | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| WHITTINGTON, LAWANDA | NJ - Superior Court - Atlantic County | ATL-L-2851-15 | PORTER & MALOUF, PA |
| WHITTMORE, JOAN | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| WILHELM, EILEEN | MO - Circuit Court - Jefferson County | 18JE-CC00448 | PORTER & MALOUF, PA |
| WILKERSON, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | PORTER & MALOUF, PA |
| WILLARD, VELMA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| WILLETT, AUDREY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| WILLETT, AUDREY | MO - Circuit Court - City of St. Louis | 1422-CC10042 | PORTER & MALOUF, PA |
| WILLIAMS, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| WILLIAMS, FLORENCE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| WILLIAMS, GAIL | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| WILLIAMS, LINDA | NJ - Superior Court - Atlantic County | ATL-L-2967-15 | PORTER & MALOUF, PA |
| WILLIAMS, MARA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| WILLIAMS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | PORTER & MALOUF, PA |
| WILLIAMS, MELISSA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| WILLIAMS, RAECHELL | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| WILLIAMS, RHONDA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| WILLIAMS, WILLETTE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | PORTER & MALOUF, PA |
| WILLIAMS-GAINES, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| WILLIAMSON, DENISE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | PORTER & MALOUF, PA |
| WILLIAMSON, DOROTHY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| WILLIAMS-PERKINS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | PORTER & MALOUF, PA |
| WILLIS, KRISTEN | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| WILLS, KATHRYN | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | PORTER & MALOUF, PA |
| WILLSEY, DONNA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| WILSON, FLORA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| WILSON, PHYLLIS | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | PORTER & MALOUF, PA |
| WINGERT, KRISTINE | NJ - Superior Court - Atlantic County | ATL-L-2853-15 | PORTER & MALOUF, PA |
| WINGO, LYNDA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| WINGO-RUST, ANGELA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | PORTER & MALOUF, PA |
| WINKELMAN, SARAH | MO - Circuit Court - City of St. Louis | 1622-CC00134 | PORTER & MALOUF, PA |
| WITHOLW, BILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| WOLF, SUSIE | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | PORTER & MALOUF, PA |
| WOODWARD, DARLA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | PORTER & MALOUF, PA |
| WOOLDRIDGE, TERRI | NJ - Superior Court - Atlantic County | ATL-L-6661-14 | PORTER & MALOUF, PA |
| WOOLEN, LANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | PORTER & MALOUF, PA |
| WOOLLEY, SUSAN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | PORTER & MALOUF, PA |
| WOOTEN, JUDITH | MO - Circuit Court - Jefferson County | 18JE-CC00893 | PORTER & MALOUF, PA |
| YOUNG, LINDA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | PORTER & MALOUF, PA |
| ZANE, DELLA | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | PORTER & MALOUF, PA |
| ZECCHINO, LORI | MO - Circuit Court - City of St. Louis | 1422-CC09821 | PORTER & MALOUF, PA |
| ZIMMERMAN, SUZANNE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| ZUCHOWSKI, KAREN | MO - Circuit Court - City of St. Louis | 1822-CC11533 | PORTER & MALOUF, PA |
| ZUCKER, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | PORTER & MALOUF, PA |
| ZWALLY, DOROTHY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | PORTER & MALOUF, PA |
| ABNER, SUZANNE | NJ - USDC for the District of New Jersey | 3:17-cv-11616 | POTTS LAW FIRM |
| AMENTA, CATHY | NJ - USDC for the District of New Jersey | 3:18-cv-02662 | POTTS LAW FIRM |
| ANDERSON, MARTHELL | NJ - USDC for the District of New Jersey | 3:17-cv-11638 | POTTS LAW FIRM |
| ANDREWS, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-10675 | POTTS LAW FIRM |
| BAINES, A | NJ - USDC for the District of New Jersey | 3:17-cv-11398 | POTTS LAW FIRM |
| BARDSLEY, CAMILLE | NJ - USDC for the District of New Jersey | 3:19-cv-00137 | POTTS LAW FIRM |
| BARNEBURG, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-02713 | POTTS LAW FIRM |
| BARNES, LAUREN | NJ - USDC for the District of New Jersey | 3:19-cv-00297 | POTTS LAW FIRM |
| BARRY, GERALDINE | NJ - USDC for the District of New Jersey | 3:19-cv-00326 | POTTS LAW FIRM |
| BARTOSIAK, AUDREY | NJ - USDC for the District of New Jersey | 3:19-cv-00339 | POTTS LAW FIRM |
| BEARDEN, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-12337 | POTTS LAW FIRM |
| BEJEC, LILIA | NJ - USDC for the District of New Jersey | 3:17-cv-11699 | POTTS LAW FIRM |
| BENECKE, JEAN | NJ - USDC for the District of New Jersey | 3:17-cv-06423 | POTTS LAW FIRM |
| BERG, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-10807 | POTTS LAW FIRM |
| BERNSTEIN, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-00157 | POTTS LAW FIRM |
| BIENEMY, PHILLIS | NJ - USDC for the District of New Jersey | 3:18-cv-15310 | POTTS LAW FIRM |
| BINGMAN, ROBIN | NJ - USDC for the District of New Jersey | 3:18-cv-10124 | POTTS LAW FIRM |
| BISHOP, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-11713 | POTTS LAW FIRM |
| BLACKMORE, JEAN | NJ - USDC for the District of New Jersey | 3:19-cv-00347 | POTTS LAW FIRM |
| BOCKO, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-01322 | POTTS LAW FIRM |
| BOLDIN, EMMA | NJ - USDC for the District of New Jersey | 3:18-cv-07958 | POTTS LAW FIRM |
| BOWNE, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-10499 | POTTS LAW FIRM |
| BROSSARD, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-11673 | POTTS LAW FIRM |
| BROWN, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-11677 | POTTS LAW FIRM |
| BROWN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-12489 | POTTS LAW FIRM |
| BUENCAMINO, NELLA | NJ - USDC for the District of New Jersey | 3:20-cv-01134 | POTTS LAW FIRM |
| BURT, DOREEN | NJ - USDC for the District of New Jersey | 3:19-cv-16500 | POTTS LAW FIRM |
| BUTLER, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-14504 | POTTS LAW FIRM |
| BYRD, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-11938 | POTTS LAW FIRM |
| CAINE, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-11729 | POTTS LAW FIRM |
| CAMPBELL, DAVELENE | NJ - USDC for the District of New Jersey | 3:19-cv-00676 | POTTS LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CANN, DIANA | NJ - USDC for the District of New Jersey | 3:18-cv-03960 | POTTS LAW FIRM |
| CANTU, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-11901 | POTTS LAW FIRM |
| CASSETTI, JUDY | NJ - USDC for the District of New Jersey | 3:17-cv-11760 | POTTS LAW FIRM |
| CHAMPAGNE, CATHEY | NJ - USDC for the District of New Jersey | 3:17-cv-06882 | POTTS LAW FIRM |
| CHANDLER, SHAUNTIA | NJ - USDC for the District of New Jersey | 3:19-cv-18048 | POTTS LAW FIRM |
| CHAPEL, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-05520 | POTTS LAW FIRM |
| CHAPMAN, MEREDITH | NJ - USDC for the District of New Jersey | 3:17-cv-05263 | POTTS LAW FIRM |
| CHATMON, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-01135 | POTTS LAW FIRM |
| CLAFFEY, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-11792 | POTTS LAW FIRM |
| COLLINS, GLADYS | NJ - USDC for the District of New Jersey | 3:19-cv-09951 | POTTS LAW FIRM |
| COOPER, OTHA MERLE | NJ - USDC for the District of New Jersey | 3:17-cv-11803 | POTTS LAW FIRM |
| CRASE, LYNETTE | NJ - USDC for the District of New Jersey | 3:17-cv-12557 | POTTS LAW FIRM |
| DARNELL, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-05129 | POTTS LAW FIRM |
| DAVIS, FERN | NJ - USDC for the District of New Jersey | 3:19-cv-00699 | POTTS LAW FIRM |
| DEMEDUK, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-12597 | POTTS LAW FIRM |
| DIEFENDERFER, TRACI | NJ - USDC for the District of New Jersey | 3:17-cv-05424 | POTTS LAW FIRM |
| DIRICO, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-01012 | POTTS LAW FIRM |
| DONAHUE, BEVERLY | NJ - USDC for the District of New Jersey | 3:17-cv-11956 | POTTS LAW FIRM |
| DONIS, ARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-12629 | POTTS LAW FIRM |
| DONNELLY, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-12125 | POTTS LAW FIRM |
| DOTY, THERESE | NJ - USDC for the District of New Jersey | 3:19-cv-01039 | POTTS LAW FIRM |
| DUFRESNE, NINA | NJ - USDC for the District of New Jersey | 3:20-cv-01137 | POTTS LAW FIRM |
| DUMOVICH, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-01092 | POTTS LAW FIRM |
| DYKSTRA, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-17446 | POTTS LAW FIRM |
| ELLIS, TERESA | NJ - USDC for the District of New Jersey | 3:17-cv-03588 | POTTS LAW FIRM |
| FALK, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-05615 | POTTS LAW FIRM |
| FEARS, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-00763 | POTTS LAW FIRM |
| FITZHUGH, SHERRI | NJ - USDC for the District of New Jersey | 3:21-cv-00870 | POTTS LAW FIRM |
| FORNEY, LULA | NJ - USDC for the District of New Jersey | 3:19-cv-14542 | POTTS LAW FIRM |
| FOX, MARJORIE | NJ - USDC for the District of New Jersey | 3:20-cv-05303 | POTTS LAW FIRM |
| FRIEND, GLENNA | NJ - USDC for the District of New Jersey | 3:17-cv-12315 | POTTS LAW FIRM |
| GAIUS, PEGGY | NJ - USDC for the District of New Jersey | 3:17-cv-11989 | POTTS LAW FIRM |
| GARCIA, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-12363 | POTTS LAW FIRM |
| GASPER, SALLY | NJ - USDC for the District of New Jersey | 3:17-cv-12691 | POTTS LAW FIRM |
| GIARDELLO, MICHELE | NJ - USDC for the District of New Jersey | 3:18-cv-17076 | POTTS LAW FIRM |
| GOODE, SHANNA | NJ - USDC for the District of New Jersey | 3:17-cv-11458 | POTTS LAW FIRM |
| GOTTLIEB, DORA | NJ - USDC for the District of New Jersey | 3:17-cv-12065 | POTTS LAW FIRM |
| GRAHAM, CARRIE | NJ - USDC for the District of New Jersey | 3:19-cv-13015 | POTTS LAW FIRM |
| GRANT, FELICE | NJ - USDC for the District of New Jersey | 3:17-cv-12657 | POTTS LAW FIRM |
| GREENE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-05302 | POTTS LAW FIRM |
| GRONDAHL, LUCY | NJ - USDC for the District of New Jersey | 3:17-cv-04467 | POTTS LAW FIRM |
| HACKETT-MAINE, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-12085 | POTTS LAW FIRM |
| HARRIGAN, CATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-12663 | POTTS LAW FIRM |
| HARRIS, NATASHA | NJ - USDC for the District of New Jersey | 3:17-cv-12802 | POTTS LAW FIRM |
| HASAKA, ROXANNA | NJ - USDC for the District of New Jersey | 3:17-cv-12778 | POTTS LAW FIRM |
| HATFIELD, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-18736 | POTTS LAW FIRM |
| HAVILAND, DEBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-13432 | POTTS LAW FIRM |
| HAYMAN, SHELIA | NJ - USDC for the District of New Jersey | 3:19-cv-00038 | POTTS LAW FIRM |
| HEARD, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-12850 | POTTS LAW FIRM |
| HERSHEY, GINA | NJ - USDC for the District of New Jersey | 3:17-cv-05658 | POTTS LAW FIRM |
| HILL, HAZEL | NJ - USDC for the District of New Jersey | 3:17-cv-12102 | POTTS LAW FIRM |
| HILL, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-05032 | POTTS LAW FIRM |
| HILL, RACHEL | NJ - USDC for the District of New Jersey | 3:19-cv-01236 | POTTS LAW FIRM |
| HOLMES, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-11559 | POTTS LAW FIRM |
| HOPPE, EILEEN | NJ - USDC for the District of New Jersey | 3:17-cv-10934 | POTTS LAW FIRM |
| HORNE, LOSSIE | NJ - USDC for the District of New Jersey | 3:17-cv-12162 | POTTS LAW FIRM |
| HUDSON, KARIE | NJ - USDC for the District of New Jersey | 3:17-cv-10901 | POTTS LAW FIRM |
| JENKS, FAYE | NJ - USDC for the District of New Jersey | 3:17-cv-11405 | POTTS LAW FIRM |
| JOHNSON, LUANNA | NJ - USDC for the District of New Jersey | 3:17-cv-12185 | POTTS LAW FIRM |
| JONES, BESSIE | NJ - USDC for the District of New Jersey | 3:17-cv-03976 | POTTS LAW FIRM |
| KAUP, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-13470 | POTTS LAW FIRM |
| KEEN, PHYLLIS | NJ - USDC for the District of New Jersey | 3:19-cv-04654 | POTTS LAW FIRM |
| KEITH, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-12862 | POTTS LAW FIRM |
| KENNEDY, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-04871 | POTTS LAW FIRM |
| KNUDSEN, THERESA | NJ - USDC for the District of New Jersey | 3:18-cv-00178 | POTTS LAW FIRM |
| LANGLEY, ALICE | NJ - USDC for the District of New Jersey | 3:17-cv-11575 | POTTS LAW FIRM |
| LEMASTER, CHRISTY | NJ - USDC for the District of New Jersey | 3:17-cv-13419 | POTTS LAW FIRM |
| LENORT, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-12222 | POTTS LAW FIRM |
| LINFIELD, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-05036 | POTTS LAW FIRM |
| LONGBERRY, AUTUMN | NJ - USDC for the District of New Jersey | 3:19-cv-21439 | POTTS LAW FIRM |
| LOWE, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-13218 | POTTS LAW FIRM |
| LOWRY, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-04814 | POTTS LAW FIRM |
| LUSARDI, MADELINE | NJ - USDC for the District of New Jersey | 3:18-cv-00010 | POTTS LAW FIRM |
| LUYE, RITA | NJ - USDC for the District of New Jersey | 3:17-cv-08194 | POTTS LAW FIRM |
| LYONS, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-05326 | POTTS LAW FIRM |
| MACIAS, FRANCIS | NJ - USDC for the District of New Jersey | 3:18-cv-01309 | POTTS LAW FIRM |
| MACKEY, NINA | NJ - USDC for the District of New Jersey | 3:20-cv-01200 | POTTS LAW FIRM |
| MAROFSKY, ADRIENNE | NJ - USDC for the District of New Jersey | 3:17-cv-13500 | POTTS LAW FIRM |
| MARTINEZ, CAROLINE | NJ - USDC for the District of New Jersey | 3:17-cv-13695 | POTTS LAW FIRM |
| MARTINEZ, DIANE | NJ - USDC for the District of New Jersey | 3:19-cv-06941 | POTTS LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARTLING, KATY | NJ - USDC for the District of New Jersey | 3:20-cv-01132 | POTTS LAW FIRM |
| MARTOVITZ, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-13553 | POTTS LAW FIRM |
| MARTY, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-04940 | POTTS LAW FIRM |
| MATTHEW, VERDMAY | NJ - USDC for the District of New Jersey | 3:17-cv-13688 | POTTS LAW FIRM |
| MAYO, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-13643 | POTTS LAW FIRM |
| MCCORMICK, YVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-13716 | POTTS LAW FIRM |
| MCCURTY, CORINE | NJ - USDC for the District of New Jersey | 3:18-cv-00783 | POTTS LAW FIRM |
| MCDONALD, KRISTY | NJ - USDC for the District of New Jersey | 3:18-cv-12472 | POTTS LAW FIRM |
| MCKNIGHT, THERESA | NJ - USDC for the District of New Jersey | 3:17-cv-13750 | POTTS LAW FIRM |
| MCMANUS, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-12128 | POTTS LAW FIRM |
| MCVAY, MARCIA | NJ - USDC for the District of New Jersey | 3:18-cv-00031 | POTTS LAW FIRM |
| MICHAELS, ALICE | NJ - USDC for the District of New Jersey | 3:18-cv-00051 | POTTS LAW FIRM |
| MILLER, CRISTINA | NJ - USDC for the District of New Jersey | 3:18-cv-00129 | POTTS LAW FIRM |
| MONROE, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-02344 | POTTS LAW FIRM |
| MOORE, MARTHA | NJ - USDC for the District of New Jersey | 3:17-cv-05063 | POTTS LAW FIRM |
| MOTES, ALISHA | NJ - USDC for the District of New Jersey | 3:18-cv-00189 | POTTS LAW FIRM |
| MOYES, EDNA | NJ - USDC for the District of New Jersey | 3:20-cv-05301 | POTTS LAW FIRM |
| MURPHY, IDA | NJ - USDC for the District of New Jersey | 3:17-cv-11415 | POTTS LAW FIRM |
| NICOLETTE, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-00085 | POTTS LAW FIRM |
| ONEIL, ANNETTE | NJ - USDC for the District of New Jersey | 3:19-cv-15760 | POTTS LAW FIRM |
| PADILLA, DORA | NJ - USDC for the District of New Jersey | 3:17-cv-11393 | POTTS LAW FIRM |
| PARKER, ALISON | NJ - USDC for the District of New Jersey | 3:18-cv-00130 | POTTS LAW FIRM |
| PASTERNAK, MARILYN | NJ - USDC for the District of New Jersey | 3:17-cv-11492 | POTTS LAW FIRM |
| PATEL, NILABEN | NJ - USDC for the District of New Jersey | 3:18-cv-00126 | POTTS LAW FIRM |
| PATEL, URMILA | NJ - USDC for the District of New Jersey | 3:18-cv-07938 | POTTS LAW FIRM |
| PATTON, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-05129 | POTTS LAW FIRM |
| PEARSON, STEPHANIE | NJ - USDC for the District of New Jersey | 3:18-cv-00860 | POTTS LAW FIRM |
| PRATT, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-11576 | POTTS LAW FIRM |
| PRICE, GINGER | NJ - USDC for the District of New Jersey | 3:18-cv-04721 | POTTS LAW FIRM |
| QUINN, JACKIE | NJ - USDC for the District of New Jersey | 3:17-cv-07820 | POTTS LAW FIRM |
| RAMIREZ, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-00529 | POTTS LAW FIRM |
| REAGAN, RAE | NJ - USDC for the District of New Jersey | 3:17-cv-11477 | POTTS LAW FIRM |
| REBROVICH, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-01202 | POTTS LAW FIRM |
| REED, NATASHA | NJ - USDC for the District of New Jersey | 3:18-cv-10883 | POTTS LAW FIRM |
| RENWAND, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-05329 | POTTS LAW FIRM |
| RESAU, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-17018 | POTTS LAW FIRM |
| REYNOLDS, CHARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-07594 | POTTS LAW FIRM |
| RICHARD, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:18-cv-00318 | POTTS LAW FIRM |
| RIEGEL, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-00236 | POTTS LAW FIRM |
| RIFFE, LYNEITA | NJ - USDC for the District of New Jersey | 3:19-cv-06960 | POTTS LAW FIRM |
| ROBERTSON, JUNE | NJ - USDC for the District of New Jersey | 3:17-cv-09362 | POTTS LAW FIRM |
| RODRIGUEZ, IRIS | NJ - USDC for the District of New Jersey | 3:18-cv-00245 | POTTS LAW FIRM |
| ROSE, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-01300 | POTTS LAW FIRM |
| ROSEMARY, BROOKS | NJ - USDC for the District of New Jersey | 3:18-cv-16869 | POTTS LAW FIRM |
| SARVER, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-00395 | POTTS LAW FIRM |
| SCHMUCKER, MELANIE | NJ - USDC for the District of New Jersey | 3:18-cv-00260 | POTTS LAW FIRM |
| SCHROER, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-00294 | POTTS LAW FIRM |
| SCHULTZ, SAMANTHA | NJ - USDC for the District of New Jersey | 3:19-cv-14494 | POTTS LAW FIRM |
| SCHUMACHER, JODY | NJ - USDC for the District of New Jersey | 3:18-cv-00366 | POTTS LAW FIRM |
| SHEPPARD, KATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-11835 | POTTS LAW FIRM |
| SLEETER, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-11380 | POTTS LAW FIRM |
| SMARDO, KERRY | NJ - USDC for the District of New Jersey | 3:18-cv-15384 | POTTS LAW FIRM |
| SMITH, FRANCES | NJ - USDC for the District of New Jersey | 3:17-cv-13456 | POTTS LAW FIRM |
| SMITH, ROSEMARY | NJ - USDC for the District of New Jersey | 3:20-cv-01324 | POTTS LAW FIRM |
| SOWELL, DELORIS | NJ - USDC for the District of New Jersey | 3:17-cv-09255 | POTTS LAW FIRM |
| SPENCER, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-11370 | POTTS LAW FIRM |
| STEWART, CANDACE | NJ - USDC for the District of New Jersey | 3:18-cv-00771 | POTTS LAW FIRM |
| STOCKTON, STPHANIE | NJ - USDC for the District of New Jersey | 3:18-cv-00578 | POTTS LAW FIRM |
| SWETS, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-05540 | POTTS LAW FIRM |
| SWIFT, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01203 | POTTS LAW FIRM |
| TAGGART, DORA | NJ - USDC for the District of New Jersey | 3:18-cv-00427 | POTTS LAW FIRM |
| TARSKY, ILENE | NJ - USDC for the District of New Jersey | 3:18-cv-00449 | POTTS LAW FIRM |
| TERRY, SHAWNA | NJ - USDC for the District of New Jersey | 3:18-cv-00587 | POTTS LAW FIRM |
| THAI, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-00595 | POTTS LAW FIRM |
| THOMAS, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-02100 | POTTS LAW FIRM |
| THOMAS, NICANORA | NJ - USDC for the District of New Jersey | 3:18-cv-14391 | POTTS LAW FIRM |
| THOMPSON, TERRY | NJ - USDC for the District of New Jersey | 3:19-cv-21504 | POTTS LAW FIRM |
| UMBARGER, MARIE | NJ - USDC for the District of New Jersey | 3:18-cv-11129 | POTTS LAW FIRM |
| USHER, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-00937 | POTTS LAW FIRM |
| VADEBONCOEUR, CARA | NJ - USDC for the District of New Jersey | 3:20-cv-01207 | POTTS LAW FIRM |
| VAISBEN, EDNA | NJ - USDC for the District of New Jersey | 3:18-cv-00759 | POTTS LAW FIRM |
| VALURE, TANYA | NJ - USDC for the District of New Jersey | 3:17-cv-05344 | POTTS LAW FIRM |
| VAUGHAN, SANDI | NJ - USDC for the District of New Jersey | 3:19-cv-05681 | POTTS LAW FIRM |
| VAZQUEZ, NORMA | NJ - USDC for the District of New Jersey | 3:17-cv-12403 | POTTS LAW FIRM |
| WALKER, SANDRA KELLAR | NJ - USDC for the District of New Jersey | 3:18-cv-00799 | POTTS LAW FIRM |
| WALTON, MICHELE | NJ - USDC for the District of New Jersey | 3:18-cv-00807 | POTTS LAW FIRM |
| WARE, THERESA | NJ - USDC for the District of New Jersey | 3:18-cv-00868 | POTTS LAW FIRM |
| WELLS, LUCIENNE | NJ - USDC for the District of New Jersey | 3:17-cv-05315 | POTTS LAW FIRM |
| WENGERT, KRISTINA | NJ - USDC for the District of New Jersey | 3:17-cv-11868 | POTTS LAW FIRM |
| WEST, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-13002 | POTTS LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WHITFIELD, SONJA | NJ - USDC for the District of New Jersey | 3:17-cv-11442 | POTTS LAW FIRM |
| WHITNEY, LILLIAN | NJ - USDC for the District of New Jersey | 3:19-cv-05877 | POTTS LAW FIRM |
| WILDSTEIN, CLAIRE | CA - Superior Court - Los Angeles County | BC639264 | POTTS LAW FIRM |
| WITHERS, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-16493 | POTTS LAW FIRM |
| WOODALL, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-05538 | POTTS LAW FIRM |
| WORKS, STACY | NJ - USDC for the District of New Jersey | 3:19-cv-00071 | POTTS LAW FIRM |
| WRIGHT, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-12118 | POTTS LAW FIRM |
| WRIGHT, LOIS | NJ - USDC for the District of New Jersey | 3:18-cv-00881 | POTTS LAW FIRM |
| YOUNG, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-12849 | POTTS LAW FIRM |
| ZIRBEL, DIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-01326 | POTTS LAW FIRM |
| ZUFFOLETTO, JULES | NJ - USDC for the District of New Jersey | 3:18-cv-16435 | POTTS LAW FIRM |
| AIKENS, CHELSEA | LA - District Court - Ascension Parish | 119332D | POURCIAU LAW FIRM, LLC |
| AUTIN, CHRISTINE | LA - District Court - East Baton Rouge Parish | C-671445 24 | POURCIAU LAW FIRM, LLC |
| BACCHUS, ERNESTINE | LA - District Court - Orleans Parish | 17-10829 | POURCIAU LAW FIRM, LLC |
| BROUSSARD, SHAVONTAIE | LA - District Court - East Baton Rouge Parish | C666539 26 | POURCIAU LAW FIRM, LLC |
| CHARLES, ROSE | NJ - USDC for the District of New Jersey | 3:17-cv-01681 | POURCIAU LAW FIRM, LLC |
| COMARDELLE, PAMELA | LA - District Court - LaFourche Parish | C-133279 | POURCIAU LAW FIRM, LLC |
| COOK, ELIZABETH | LA - District Court - Jefferson Parish | 810351 D | POURCIAU LAW FIRM, LLC |
| DEVILLE, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-05636 | POURCIAU LAW FIRM, LLC |
| DUFRENE, JOAN | LA - District Court - Jefferson Parish | 810092-O | POURCIAU LAW FIRM, LLC |
| EISENHARDT, MARGARET | LA - District Court - Orleans Parish | 2017-10826 | POURCIAU LAW FIRM, LLC |
| FALGOUT, MARY | LA - District Court - East Baton Rouge Parish | C 670243 27 | POURCIAU LAW FIRM, LLC |
| HUDSON, VALOREY | LA - District Court - Orleans Parish | 17-10834 | POURCIAU LAW FIRM, LLC |
| HUFFMAN, CHERYL | LA - District Court - East Baton Rouge Parish | C665105D | POURCIAU LAW FIRM, LLC |
| HURLEY, KATHY | LA - District Court - Orleans Parish | 2017-10832 | POURCIAU LAW FIRM, LLC |
| INNIS, VONDA | NJ - USDC for the District of New Jersey | 3:18-cv-03173 | POURCIAU LAW FIRM, LLC |
| JONES, BRENDA | LA - District Court - East Baton Rouge Parish | C-678343D | POURCIAU LAW FIRM, LLC |
| LIGHTFOOT, BRANDY | LA - District Court - Orleans Parish | 2017-7443 | POURCIAU LAW FIRM, LLC |
| MCBRIDE, BRIDGET | LA - District Court - Orleans Parish | 2016-09413 | POURCIAU LAW FIRM, LLC |
| MOUTON, GENEVA | LA - District Court - East Baton Rouge Parish | C66012122 | POURCIAU LAW FIRM, LLC |
| PECK, SANDRA | LA - District Court - Calcasieu Parish | 2017-3179B | POURCIAU LAW FIRM, LLC |
| SANSONE, KRISTINA | LA - District Court - East Baton Rouge Parish | C66012224 | POURCIAU LAW FIRM, LLC |
| SONDGEROTH, LILLIAN | NJ - USDC for the District of New Jersey | 3:17-cv-05638 | POURCIAU LAW FIRM, LLC |
| STARK, KIMMY | LA - District Court - Orleans Parish | 2017-10831 | POURCIAU LAW FIRM, LLC |
| BAKER, NANCY | IL - Circuit Court - Cook County | 2017-L-7989 | POWERS ROGERS & SMITH LLP |
| RAFFERTY, BONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-14659 | POWERS ROGERS & SMITH LLP |
| CONTE, SHIRLEY | CA - Superior Court - Monterrey County | 18cv000583 | PRATT & ASSOCIATES |
| DE MARRON, ALTAGRACIA | CA - Superior Court - San Bernardino County | CIVDS1803670 | PRATT & ASSOCIATES |
| GARLOCK, YVONNE | CA - Superior Court - Fresno County | 18CECG00563 | PRATT & ASSOCIATES |
| GOULD, DOLORES | NJ - USDC for the District of New Jersey | 3:16-cv-06567 | PRATT & ASSOCIATES |
| JOHNSON, CAROLINA | CA - Superior Court - Los Angeles County | BC694135 | PRATT & ASSOCIATES |
| MONTEJO, MARIA | CA - Superior Court - Los Angeles County | BC694136 | PRATT & ASSOCIATES |
| TAYLOR-ROBINSON, JOAN | CA - Superior Court - Riverside County | RIC1803271 | PRATT & ASSOCIATES |
| SLAYDEN, RENE | NJ - USDC for the District of New Jersey | 3:16-cv-07315 | PRATT & TOBIN, P.C. |
| ARMITAGE, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-06283 | PRIBANIC & PRIBANIC, LLC |
| BUSH, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-03407 | PRIBANIC & PRIBANIC, LLC |
| GOULD, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:19-cv-08977 | PRIBANIC & PRIBANIC, LLC |
| GRINAGE, SHEENAE | NJ - USDC for the District of New Jersey | 3:19-cv-08973 | PRIBANIC & PRIBANIC, LLC |
| IANUALE, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-07776 | PRIBANIC & PRIBANIC, LLC |
| LUNARDINI, CECILIA | NJ - USDC for the District of New Jersey | 3:20-cv-05545 | PRIBANIC & PRIBANIC, LLC |
| NARD, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-07916 | PRIBANIC & PRIBANIC, LLC |
| EDWARD, CHARLESETTA | NJ - USDC for the District of New Jersey | 3:20-cv-12443 | PRO SE |
| KELLEY, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-15734 | PRO SE |
| WORRALL, PHILLIS | NJ - USDC for the District of New Jersey | 3:20-cv-01152 | PRO SE |
| LASNESKI, TONI | NJ - USDC for the District of New Jersey | 3:20-cv-12679 | PROVOST UMPHREY LAW FIRM |
| ORH, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-01732 | PROVOST UMPHREY LAW FIRM |
| WILDSTEIN, CLAIRE | CA - Superior Court - Los Angeles County | BC639264 | PROVOST UMPHREY LAW FIRM |
| HARDIMAN, LYNN | CA - Superior Court - Santa Clara County | 16CV294911 | PULASKI LAW FIRM |
| KENDRICK, PAULINE | NJ - USDC for the District of New Jersey | 3:21-cv-04973 | RAHDERT & MORTIMER, PLLC |
| COLANGELO, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-19026 | RADHER PC |
| EHRENBORG, JEANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-05857 | RAPPAPORT, GLASS, LEVINE & ZULLC |
| THOMPSON, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-05863 | RAPPAPORT, GLASS, LEVINE & ZULLC |
| RAWNSLEY, ANNE | NJ - USDC for the District of New Jersey | 3:18-cv-10997 | RAWNSLEY LAW |
| BARNHOUSE, LORETTA | NJ - USDC for the District of New Jersey | 3:19-cv-21273 | REEVES & GOFF, P.C. |
| ABERBOM, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-18013 | REICH & BINSTOCK, LLP |
| ALORSAN, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-13192 | REICH & BINSTOCK, LLP |
| BAILEY, HILDA | NJ - USDC for the District of New Jersey | 3:20-cv-05681 | REICH & BINSTOCK, LLP |
| BATCHELOR, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-05672 | REICH & BINSTOCK, LLP |
| BLAYLOCK, SHONNA | NJ - USDC for the District of New Jersey | 3:19-cv-13195 | REICH & BINSTOCK, LLP |
| BOLSTAD, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-05667 | REICH & BINSTOCK, LLP |
| BOWMAN, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-13212 | REICH & BINSTOCK, LLP |
| BOYLAN, DEE | NJ - USDC for the District of New Jersey | 3:19-cv-19373 | REICH & BINSTOCK, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROWNING, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-13218 | REICH & BINSTOCK, LLP |
| BRUCKNER, FERN | NJ - USDC for the District of New Jersey | 3:19-cv-21713 | REICH & BINSTOCK, LLP |
| CANADY, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-13197 | REICH & BINSTOCK, LLP |
| CONTRERAS, SONIA | NJ - USDC for the District of New Jersey | 3:19-cv-13253 | REICH & BINSTOCK, LLP |
| DERBYSHIRE, AIMEE | NJ - USDC for the District of New Jersey | 3:20-cv-03042 | REICH & BINSTOCK, LLP |
| EBRAHIMI, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-05685 | REICH & BINSTOCK, LLP |
| EDLUND, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-03034 | REICH & BINSTOCK, LLP |
| ETSITTY, DARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-19382 | REICH & BINSTOCK, LLP |
| FLORENCE-SKIPPER, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-13200 | REICH & BINSTOCK, LLP |
| FRACASSE, ANNIE | NJ - USDC for the District of New Jersey | 3:19-cv-13223 | REICH & BINSTOCK, LLP |
| GRENIER, RACHEL | NJ - USDC for the District of New Jersey | 3:18-cv-14809 | REICH & BINSTOCK, LLP |
| HATTERMAN, PAT | NJ - USDC for the District of New Jersey | 3:20-cv-05669 | REICH & BINSTOCK, LLP |
| HEFFERN, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-13201 | REICH & BINSTOCK, LLP |
| HENDRIX, JACQUELYN | NJ - USDC for the District of New Jersey | 3:19-cv-13203 | REICH & BINSTOCK, LLP |
| HOCHBERG, SYLVIA | NJ - USDC for the District of New Jersey | 3:19-cv-13220 | REICH & BINSTOCK, LLP |
| HOLDER, ROSETTA | NJ - USDC for the District of New Jersey | 3:20-cv-05677 | REICH & BINSTOCK, LLP |
| JOHNSON, LYDIA | NJ - USDC for the District of New Jersey | 3:20-cv-05674 | REICH & BINSTOCK, LLP |
| KLOOCK, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-18016 | REICH & BINSTOCK, LLP |
| LESTER, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-03037 | REICH & BINSTOCK, LLP |
| LOPATKA, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-10729 | REICH & BINSTOCK, LLP |
| MADAJ-BERGER, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-03040 | REICH & BINSTOCK, LLP |
| MCCARRELL, SAMANTHA | NJ - USDC for the District of New Jersey | 3:19-cv-18014 | REICH & BINSTOCK, LLP |
| MOLNAR, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-17813 | REICH & BINSTOCK, LLP |
| NESS, JOLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-13205 | REICH & BINSTOCK, LLP |
| ORTOLANO, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-03016 | REICH & BINSTOCK, LLP |
| OUELLETTE, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-03043 | REICH & BINSTOCK, LLP |
| OVERTON, TONI | NJ - USDC for the District of New Jersey | 3:20-cv-03038 | REICH & BINSTOCK, LLP |
| PARKERS, ASMODEUS | NJ - USDC for the District of New Jersey | 3:19-cv-17812 | REICH & BINSTOCK, LLP |
| PARKS-FRISKEY, GEANNIE | NJ - USDC for the District of New Jersey | 3:19-cv-19378 | REICH & BINSTOCK, LLP |
| PENDLEY, GAIL | NJ - USDC for the District of New Jersey | 3:20-cv-05682 | REICH & BINSTOCK, LLP |
| PICKETT, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-05688 | REICH & BINSTOCK, LLP |
| SANTOS, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-03039 | REICH & BINSTOCK, LLP |
| SHABAZZ, EDITH | NJ - USDC for the District of New Jersey | 3:19-cv-18012 | REICH & BINSTOCK, LLP |
| SMITH, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-05671 | REICH & BINSTOCK, LLP |
| SOWERS, FLORENCE | NJ - USDC for the District of New Jersey | 3:20-cv-03045 | REICH & BINSTOCK, LLP |
| VAZQUEZ, DALIA | NJ - USDC for the District of New Jersey | 3:19-cv-13230 | REICH & BINSTOCK, LLP |
| WHITE, MARSHA | NJ - USDC for the District of New Jersey | 3:20-cv-03018 | REICH & BINSTOCK, LLP |
| WILLIAMS, CATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-18011 | REICH & BINSTOCK, LLP |
| WILLIAMS, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-05690 | REICH & BINSTOCK, LLP |
| WOOD, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-18010 | REICH & BINSTOCK, LLP |
| FRANCIS, MAGGY | NJ - USDC for the District of New Jersey | 3:16-cv-07530 | REMER & GEORGES-PIERRE, PLLC |
| ARNOFF, PHYLLIS | NJ - USDC for the District of New Jersey | 3:16-cv-09228 | RHEINGOLD VALET RHEINGOLD MCCARTNEY & GIUFFRA |
| BALASKONIS, ANTONIA | NJ - USDC for the District of New Jersey | 3:18-cv-10456 | RHEINGOLD VALET RHEINGOLD MCCARTNEY & GIUFFRA |
| KIRK, MAUREEN | NJ - USDC for the District of New Jersey | 3:18-cv-00981 | RHEINGOLD VALET RHEINGOLD MCCARTNEY & GIUFFRA |
| PASSANDER, MARILYN | NJ - USDC for the District of New Jersey | 3:16-cv-09229 | RHEINGOLD VALET RHEINGOLD MCCARTNEY & GIUFFRA |
| RUSSO, VICTORIA | NJ - USDC for the District of New Jersey | 3:17-cv-02206 | RHEINGOLD VALET RHEINGOLD MCCARTNEY & GIUFFRA |
| SILBERMAN, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-04013 | RHEINGOLD VALET RHEINGOLD MCCARTNEY & GIUFFRA |
| TAXTER, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-08364 | RHEINGOLD VALET RHEINGOLD MCCARTNEY & GIUFFRA |
| EAGERS, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-07356 | RHEINGOLD, GLUFFRA RUFLO & PLOTKIN |
| GIUNTA, ANGELINA | NJ - USDC for the District of New Jersey | 3:20-cv-07012 | RHEINGOLD, GLUFFRA RUFLO & PLOTKIN |
| LAHTI, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-08451 | RHEINGOLD, GLUFFRA RUFLO & PLOTKIN |
| MADERA, CHRISTINE | NJ - Superior Court - Atlantic County | ATL-L-00948-18 | RHEINGOLD, GLUFFRA RUFLO & PLOTKIN |
| MALM, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-10700 | RHEINGOLD, GLUFFRA RUFLO & PLOTKIN |
| QUINN, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-12832 | RHEINGOLD, GLUFFRA RUFLO & PLOTKIN |
| RUSSO, ESTHER | NJ - USDC for the District of New Jersey | 3:17-cv-05797 | RHEINGOLD, GLUFFRA RUFLO & PLOTKIN |
| SCHNIER, MIRIAM | NJ - USDC for the District of New Jersey | 3:17-cv-12279 | RHEINGOLD, GLUFFRA RUFLO & PLOTKIN |
| WEINER, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-09393 | RHEINGOLD, GLUFFRA RUFLO & PLOTKIN |
| WILBOURN, KARYN | NJ - USDC for the District of New Jersey | 3:21-cv-12270 | RHEINGOLD, GLUFFRA RUFLO & PLOTKIN |
| CARTER, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-15291 | RICHARDSON RICHARDSON BOUDREAUX |
| ROGERS, BOBBI | NJ - USDC for the District of New Jersey | 3:18-cv-15065 | RICHARDSON RICHARDSON BOUDREAUX |
| WORD, ERNESTINE | NJ - USDC for the District of New Jersey | 3:18-cv-14683 | RICHARDSON RICHARDSON BOUDREAUX |
| WILLIAMS, SHIRLEY | SC - USDC for the District of South Carolina | 5:21-cv-03058 | RICHARDSON, THOMAS, HALTIWANGER, MOORE & LEWIS |
| DUNN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:18-cv-10440 | RIESEN DURANT, LLC |
| DIECKMANN, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-01691 | RILEYCATE, LLC |
| MIER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-06067 | RILEYCATE, LLC |
| TERRY, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-11254 | RILEYCATE, LLC |
| CLOBES-WYNN, KATRINA | NJ - USDC for the District of New Jersey | 3:21-cv-09785 | RIVERA LAW OFFICES, PLLC |
| BROWER, DIANE | GA - State Court of Fulton County | 16EV005534 | ROBBINS ROSS ALLOY BELINFANTI |
| CAMPBELL, SHANNA | NJ - USDC for the District of New Jersey | 3:19-cv-05913 | ROBERT J. DEBRY & ASSOCIATES |
| GORDON, NICOLE | NJ - USDC for the District of New Jersey | 3:20-cv-06700 | ROBINS KAPLAN, LLP |
| ACOSTA, ELEANOR | NJ - USDC for the District of New Jersey | 3:21-cv-15010 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALBACH, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-15021 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| ANGEL, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-14951 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| ARSENAULT, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-15013 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| AYALA, LANI | NJ - USDC for the District of New Jersey | 3:21-cv-15011 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| BECKER, MAUREEN | NJ - USDC for the District of New Jersey | 3:21-cv-15022 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| BRANCH, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-14934 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| BROWNING, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-14938 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| BRUHN, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-14922 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| BURGHER, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-15024 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| CARDENAS, AIMEE | NJ - USDC for the District of New Jersey | 3:21-cv-15052 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| CHURCH, VIKKI | NJ - USDC for the District of New Jersey | 3:21-cv-15056 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| CUNNINGHAM, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-14939 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| CURRIER-RUSACK, JANALYN | NJ - USDC for the District of New Jersey | 3:21-cv-14913 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| DAMEWORTH, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-14945 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| DOLLAR, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-15061 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| DOUTHITT, JACINDA | NJ - USDC for the District of New Jersey | 3:21-cv-14907 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| ELKINS, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-14931 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| ELLIS, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-14926 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| ESTEP, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-14915 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| FATTEL, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-14952 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| FUTCH, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-15113 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| GEARY, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-14923 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| GRANT, JEANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-14924 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| GREENE, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-14914 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| HARGET, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-14908 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| HOOD, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-15100 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| HUTZLER, IVY | NJ - USDC for the District of New Jersey | 3:21-cv-14906 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| JAMES, JANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-14921 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| JONES, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-14943 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| KLOCKE, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-15103 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| LEASE, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-14916 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| LEE, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-14927 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| LOWMAN, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-14940 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| MAGER, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-14935 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| MALCOLM, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-14928 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| MARTINEZ, JAMIE | NJ - USDC for the District of New Jersey | 3:21-cv-14912 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| MCCOY, JANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-14917 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| MCMILLAN, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-14909 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| MILLER, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-14764 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| MOLNAR, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14738 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOORE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-15093 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| MOORE, JILL | NJ - USDC for the District of New Jersey | 3:21-cv-14933 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| NELSON, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-14950 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| NIELSEN, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-14932 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| ORLICH, ANNE | NJ - USDC for the District of New Jersey | 3:21-cv-15068 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| OWEN, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-14936 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| PALAZZO, JEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-14925 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| PIERCEY, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-14937 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| POLCEN, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-14953 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| RAMIREZ, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-14904 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| REYNOLDS, JACQUELYN | NJ - USDC for the District of New Jersey | 3:21-cv-14910 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| ROSE, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-14954 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| ROUNSAVILLE, JODY | NJ - USDC for the District of New Jersey | 3:21-cv-14941 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| SCHNAPP, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-14905 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| SLYCORD, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-14944 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| SPEIGHT, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-14911 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| STAMPS, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-14955 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| STEPHENSON, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-14930 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| THOMPSON, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-14918 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| VARGAS, JODY | NJ - USDC for the District of New Jersey | 3:21-cv-14942 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| WADDELL, AUDREY | NJ - USDC for the District of New Jersey | 3:21-cv-15088 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| WALTERS, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-15105 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| WARNKE, LUCINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15015 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| WEBSTER, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-15095 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| WIKSE, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-14946 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| WILLIAMS, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-14948 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| WRAY, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-15070 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| WYLIE, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-14949 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| ZAREMBA, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-14947 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVI |
| CHERYL THOMPSON | NJ - USDC for the District of New Jersey | 3:21-cv-15169 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS |
| DEBRA CRUSHA | NJ - USDC for the District of New Jersey | 3:21-cv-15176 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS |
| ELAINE DENTON | NJ - USDC for the District of New Jersey | 3:21-cv-15220 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS |
| ELIZABETH GOODEMOTE-MOGOR | NJ - USDC for the District of New Jersey | 3:21-cv-15226 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS |
| FAITH OLIVER | NJ - USDC for the District of New Jersey | 3:21-cv-15231 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS |
| GLADYS VAN DYKE | NJ - USDC for the District of New Jersey | 3:21-CV-15250 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS |
| GLORIA LOLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-15252 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS |
| ISABEL RODRIGUEZ | NJ - USDC for the District of New Jersey | 3:21-cv-15253 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS |
| JACQUELINE GOMEZ | NJ - USDC for the District of New Jersey | 3:21-cv-15367 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS |
| JANET WRIGHT | NJ - USDC for the District of New Jersey | 3:21-cv-15255 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS |
| JEANNE RUTKOWSKI | NJ - USDC for the District of New Jersey | 3:21-cv-15386 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVS |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ABOLOS, CHRISTINA | CA - Superior Court - Kern County | BCV-17-100318 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ACKER, CATHLEEN | CA - Superior Court - Santa Clara County | 17CV318670 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ACKERMAN, MARYANNE | CA - Superior Court - Stanislaus County | 2028543 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ADAMS, DENISE | NJ - USDC for the District of New Jersey | 3:18-cv-15538 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ALLARD, JANA | NJ - USDC for the District of New Jersey | 3:20-cv-14715 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ALLEN, VICTORIA | CA - Superior Court - Santa Clara County | 17CV318669 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ALMARAZ, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-01142 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ANDREWS, CHRISTY | NJ - USDC for the District of New Jersey | 3:18-cv-00712 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ANFINSN, ANGULO, CARFAGNO, PINTR, ROMN, TRAHN | CA - Superior Court - Los Angeles County | BC621999 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ANTOS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-12077 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| APARICIO, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-14833 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ARELLANO, MARIA DE LA LUZ | CA - Superior Court - Orange County | 30-2020-01157108-CU-PL-CJC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ARESHEH, NAHDIA | NJ - USDC for the District of New Jersey | 3:21-cv-00724 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ARMSTEAD, ETHEL | CA - Superior Court - Santa Clara County | 17CV318666 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ARTEAGA, MARIA | CA - Superior Court - Los Angeles County | BC722126 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| AVERY, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-15679 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| AVERY, PHAWNTA | CA - Superior Court - Los Angeles County | BC691035 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BABB, MARJORIE | CA - Superior Court - Santa Clara County | 17CV318665 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BAKER, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-14896 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BAKMAN, DEBBIE | CA - Superior Court - Santa Clara County | 17CV318664 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BARBELLA, DAWN | NJ - USDC for the District of New Jersey | 3:18-cv-09951 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BARNES, BILLIE | NJ - USDC for the District of New Jersey | 3:18-cv-15556 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BARNHART, JONI | CA - Superior Court - Santa Clara County | 17CV318662 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BARRETT, VIOLET | CA - Superior Court - Los Angeles County | BC705973 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BARTON, ALANA | NJ - USDC for the District of New Jersey | 3:21-cv-14696 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BAUTISTA, ARLENE | CA - Superior Court - San Diego County | 37-2018-17600-CU-PL-CTL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BEAULIEU, CLAUDETTE | NJ - USDC for the District of New Jersey | 3:21-cv-14784 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BENEDICT, ELAINE | NJ - USDC for the District of New Jersey | 3:18-cv-15557 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BENNETT, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-14859 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BENTLE, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-14844 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BEQUER, MYRIAM | NJ - USDC for the District of New Jersey | 3:18-cv-15558 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BERNAL, ESTHER | CA - Superior Court - Santa Clara County | 18CV332276 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BETANCOURT, BLANCA | NJ - USDC for the District of New Jersey | 3:21-cv-14753 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BETHELL, KIMBERLY | CA - Superior Court - Santa Clara County | 17CV318631 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BLACK, DIANNA | NJ - USDC for the District of New Jersey | 3:21-cv-14838 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BLASE, STELLA | NJ - USDC for the District of New Jersey | 3:18-cv-15566 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BOGACZYK, NELLA | NJ - USDC for the District of New Jersey | 3:21-cv-10788 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BOHN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-06517 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BOMBA, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-14709 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BORGES, MARJORIE | CA - Superior Court - Santa Clara County | 17CV318628 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BOWERS, DAPHNE | NJ - USDC for the District of New Jersey | 3:21-cv-14797 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BRACE, LYNDA | NJ - USDC for the District of New Jersey | 3:21-cv-10704 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BRANNON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-14845 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BRAYTON, HEATHER | NJ - USDC for the District of New Jersey | 3:21-cv-14887 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BRAZELL, MICHIKO | NJ - USDC for the District of New Jersey | 3:17-cv-05843 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BREDEMEIER, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-14768 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BRENNAN-MAGDALENSKI, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-00730 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BRITTON, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-14881 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BROCK, DARLENE | CA - Superior Court - Santa Clara County | 17CV318627 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BROOKS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-14792 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BROWN, BECKY | NJ - USDC for the District of New Jersey | 3:21-cv-14744 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BROWN, LINDA | CA - Superior Court - Kern County | BCV-18-100706 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BURGESS, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-01139 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BURNS, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-14754 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| BURNS, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-14855 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CAIN, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-14801 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CALHOUN, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-14749 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CAMARILLO, DELPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-14826 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CAMERON, VICTORIA | CA - Superior Court - Riverside County | RIC1801115 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CAMPA, ROSAMIA | CA - Superior Court - San Bernardino County | CIV SB 2101419 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CANTER, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-15560 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CARBAJAL, LIDIA | CA - Superior Court - Santa Clara County | 17CV318633 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CARDWELL, STACY | NJ - USDC for the District of New Jersey | 3:17-cv-09557 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CARLTON, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-14703 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CARRIUOLO, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-14815 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CARROLL, KERRY | CA - Superior Court - San Bernardino County | CIVDS1719428 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CASEY, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-11279 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CERNA, SONIA | CA - Superior Court - Los Angeles County | BC620355 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CHENAULT, DELORES | NJ - USDC for the District of New Jersey | 3:21-cv-14825 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CHIMITS, JUDI | CA - Superior Court - Orange County | 30-2018-00988028-CU-MT-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CHIMOCK, BERNADINE | NJ - USDC for the District of New Jersey | 3:18-cv-15583 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CHOATE, SHAWNE | CA - Superior Court - Santa Clara County | 17CV318635 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CISNEROS, ANABEL | NJ - USDC for the District of New Jersey | 3:21-cv-14711 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CLATTERBUCK, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-14807 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CLIFTON, JOYCE | CA - Superior Court - Alameda County | RG18897918 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| COLEMAN, BILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-14752 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| COLLING, HOPE | NJ - USDC for the District of New Jersey | 3:21-cv-14898 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| COLLINS, FREIDA | NJ - USDC for the District of New Jersey | 3:21-cv-14874 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| COLLISON, LINDA | CA - Superior Court - Fresno County | 18CECG02789 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| COMBS, DELLAJEAN | CA - Superior Court - Santa Clara County | 17CV318645 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COOK, REGINAE | NJ - USDC for the District of New Jersey | 3:21-cv-10878 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| COOK, WENDY | NJ - USDC for the District of New Jersey | 3:18-cv-15587 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| COOMBES, CLARA | NJ - USDC for the District of New Jersey | 3:21-cv-14782 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| COOPER, AMY | NJ - USDC for the District of New Jersey | 3:18-cv-15565 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CORBETT, BARBARA | CA - Superior Court - Los Angeles County | BC651027 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CORKINS, DEENA | NJ - USDC for the District of New Jersey | 3:21-cv-14824 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| COUCHMAN, DREAMA | NJ - USDC for the District of New Jersey | 3:21-cv-14856 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| COWLES, MARION | NJ - USDC for the District of New Jersey | 3:18-cv-15589 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CRAMER, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-10705 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CRESWELL, ARTIE | CA - Superior Court - Contra Costa County | MSC18-02142 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CRISMON, CYNTHIA | CA - Superior Court - Riverside County | RIC1819719 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CROBARGER, KALA | CA - Superior Court - San Diego County | 37-2018-33875-CU-PL-NC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| CRUDUP, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-00737 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DANIELS, DANA | NJ - USDC for the District of New Jersey | 3:21-cv-14794 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DARBY, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-14750 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DAVENPORT, KELLY | CA - Superior Court - Santa Clara County | CIVDS1725511 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DAVIS, DINA | NJ - USDC for the District of New Jersey | 3:21-cv-14839 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DAVIS, EVERLYN | NJ - USDC for the District of New Jersey | 3:21-cv-14870 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DE ALBA, OLIVIA | NJ - USDC for the District of New Jersey | 3:20-cv-11078 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DE CRUZ, JESSE | CA - Superior Court - Los Angeles County | BC715170 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DEAN, ANDREA | NJ - USDC for the District of New Jersey | 3:19-cv-00031 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DEGIDIO-MUELLER, CHRISTINA | CA - Superior Court - Orange County | 30-2018-01035843-CU-PL-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DEJESUS, EVELYN | CA - Superior Court - Santa Clara County | 17CV318636 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DENTICE, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-14714 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DERRENBACHER, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-09580 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DI GIROLAMO, BONNIE | CA - Superior Court - Santa Clara County | 17CV318642 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DIAZ, ELSA | CA - Superior Court - Los Angeles County | BC689568 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DICKINSON, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-14816 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DIVINE, DIANA | CA - Superior Court - Santa Clara County | 17CV318643 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DOERFLINGER, MARILEA | NJ - USDC for the District of New Jersey | 3:17-cv-13060 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DOMINGUEZ, DORA | NJ - USDC for the District of New Jersey | 3:21-cv-14852 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DONALDSON, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-09607 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DORCIL, FAITH | NJ - USDC for the District of New Jersey | 3:21-cv-14872 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DORSEY, VIOLA | NJ - USDC for the District of New Jersey | 3:20-cv-02675 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DOSEY, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14730 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DOSS, VICTORIA (VICKEY) | CA - Superior Court - Placer County | SCV38336 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DOWNER, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-14775 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DOWNER, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-14776 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DOYLE, ANTONETTE | NJ - USDC for the District of New Jersey | 3:21-cv-14721 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| DUNN, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-14814 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EARLS, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-14817 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| EAST, ARLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-14728 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ECHEVERRIA, EVA | CA - Superior Court - Los Angeles County | BC628228 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ECHOLS, KEMO | CA - Superior Court - Los Angeles County | BC701474 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| EDDY, KENNA | NJ - USDC for the District of New Jersey | 3:19-cv-21531 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| EDWARDS, DARLA | NJ - USDC for the District of New Jersey | 3:21-cv-14798 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| EDWARDS, NEFERTITI | NJ - USDC for the District of New Jersey | 3:21-cv-14505 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ELIA, JAKLIN | CA - Superior Court - Santa Clara County | 17CV318648 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| EMERY, SHONDA; RIPLEY, DAWNE | CA - Superior Court - Sacramento County | 34-2017-00210628 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ENGLISH, TERRY | NJ - USDC for the District of New Jersey | 3:21-cv-10706 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ERPELDING, LYNNE PHILLIPS | CA - Superior Court - Sacramento County | 34-2018-00231685 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ERSKINE, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-14802 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ESCANUELAS, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-14716 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| EWING, MARISA | NJ - USDC for the District of New Jersey | 3:17-cv-09614 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| FAIR, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-14722 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| FANTZ, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-00997 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| FARJO, DIALA | NJ - USDC for the District of New Jersey | 3:21-cv-14831 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| FATSCHEL, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-14834 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| FEARON, SUSAN | CA - Superior Court - Ventura County | 56-2018-00519620-CU-PL-VTA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| FERNANDEZ, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-15605 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| FERRIBY, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-14890 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| FERRIE, KATHRYN | NJ - USDC for the District of New Jersey | 3:18-cv-15568 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| FITZ, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-10708 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| FITZGERALD, JENNIFER | CA - Superior Court - Santa Clara County | 18CV324262 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| FLINN, DANA | NJ - USDC for the District of New Jersey | 3:18-cv-00732 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| FLYNN, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-14507 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| FOLIO, LORENTINA | NJ - USDC for the District of New Jersey | 3:18-cv-15593 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| FORD, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-14827 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| FOSSELL, LINDA | CA - Superior Court - Orange County | 2018-00967024-CU-PL-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GAMEZ, CRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-11408 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GARCIA, ERLINDA | NJ - USDC for the District of New Jersey | 3:21-cv-14864 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GARCIA, LILLIAN | CA - Superior Court - Santa Clara County | 17CV318637 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GARCIA-FERRY, LINDA | CA - Superior Court - Los Angeles County | BC703709 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GARRETT, VERONICA | NJ - USDC for the District of New Jersey | 3:18-cv-09645 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GENTRY, RHONDA | NJ - USDC for the District of New Jersey | 3:17-cv-10348 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GERRARD-KOENIG, SHERRY | CA - Superior Court - San Bernardino County | CIVDS1800712 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GILL, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-01972 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GIST, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-10879 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GLOVER, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-02673 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GOLDEN, DEBORAH | CA - Superior Court - Santa Clara County | 17CV318625 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GONZALEZ, CARMEN | CA - Superior Court - Los Angeles County | BC699869 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GONZALEZ, JUANA | NJ - USDC for the District of New Jersey | 3:18-cv-15758 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GONZALEZ, VIVIENNE | NJ - USDC for the District of New Jersey | 3:21-cv-10739 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GOODMAN, KRISTY | CA - Superior Court - Orange County | 30-2018-01011202-CU-PL-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GORDON, FREYA | CA - Superior Court - Santa Clara County | 17CV318647 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GRAHAM, GAYLE | CA - Superior Court - Santa Clara County | 17CV318639 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GRAY, ELLEN | NJ - USDC for the District of New Jersey | 3:18-cv-15595 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GREEN, ALICE | CA - Superior Court - Santa Clara County | 17CV318640 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GREEN, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-14808 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GREEN, LEESA | NJ - USDC for the District of New Jersey | 3:18-cv-00891 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GREEN, MARIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-14367 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GREENBERG, GAIL | NJ - USDC for the District of New Jersey | 3:18-cv-15596 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GREENBERGER, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-14892 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GREGG, EDITH | NJ - USDC for the District of New Jersey | 3:21-cv-14857 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GREGORY, KAREN | CA - Superior Court - Santa Clara County | 17CV318649 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GRIMM, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-15816 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GROSECLOSE, DENAY | NJ - USDC for the District of New Jersey | 3:19-cv-13950 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GROSS, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14731 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GUDAS, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-10744 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GUYNES, LOIS | CA - Superior Court - Amador County | 18CV10687 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| GWYNNE, ALICIA | CA - Superior Court - Sutter County | CVCS17-1456 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HAAG, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-14758 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HAFNER, MARGIE | CA - Superior Court - Santa Clara County | 17CV318651 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HAMILTON, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-14751 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HANDORGAN, CECELIA | NJ - USDC for the District of New Jersey | 3:21-cv-14769 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HANSEN, MARYANN | CA - Superior Court - Ventura County | 56-2017-00491724 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HARDESTY, HESPERANSA | CA - Superior Court - Solano County | FCS050568 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HARDIN, KASSANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-14509 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HARGETT, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-14809 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HARJO, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-14724 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HARKNESS, VICTORIA; YAMAKI, MARY | CA - Superior Court - Los Angeles County | BC628127 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HARPER, TAMMY | CA - Superior Court - Los Angeles County | 21STCV11423 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HARRIS, JULIE | CA - Superior Court - San Joaquin County | STK-CV-UPL-2020-4366 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HARTMAN, HEIDI | NJ - USDC for the District of New Jersey | 3:21-cv-14888 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HEARD, ROSE | CA - Superior Court - Santa Clara County | 17CV318652 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HEAVENER, GERALDINE | NJ - USDC for the District of New Jersey | 3:21-cv-14876 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HEDELL, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-14893 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HEINISCH, SHIRLEY | CA - Superior Court - San Mateo County | 18-CIV-4501 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HELMER, JILLIAN | CA - Superior Court - Napa County | 20CV000811 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HENSLEE, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-14712 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HENTON, DEANNA | NJ - USDC for the District of New Jersey | 3:21-cv-14806 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HERRERA, ESTELA | NJ - USDC for the District of New Jersey | 3:21-cv-14866 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HIDALGO, NIVA | NJ - USDC for the District of New Jersey | 3:18-cv-16350 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HILL, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-15598 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HINSON, JAN | CA - Superior Court - Santa Cruz County | 18CV00120 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HODGES, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14732 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HORN, SUSAN | CA - Superior Court - Los Angeles County | BC685590 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HOUGE, DORLENE | NJ - USDC for the District of New Jersey | 3:21-cv-14854 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HUBBARD, ERNESTINE | NJ - USDC for the District of New Jersey | 3:21-cv-14865 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HUNOLD, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-14828 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HUNTLEY, JANA | CA - Superior Court - Los Angeles County | BC722125 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| HYVARINEN, ANNE | CA - Superior Court - Los Angeles County | BC667084 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ISBELL, DENNISE; WINTERS, SYLVIA | CA - Superior Court - Los Angeles County | BC628272 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ITURRALDE, RITA | NJ - USDC for the District of New Jersey | 3:18-cv-00736 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| JAMES, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-14853 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| JAMES, LYNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-10913 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| JAMES, SANDRA | CA - Superior Court - County of Marin | CIV2003418 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| JENKINS, CANDICE | NJ - USDC for the District of New Jersey | 3:18-cv-15825 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| JENKINS, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-14894 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| JENNINGS, DARLA | NJ - USDC for the District of New Jersey | 3:21-cv-14799 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| JOANN, HEMMERLING | NJ - USDC for the District of New Jersey | 3:21-cv-10792 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| JOHNSON, ANTIONETTE | NJ - USDC for the District of New Jersey | 3:21-cv-14720 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| JOHNSON, CLARICE | NJ - USDC for the District of New Jersey | 3:18-cv-15744 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| JOHNSON, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-14882 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| JOHNSTON, RONDA | CA - Superior Court - Santa Clara County | 17CV318626 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| JONES, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-14755 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| JONES, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:21-cv-14885 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| KAHN, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-01882 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| KALTENBACH, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-14410 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| KEENAN, CELESTE | NJ - USDC for the District of New Jersey | 3:21-cv-14771 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| KELLY, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-14763 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| KENNY, CHRISTY | NJ - USDC for the District of New Jersey | 3:18-cv-00888 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| KERSHAW, DEDE | NJ - USDC for the District of New Jersey | 3:21-cv-14823 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| KEY, ESTHER | NJ - USDC for the District of New Jersey | 3:21-cv-14867 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| KEYS, DEBRA | CA - Superior Court - Placer County | T18-146 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| KIJAK, LISA | CA - Superior Court - Orange County | 30-2018-00995844-CU-PL-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| KIMBLE, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-14884 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| KING, MELBA | NJ - USDC for the District of New Jersey | 3:21-cv-14442 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| KING, PHYLLIS | NJ - USDC for the District of New Jersey | 3:18-cv-15745 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| KIRBY, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14733 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KOONTZ, ANN | CA - Superior Court - San Bernardino County | CIVDS1724289 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| KOVACH, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-14818 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| KRAUS, FAYE | NJ - USDC for the District of New Jersey | 3:21-cv-14873 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| KRISE, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-14759 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| KURIAN, LISSY | CA - Superior Court - Kern County | BCV-18-101543 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LABOVITCH, CAREN | CA - Superior Court - Los Angeles County | BC681608 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LAIRAMORE, TANYA | NJ - USDC for the District of New Jersey | 3:21-cv-10932 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LAKE, MICHELE | NJ - USDC for the District of New Jersey | 3:17-cv-09615 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LAMAQUE, SHANTAL | CA - Superior Court - Los Angeles County | CIVDS1825399 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LANDIS, DANIELLE | NJ - USDC for the District of New Jersey | 3:21-cv-14796 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LARA, CHRISTINE | CA - Superior Court - Los Angeles County | BC715169 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LAWRENCE, ELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-14861 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LAWSON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-14846 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LEE, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-15849 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LEIKNESS, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-14705 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LEISURE, EVA | NJ - USDC for the District of New Jersey | 3:21-cv-14868 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LEWALLEN, MACHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-12854 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LEWIS, DARNICE | NJ - USDC for the District of New Jersey | 3:21-cv-14800 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LIDDELL, MYRA | NJ - USDC for the District of New Jersey | 3:21-cv-10877 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LISLE, LORRAINE | CA - Superior Court - Ventura County | 56-2018-00513949-CU-PL-VTA | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LLOYD, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-01692 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LOISELLE, JAZMINE | NJ - USDC for the District of New Jersey | 3:18-cv-02920 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LOMACK, SUSANNAH | NJ - USDC for the District of New Jersey | 3:20-cv-10461 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LOPATO, ALEA | NJ - USDC for the District of New Jersey | 3:18-cv-15862 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LOPEZ-MONGUIA, SONIA | CA - Superior Court - Los Angeles County | BC720951 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LOSCHIAVO, DOROTHY | CA - Superior Court - San Luis Obispo County | 18cvp15 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LOVE, JOELANE | CA - Superior Court - Napa County | 17CV001192 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LOVELACE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14734 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LUEDTKE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14735 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LUNA, BELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-14746 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LUTHER, LISA | CA - Superior Court - Los Angeles County | BC700403 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LY, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-14508 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| LYNCH, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15165 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MACIAS, MARIA | CA - Superior Court - San Diego County | 19CV342150 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MAGANA, GUADALUPE | NJ - USDC for the District of New Jersey | 3:20-cv-06578 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MAHONEY, JUDY | CA - Superior Court - Orange County | 30-2018-00988014-CU-MT-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MANGIONE, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-14760 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MARGERUM, AGNES | NJ - USDC for the District of New Jersey | 3:21-cv-14499 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MARPLES, CAROLE | NJ - USDC for the District of New Jersey | 3:19-cv-12885 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MARSH, HETTIE | NJ - USDC for the District of New Jersey | 3:18-cv-02911 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARTEL, MINA | CA - Superior Court - Sacramento County | T182069 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MARTIN, CLAUDIA | NJ - USDC for the District of New Jersey | 3:21-cv-14785 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MARTINEZ, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-14902 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MARTINEZ, SHELBY | NJ - USDC for the District of New Jersey | 3:21-cv-10874 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MASON, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-14810 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MATA, CARMEN | CA - Superior Court - Los Angeles County | 18STCV10445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MATTHEWS, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-08741 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MATTOX, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-14847 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MCAFFEE, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-14360 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MCBRIDE, CARMEN | NJ - USDC for the District of New Jersey | 3:21-cv-14757 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MCCANDLESS, SANDRA | CA - Superior Court - Los Angeles County | BC688562 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MCCLENDON-MITCHELL, SPRING | NJ - USDC for the District of New Jersey | 3:21-cv-10746 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MCCOY, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-15903 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MCDONALD, MARILYN | CA - Superior Court - Riverside County | RIC1809839 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MCDONALD, MARJORIE | CA - Superior Court - Shasta County | 190511 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MCGLOTHIN, RIKAYAH | CA - Superior Court - Santa Clara County | 17CV318644 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MCKINSEY, JULIE | CA - Superior Court - Santa Barbara | 17CV04382 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MCMATH, LYNDA | CA - Superior Court - Shasta County | 188579 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MCMULLEN, DIXIE | NJ - USDC for the District of New Jersey | 3:21-cv-14841 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MCQUOWN, LINDA | CA - Superior Court - San Diego County | 37-2018-38363-CU-PL-CTL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MCSHANE, DARLENE | CA - Superior Court - Los Angeles County | BC719091 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MEDINA,MIRNDA,POULOT, BARSA,BARRN,HAWRTH. | CA - Superior Court - Los Angeles County | BC620876 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MEIERS, BEVERLY | NJ - USDC for the District of New Jersey | 3:18-cv-05717 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MEJIA, CYNTHIA | CA - Superior Court - Los Angeles County | BC688033 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MENA, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-14903 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MERRICK, ALTHEA | NJ - USDC for the District of New Jersey | 3:21-cv-14701 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MESA, MARIA | CA - Superior Court - Los Angeles County | 20STCV47898 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MESCIA, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-14777 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MILLER, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14736 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MILLER, CAROL | NJ - USDC for the District of New Jersey | 3:21-cc-14764 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MILLER, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-16776 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MILLER, TASHA | NJ - USDC for the District of New Jersey | 3:18-cv-15790 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MILLS, JULIET | NJ - USDC for the District of New Jersey | 3:21-cv-14426 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MITCHELL, DENISE | CA - Superior Court - Santa Clara County | 17CV318638 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MOGAN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-10749 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MOHROR, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14737 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MOLTER, RHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-14439 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MOONE, KATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-10247 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MOORE, DONNA | CA - Superior Court - Los Angeles County | BC698820 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MOORE, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-02570 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MOORE, ROSE | NJ - USDC for the District of New Jersey | 3:17-cv-05148 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MORALES, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-10752 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MORALES, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-10759 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MOREIRA, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-14819 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MORGAN, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-14719 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MORGAN, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:21-cv-14773 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MORRIS, CATHERINE | CA - Superior Court - Los Angeles County | 19STCV38693 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MORRIS, KIMBERLY | CA - Superior Court - Riverside County | RIC1800043 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MURILLO, REBECCA | CA - Superior Court - San Diego County | 37-2018-38085-CU-PL-CTL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| MYERS, COLLINS | NJ - USDC for the District of New Jersey | 3:21-cv-14761 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| NEAL, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-14726 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| NEELD, ELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-14862 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| NELSON, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-14822 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| NELSON, HANNAH | NJ - USDC for the District of New Jersey | 3:21-cv-14886 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| NELSON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-10790 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| NETTLES, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14739 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| NEWLIN, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-14717 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| NGUYEN, HIEN | NJ - USDC for the District of New Jersey | 3:21-cv-14897 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| NIX, ELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-14863 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| NORTON, GLENDA | NJ - USDC for the District of New Jersey | 3:21-cv-14879 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| OAKLEY, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-10119 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| OBER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-15818 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| OCAMPO, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-14835 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| OCONNOR, ILENE | NJ - USDC for the District of New Jersey | 3:21-cv-14900 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| OLIVER, TAMMY | NJ - USDC for the District of New Jersey | 3:18-cv-00716 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ONEAL, JAMILA | CA - Superior Court - Los Angeles County | 20STCV25809 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| OSBORNE, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-06643 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| OTTENS, CHANTELLE | NJ - USDC for the District of New Jersey | 3:21-cv-14772 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| OUSLEY, BERNADINE | NJ - USDC for the District of New Jersey | 3:21-cv-14747 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| OVIEDO, MARIA | CA - Superior Court - Los Angeles County | CVPO1871861 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| OWENS, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-14414 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| OWENS, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-15747 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| OWENS, MARY | CA - Superior Court - San Bernardino County | CIVDS1618507 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| OWENS, SHAMONDA | NJ - USDC for the District of New Jersey | 3:21-cv-14511 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| OWINGS, DAWNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-14804 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PAGE, THERESA | CA - Superior Court - Santa Clara County | 17CV318657 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PARHAM, BEVERLY | CA - Superior Court - Santa Barbara | 18cv03200 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PARIS, DANI | NJ - USDC for the District of New Jersey | 3:21-cv-14795 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PARK, RITA | NJ - USDC for the District of New Jersey | 3:17-cv-10299 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PARKER, LOWELLA | CA - Superior Court - San Bernardino County | CIVD618152019 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PARKER, VANESSA | CA - Superior Court - Los Angeles County | BC686436 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PARNAGIAN, ADELTRAUD | NJ - USDC for the District of New Jersey | 3:21-cv-14364 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PARRISH, MARY | CA - Superior Court - Fresno County | 18CECG03022 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PATTERSON, LORI | CA - Superior Court - Santa Clara County | 18CV327827 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PELLEGRINI, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-10783 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PEMBERTON, TATINA | NJ - USDC for the District of New Jersey | 3:18-cv-02493 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PENAFLOR, CECILIA | NJ - USDC for the District of New Jersey | 3:21-cv-14770 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PENALOZA, BLANCA | NJ - USDC for the District of New Jersey | 3:21-cv-14362 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PENTA, CECILE | CA - Superior Court - Orange County | 30-2018-00982485-CU-PL-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PEREIRA, ROSY | CA - Superior Court - Alameda County | RG17-886872 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PEREZ, NORMA | NJ - USDC for the District of New Jersey | 3:19-cv-13949 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PERKINS, JUNE | NJ - USDC for the District of New Jersey | 3:20-cv-10985 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PERLMAN, ALYSE | NJ - USDC for the District of New Jersey | 3:21-cv-14702 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PERO, ADELYN | NJ - USDC for the District of New Jersey | 3:17-cv-10335 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PERRY, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-14820 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PETERS, ERIN | NJ - USDC for the District of New Jersey | 3:21-cv-14203 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PETERSON, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-14778 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PHILLIPS, CHERIE | NJ - USDC for the District of New Jersey | 3:21-cv-14774 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PIEKLIK, SUZANNE | NJ - USDC for the District of New Jersey | 3:18-cv-16778 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PIERCE, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-05726 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PILE, ELEANOR | NJ - USDC for the District of New Jersey | 3:18-cv-09618 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PLUTA, DORIS | NJ - USDC for the District of New Jersey | 3:18-cv-11992 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| POLES, PATSY | NJ - USDC for the District of New Jersey | 3:21-cv-04164 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| POWELL, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-14441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| POWERS, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-14781 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| POWERS, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-14869 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PRICE, BEVERLY | NJ - USDC for the District of New Jersey | 3:19-cv-00914 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| PRICE, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-15822 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| RAMBOW, DANA | NJ - USDC for the District of New Jersey | 3:21-cv-14502 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| RAMON, ELIPIHNA | NJ - USDC for the District of New Jersey | 3:21-cv-14858 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| RANGEL, CORINE | CA - Superior Court - Los Angeles County | BC688032 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| RATCLIFFE, GINGER | NJ - USDC for the District of New Jersey | 3:19-cv-13914 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| RAWLS, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-14727 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| REASON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-14848 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| REED-JOSEPH, ILIZA | NJ - USDC for the District of New Jersey | 3:21-cv-14901 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| REESE, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-14849 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| REILY, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-15752 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| REIMERS, DEANA | NJ - USDC for the District of New Jersey | 3:21-cv-14805 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| REINHARDT, MONIKA | CA - Superior Court - Los Angeles County | BC713772 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| RENES, IRENE | NJ - USDC for the District of New Jersey | 3:18-cv-15824 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REYES, ANN | CA - Superior Court - Fresno County | 17CECG04347 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| REYNOLDS, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-14811 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| RICE-CALKINS, PATRICIA | CA - Superior Court - City and County of Riverside, Palm Springs | RIC1815497 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| RIEGEL, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-14707 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| RINGWALD, ZOE | NJ - USDC for the District of New Jersey | 3:19-cv-08831 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| RITTER, MARJORIE | CA - Superior Court - Los Angeles County | BC711985 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| RIVA, BROOKE | NJ - USDC for the District of New Jersey | 3:21-cv-14544 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ROBBINS, AILEAN | NJ - USDC for the District of New Jersey | 3:18-cv-15826 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| RODRIGUEZ, GISELA | NJ - USDC for the District of New Jersey | 3:21-cv-14878 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| RODRIGUEZ, HOPE | NJ - USDC for the District of New Jersey | 3:21-cv-14899 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ROESNER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-04102 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ROGER, DIONICIA | NJ - USDC for the District of New Jersey | 3:21-cv-14840 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ROGERS, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-14700 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ROGERS, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-14851 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ROSE, ARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-02666 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ROSE, SUSAN | CA - Superior Court - Santa Cruz County | 18CV00909 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ROSENBERG, CATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-09467 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ROUSE, ADRIENNE | NJ - USDC for the District of New Jersey | 3:20-cv-14084 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ROWE, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-14829 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| RUFINO, EVELISA | NJ - USDC for the District of New Jersey | 3:19-cv-00034 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| RYAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-01471 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SALAZAR, DOLORES | NJ - USDC for the District of New Jersey | 3:21-cv-14843 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SALEEM, FRIEDA | NJ - USDC for the District of New Jersey | 3:21-cv-14875 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SAMUELSEN, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14740 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SANCHEZ, MARTHA | CA - Superior Court - San Bernardino County | CIVDS-1719107 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SANTIAGO, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-08830 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SARANTOPOULOS, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:17-cv-13513 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SAVAGE, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-14837 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SAWYER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-14860 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SCHATZ, STEFANI | CA - Superior Court - Alameda County | RG18900031 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SCHULTZ, DEBORAH | CA - Superior Court - San Luis Obispo County | 20XC-0476 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SCHWAB, DEBORAH | CA - Superior Court - Sacramento County | 34-2018-00229874 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SCOTT, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-15889 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SCRUGGS, FRANCES | NJ - USDC for the District of New Jersey | 3:17-cv-13045 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SECREST-KENT, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-14812 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SENOSK, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-14830 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SERNA, CLAUDIA | NJ - USDC for the District of New Jersey | 3:21-cv-14786 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SHARAF, VIDA | NJ - USDC for the District of New Jersey | 3:20-cv-14053 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SHEEHAN, CONSTANCE | CA - Superior Court - Napa County | 18CV000849 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SHERWOOD, EDNA | NJ - USDC for the District of New Jersey | 3:18-cv-15998 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SHIFFER, CAROLANN | NJ - USDC for the District of New Jersey | 3:21-cv-14765 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SHOEMAKER, COLETTE | NJ - USDC for the District of New Jersey | 3:18-cv-00719 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SHORT, CAROLE | NJ - USDC for the District of New Jersey | 3:21-cv-14766 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SHULER, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14729 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SILLIVEN, LETICIA | NJ - USDC for the District of New Jersey | 3:21-cv-10875 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SIMMS, MADELYN | CA - Superior Court - Madera County | MCV076620 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SIMS, CHANTEL | NJ - USDC for the District of New Jersey | 3:18-cv-15413 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SIMS, DAWN | NJ - USDC for the District of New Jersey | 3:21-cv-14803 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SINGER, AMY | CA - Superior Court - Los Angeles County | BC696724 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SMITH, BRANDY | CA - Superior Court - Los Angeles County | 30-2017-00963310-CU-PL-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SMITH, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-14787 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SMITH, GLORIA | CA - Superior Court - Santa Clara County | 17CV318661 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SMITH, JOAN | NJ - USDC for the District of New Jersey | 3:19-cv-09212 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SMITH, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-15999 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SMNITH, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-14895 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SOLORIO-FIMBREZ, LEAH | NJ - USDC for the District of New Jersey | 3:21-cv-10876 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SOUZA, MARIA | CA - Superior Court - Alameda County | RG17879234 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| STAUBER, KAROL | NJ - USDC for the District of New Jersey | 3:17-cv-13512 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| STEVENS, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-15756 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| STOEHR, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-14821 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SUMNER, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-14836 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SWEARINGEN, LESLIE | CA - Superior Court - Los Angeles County | VCU276091 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| SYNCHUK, LYUDMYLA | NJ - USDC for the District of New Jersey | 3:18-cv-11993 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| TACKABURY, LYN | NJ - USDC for the District of New Jersey | 3:18-cv-00871 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| TASHJIAN, DIAN | NJ - USDC for the District of New Jersey | 3:21-cv-14832 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| TAYLOR, HELEN | NJ - USDC for the District of New Jersey | 3:18-cv-00879 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| TEDFORD, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14741 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| TEMPLE, CLARA | NJ - USDC for the District of New Jersey | 3:21-cv-14783 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| TENNEY, EXIE | NJ - USDC for the District of New Jersey | 3:21-cv-14871 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| THAYER-GRAHAM, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-01141 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| THOMAS, ALEXANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-14697 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| THOMAS, ALEXANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-14697 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| THOMAS, BENNIE | CA - Superior Court - Los Angeles County | RG18918589 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| THOMPSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-09473 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| THREADGILL, EVA | CA - Superior Court - Los Angeles County | BC-617311 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| TIBBETTS, ROSALIE | CA - Superior Court - Mendocino County | CVPO1870905 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| TIMONE, REGINA | NJ - USDC for the District of New Jersey | 3:21-cv-09463 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| TIPTON, GERMAINE | NJ - USDC for the District of New Jersey | 3:21-cv-14877 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| TORRES, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-10138 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| TRESHANKY, SUSAN | CA - Superior Court - Orange County | 30-2018-00988160-CU-PL-CXC | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TRONCOSO, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-14788 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| TROUT, AMANDA | NJ - USDC for the District of New Jersey | 3:17-cv-13311 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| TRUJILLO, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-14789 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| TURNAGE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-14793 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| VALDEZ, CARMEN | NJ - USDC for the District of New Jersey | 3:20-cv-02670 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| VAN ZILE, LISA | CA - Superior Court - Los Angeles County | 21STCV09929 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| VARGAS, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-14813 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| VELMONT, ESTHER | NJ - USDC for the District of New Jersey | 3:18-cv-02538 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| VICTOR, WILLIE | CA - Superior Court - Los Angeles County | BC641978 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| VRANEK, LANA | NJ - USDC for the District of New Jersey | 3:18-cv-11994 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WADNIZAK, VIRGINIA | NJ - USDC for the District of New Jersey | 3:18-cv-17027 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WADSWORTH, LOIS | CA - Superior Court - Alameda County | RG20083935 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WALKER, BETTIE | NJ - USDC for the District of New Jersey | 3:21-cv-14748 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WALKER, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-14790 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WARREN, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-13310 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WATTS, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-09469 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WATTS, RUBY | NJ - USDC for the District of New Jersey | 3:19-cv-21474 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WEAVER, BETTY | CA - Superior Court - Los Angeles County | BC671456 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WEISS, LAURA | CA - Superior Court - Los Angeles County | BC697985 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WELLS, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-14756 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WELSH, DANA | CA - Superior Court - Stanislaus County | CV-20-005643 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WERKHEISER, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-14779 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WIDEL, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14742 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WIEDRICH, PEGGY | CA - Superior Court - City and County of Riverside, Palm Springs | RIC1720692 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WILLETT, CHRISTY | NJ - USDC for the District of New Jersey | 3:21-cv-14780 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WILLIAMS, GENEVA | CA - Superior Court - San Bernardino County | CIVDS1807370 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WILLIAMS, GLICERIA | NJ - USDC for the District of New Jersey | 3:21-cv-14880 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WILLIAMS, KATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-15776 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WILLIAMS, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-14552 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WILLIS, FELICIA | NJ - USDC for the District of New Jersey | 3:19-cv-00333 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WOHLERT, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-14767 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WOHLWEND, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-11800 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WOOD, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-16008 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| WYSKIEL, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-14743 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| YASSEIN, LALLAFATIHA | CA - Superior Court - San Diego County | 37-2017-49737-CU-PL-CTL | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| YORK, DELORES | CA - Superior Court - Tulare County | VCU274863 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| YOSHIDA, ANDRIYANI | CA - Superior Court - Los Angeles County | BC705664 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ZILAFRO, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-14791 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ZUBEN, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-14850 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC |
| ACOSTA, ELEANOR | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ACOSTA, TRINIDAD | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ALBACH, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| AL-BADEE, TASKIN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ALEXANDER, DORINE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ALEXANDER, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ANDERSON, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ANDERSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ANDREWS, VANNA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ANGEL, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ARP, JULIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ARSENAULT, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ARWICK, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| AYALA, LANI | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BAROCAS, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BARRETT, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BARTEL, MEDA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BAUMANN, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BENITEZ, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BENNETT, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BERGER, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BERRETH, GAYLE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BERRY, LUCILE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BLACKBURN, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BLACKWELL, SUSAN | CA - Superior Court - Los Angeles County | BC628366 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BOGACZYK, NELLA | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BOLAND, NICHOLET | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BONHEYO, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BOONE, MARSHA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BOOTH, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BOWLING, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BRACEY, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BRANCH, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BRAZEALE, JACKIE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BRITTEN, YVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BROWNING, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BRUHN, BROWNING | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BRYANT, ARETHA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BRYANT, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BUELOW, SHIRELY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BUIE, KATIE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BURGHER, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BURNS, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BURNS, SHELLY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BYRD, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| CALLAHAN, SHELIA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| CAMPBELL, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| CARDENAS, AIMEE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| CARMEN, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| CASTILLO, SINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| CHAMBERLIN, LEIGH | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| CHRISTENSON, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| CHRISTOPHERSEN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| CHURCH, VIKKI | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| COLE, LONI | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| COLLINS, DOLORES | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| COOK, REGINAE | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| COWARD, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| CRAMER, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| CRAWHORN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| CROPPER, LIBERTY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| CROWE, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| CRUSHA, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| CRUZ, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| CRUZE, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| CULPEPPER, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| CUNNINGHAM, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| CURRIER-RUSACK, JANALYN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| DAMEWORTH, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| DAVIS, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| DAVIS, OLA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| DAVIS, SHIRLENE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| DAVISSON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| DAY, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| DEBAILEY, SHAWANNA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| DEGNAN, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| DEKEN, JANINE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| DEL VALLE, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| DENNIS, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| DENTON, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| DESERSA, DOVALIEN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DIAS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| DODD, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| DODSON, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| DOLLAR, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| DOMAN (OVERACRE), DANIELLE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| DOUTHITT, JACINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| DUGGER, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| EDMONDS, DELORES | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ELKINS, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ELLIS, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ENGLISH, TERRY | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ESTEP, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| EVERTT, SHERRI | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| EVERY, RUBY | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FAAPOULI, NAOMI | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FAGAN, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FALCON, REGINA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FALCON, ROSALVA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FANCHER, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FATTAL, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FEHER, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FELKINS, TANYA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FIGURES, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FIKE, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FITZ, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FLORES, MAXINE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FLORES, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FOSTER, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FOSTER, VICKI | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FRANKLIN, VERONICA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FRAZIER, TONIA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FREGER, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FRICK, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FRIE, ROSALIE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FUGATE, VONDA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FULLMORE, MIA | CA - Superior Court - Los Angeles County | BC628366 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| FUTCH, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GALAT, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GARCIA, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GARRETT, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GATTER, ANDREA | CA - Superior Court - Los Angeles County | BC627457 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GEARY, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GEER, NOLA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GEORGE, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GERENA, VERONICA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GIBBONS, IRMA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GILBERT, TOMIEKA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GILROY, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GIRTON, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GIST, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GOMEZ, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GONZALEA, KRISTI | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GONZALEZ, VIVIENEE | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GOODEMOTE-MOGOR, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GORDON, ROSA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GORDON-OZGUL, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GOSSARD, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GRANT, JEANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GRANT, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GREENE, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GREENE, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GREENE, TAMARA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GREENWALD, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| GUDAS, JEAN | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HALL, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13441 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HALL-NASH, MAMIE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HALL-RAMSEY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HAMMER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HAMMITT, MARION | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HAMMOND, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HARGET, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HARPER, JEWELL | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HARRIS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HARRIS, PAULETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HARTLEIN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HAYES, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HAYES, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HAYS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HAYS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HELTON, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HEMMERLING, JOANN | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HERRING, TONYA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HESTER, KATHERYN | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HEYWARD, THELMA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HICKS, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HIGGS, JUNE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HILLIN, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HOBBS, LESA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HOLMES, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HOLT, FRANKIE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HOOD, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HORD, PENNY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HORTON, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HORTON, PENNY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HOWE, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HOWELL, SHELIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HUGHES, SHEFFEY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HUNT, LACOLE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HUNTER, LAKESHA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| HUTZLER, IVY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| IMTIAZ, SYEDA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| INGRAM, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ISLES, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| JACKSON, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| JACKSON, VONDA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| JAMES, JANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| JAMES, LYNETTE | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| JAMISON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| JENKINS, LATANYA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| JITE-OGBUEHI, LUCY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| JOHN, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| JOHNSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| JOHNSON, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| JOHNSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| JOHNSON, STACI | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| JOHNSON, VICKI | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| JONES, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| JONES, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| JONES, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| JONES, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JOSHUA, PAULETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| JUSTICE, LESLIE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KASH, NAJWA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KELLY, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KIELCZWESKI, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KING, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KIRKLAND, ERNESTINE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KLEIN-DAVIS, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KLOCKE, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KORNMAN, TERRY | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KRAJEWSKA, KRYSTYNA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| KUBIAK, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LAMAN, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-13454 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LANSDALE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LANSDELL, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LARRISON, SANDIE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LAURENT, MAUREEN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LAWHON, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LEARY, SHANNA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LEASE, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LEBOUEF, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LEDRIDGE, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LEE, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LEHNHOFF-MCCRAY, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LESTER, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LEWIS, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LIGNEY, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LLORIN, LENA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LOLLIS, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LOPEZ-REY, SELENA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LOVE, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LOVE, TORY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| LOWMAN, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MACK, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MADISON, WILLIET | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MAGER, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MALCOLM, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MALLORY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MANZI, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARBLE, ROCHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MARCUM, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARTIN, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARTIN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARTINEZ, JAMIE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MARTIN-HATFIELD, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MASTERS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MASTERSON, NINA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MATA, LUPE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MAY, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MCALILEY, SUANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MCCOY, JANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MCCOY, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MCCULTY, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MCDADE, MAUREEN | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MCMANUS, LORRAINE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MCMILLAN, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MCNEECE, MARGERETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MCPHILLIPS, LAURIE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| METZ, TIFFANY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| METZLER, JUDITH | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MILAM, TONI | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MILLS, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MITCHELL, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MONTALVO, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MOORE, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MOORE, JILL | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MOORE, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MOORE, PAMULA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MOORE, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MORGAN, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MORGAN, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MORRIS, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MORRIS, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MUNOZ, DELFINA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MURPHY, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MURPHY, SONORA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| MYERS, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| NANCE, MINNIE | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| NASH, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| NAVARRO, MARINA | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NELSON, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-13450 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| NELSON, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| NETHERLAND, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| NEUMAN, SHARRI | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| NIELSEN, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| NORDICK, TRUDY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| NUFFER, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| OCONNELL, GERALDINE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| OLIVER, FAITH | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| OLIVER, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ORLICH, ANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| OROPEZA, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| OWEN, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| OXENDINE, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PALAZZO, JEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PASCUAL, SACHA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PATTERSON, SHELLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PEACE, LEANN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PEDERSEN, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PELLEGRINI, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PENNINGTON, MARGUERITE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PEPIN, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PERKINSON, TAMAR | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PFEIFER, PATRINA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PIEPER, VICKI | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PIERCEY, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PILAKINGTON, TAMA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PILEGARD, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| PIPKINS, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| POLCEN, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| POLLARD-OJO, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| POOL, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| POPVICH, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| POWELL, WILMA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| POWERS, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| QUICK, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| RADTKE, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| RAMIREZ, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| RAY, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| RAYNE STEENS, LA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REDNER, ROLENA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| REGENSBURG, MADY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| REINER, SHERRI | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| REUTER, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| REYNOLDS, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| RICHARDSON, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| RIVERA, OLGA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ROBERTS, CARRIE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ROBERTS, CHERYLL | CA - Superior Court - Los Angeles County | BC627457 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ROBERTS, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ROBERTS, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ROBESON, BECKY | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ROBINSON, NAN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ROBINSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ROBINSON, SHERRI | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| RODRIGUEZ, ISABEL | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ROGERS, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-13451 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ROSE, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| RUFFIN, RUTHANN | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| RUIZ, LUCIA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| RUSSELL, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| RUTKOWSKI, JEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SALAZAR, CELIA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SALAZAR, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SALOMAO, POLYANA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SANCHEZ, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SANCHEZ, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SANCHEZ, PURIFICACION | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SANDUSKY, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SCARLETT, LILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SCHENK, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SCHLEY, KATHLEEN | CA - Superior Court - Los Angeles County | BC628366 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SCHNAPP, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SCHUETZ, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SCHWARTS, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SEYLLER, SUZA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SHANKWEILER, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SILLIVEN, LETICIA | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SIMPSON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SIMS, ORALEAN | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SKIPPER, REBA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SLACK, KAYSHA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SLYCORD, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SMITH, ANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SMITH, KELLI | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SMITH, SUSETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SMITH-FUTRELL, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SOLORIO-FIMBREZ, LEAH | NJ - USDC for the District of New Jersey | 3:19-cv-18592 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SOTO, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SPARKMAN, STACEY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SPEIGHT, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SPRAGUE, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| STAMPER, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| STAMPS, KARMEN | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| STANLEY, KELLIE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| STENNETT, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| STEPHENSON, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| STEWART, KELLIE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| STOCKTON, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| STOTT, DELORIS | CA - Superior Court - Los Angeles County | BC627457 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| STRATTON, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| STRAWHORN, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| STROH, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SUAREZ, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SUIRE, ROZANE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SUMPTER, LOLITA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| SUTTLE, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| TALAMANTES, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| TAUFETEE, LAMONA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| TAUTEROUFF, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| TAYLOR, LETITIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| TAYLOR, LORENNA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| TAYLOR, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| TEEPLES, RHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| THOMAS, TONI | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| THOMAS-LEWIS, SHELIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| THOMASTON, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| THOMPSON, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| THOMPSON, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| THOMPSON, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TORRES, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| TROTTER, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| UNDERWOOD, MARSHA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| UTTERBACK, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| VANDERPOOL, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| VANDYKE, GLADYS | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| VARGAS, JODY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| VIEHMEYER, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| VILLE, JODY | NJ - USDC for the District of New Jersey | 3:21-13443 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| VUKELICK, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WADDELL, AUDREY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WADE, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WAGNER, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WALKER-MCGEE, STACY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WALTERS, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WANG, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WARFORD, SHELLA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WARNKE, LUCINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WARREN, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WARREN, TREVA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WASHINGTON, ORA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WASHINGTON, VANESSA | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WATKINS, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WEBSTER, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-13447 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WESTBERG, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WHEELER, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WHITE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WHITE, VADA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WHITE-HENDERSON, TRENICA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WICKSTROM, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WIKSE, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WILLIAMS, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WILLIAMS, KENDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WILLIAMS, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WILLIAMS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WILLIAMS, MELANESA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WILLIAMS, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WILLIAMS, SONIA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WILSON, KWEILIN | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WILSON, MARIAN | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILSON, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WILSON, SONIA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WINCHESTER, KRIS | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WINTER, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WOELFEL, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WOODRUFF, GRACE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WRAY, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WRIGHT, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WRIGHT, KATIE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WYATT, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| WYLIE, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| YARBROUGH, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| YARBROUGH, RUBY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| YINGLING, MELODY | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| YOCOM, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| YORK, NICHOLE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| YOUNG, PORSCHIA | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| YOUNG, SUZANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| ZAREMBA, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-13445 | ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO, DAVIS, INC. |
| BERNIER, THERESE | CANADA - Ontario Superior Court of Justice | CV-16-553046 | ROCHON GENOVA LLP |
| FAROOQI-WILLISON, SHAEDA | CANADA - Ontario Superior Court of Justice | CV-16-553046 | ROCHON GENOVA LLP |
| HEATON, JANET | CANADA - Ontario Superior Court of Justice | CV-16-553046 | ROCHON GENOVA LLP |
| STRATHDEE, CINDY | CANADA - Ontario Superior Court of Justice | CV-16-553046 | ROCHON GENOVA LLP |
| CHIRA, MILLICENT | NJ - USDC for the District of New Jersey | 3:18-cv-14684 | RODAL LAW, P.A. |
| MANNINO, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-01991 | RODAL LAW, P.A. |
| ABAGNALE, LINDA | NJ - Superior Court - Atlantic County | ATL-L-002151-19 | ROSS FELLER CASEY, LLF |
| ANDERSEN, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:17-cv-09434 | ROSS FELLER CASEY, LLF |
| ANDERSON, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-04364 | ROSS FELLER CASEY, LLF |
| ANDERSON, LATOSHA | NJ - USDC for the District of New Jersey | 3:17-cv-04308 | ROSS FELLER CASEY, LLF |
| ARMSTRONG, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-04365 | ROSS FELLER CASEY, LLF |
| AVEY, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-16355 | ROSS FELLER CASEY, LLF |
| AVEYARD, GEORGIANNA | NJ - USDC for the District of New Jersey | 3:19-cv-14369 | ROSS FELLER CASEY, LLF |
| BAKUS, REBECCA | CA - Superior Court - Los Angeles County | BC699682 | ROSS FELLER CASEY, LLF |
| BASS, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-00915 | ROSS FELLER CASEY, LLF |
| BECKREST, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-02086 | ROSS FELLER CASEY, LLF |
| BERNARDI, MAUREEN | PA - Lackawanna County Court of Common Pleas | 2020 cv 4922 | ROSS FELLER CASEY, LLP |
| BISCOTTO, MIA | NJ - USDC for the District of New Jersey | 3:18-cv-14790 | ROSS FELLER CASEY, LLF |
| BOYLE, ELIZABETH | NJ - Superior Court - Atlantic County | ATL-L-002917-20 | ROSS FELLER CASEY, LLF |
| BRAMAN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-07661 | ROSS FELLER CASEY, LLF |
| BROWN, JACQUELYN | CA - Superior Court - Los Angeles County | BC688134 | ROSS FELLER CASEY, LLF |
| BURCIAR, ROSELYN | NJ - Superior Court - Atlantic County | ATL-L-146-18 | ROSS FELLER CASEY, LLF |
| CALIGIURI, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-15521 | ROSS FELLER CASEY, LLF |
| CALLAHAN, JANICE | PA - Lackawanna County Court of Common Pleas | 2017-05897 | ROSS FELLER CASEY, LLP |
| CANTLEY, LINDA | CA - Superior Court - Los Angeles County | JCCP4872 | ROSS FELLER CASEY, LLF |
| CHATFIELD, CANDIDA | NJ - USDC for the District of New Jersey | 3:19-cv-08630 | ROSS FELLER CASEY, LLF |
| CHAVEZ, MARIAN | NJ - USDC for the District of New Jersey | 3:17-cv-13352 | ROSS FELLER CASEY, LLF |
| CLARK, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-08055 | ROSS FELLER CASEY, LLF |
| COCCO, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-09533 | ROSS FELLER CASEY, LLF |
| COY, DENISE | NJ - USDC for the District of New Jersey | 3:18-cv-08645 | ROSS FELLER CASEY, LLF |
| CRISP-SILVA, CHANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-12229 | ROSS FELLER CASEY, LLF |
| CURRY, SAUNDRA | NJ - USDC for the District of New Jersey | 3:17-cv-04307 | ROSS FELLER CASEY, LLF |
| CYMBALUK, LOUISE | NJ - Superior Court - Atlantic County | ATL-L-002483-18 | ROSS FELLER CASEY, LLF |
| DALTON, CONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-09074 | ROSS FELLER CASEY, LLF |
| DAVELLA, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-13904 | ROSS FELLER CASEY, LLF |
| DAZEY, KELLY | NJ - USDC for the District of New Jersey | 3:17-cv-07723 | ROSS FELLER CASEY, LLF |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DECASTRIS, JOANNE | NJ - USDC for the District of New Jersey | 3:18-cv-10493 | ROSS FELLER CASEY, LLF |
| DEE, HELEN | NJ - USDC for the District of New Jersey | 3:17-cv-05049 | ROSS FELLER CASEY, LLF |
| DEPREZ, CLAUDIA | NJ - USDC for the District of New Jersey | 3:18-cv-01091 | ROSS FELLER CASEY, LLF |
| DICESARE, LAURA | NJ - Superior Court - Atlantic County | ATL-L-1368-16 | ROSS FELLER CASEY, LLF |
| DONNELLY, CAMILLE | NJ - USDC for the District of New Jersey | 3:19-cv-08949 | ROSS FELLER CASEY, LLF |
| DOUGLAS, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-05346 | ROSS FELLER CASEY, LLF |
| DOYLE, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-07770 | ROSS FELLER CASEY, LLF |
| DUARTE, HEATHER | NJ - USDC for the District of New Jersey | 3:17-cv-07724 | ROSS FELLER CASEY, LLF |
| DULANEY, JUDY | NJ - USDC for the District of New Jersey | 3:17-cv-09053 | ROSS FELLER CASEY, LLF |
| EDWARDS, DARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-07048 | ROSS FELLER CASEY, LLF |
| ELLIOTT, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-08290 | ROSS FELLER CASEY, LLF |
| EVANS, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-11870 | ROSS FELLER CASEY, LLF |
| FARRA, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-00856 | ROSS FELLER CASEY, LLF |
| FERNANDEZ, FATIMA | CA - Superior Court - Los Angeles County | BC703745 | ROSS FELLER CASEY, LLF |
| FINGERHUT, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-09076 | ROSS FELLER CASEY, LLF |
| FOGLE, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-00685 | ROSS FELLER CASEY, LLF |
| FORTUNATO, EILEEN | NJ - Superior Court - Atlantic County | ATL-L424-18 | ROSS FELLER CASEY, LLF |
| FOX, YVETTE | NJ - USDC for the District of New Jersey | 3:19-cv-00918 | ROSS FELLER CASEY, LLF |
| FRANK, JULIE | NJ - USDC for the District of New Jersey | 3:19-cv-21190 | ROSS FELLER CASEY, LLF |
| FRAZIER, PAMELA | NJ - Superior Court - Atlantic County | ATL-L-1524-17 | ROSS FELLER CASEY, LLF |
| GARRETT, JUANITA | NJ - USDC for the District of New Jersey | 3:18-cv-09096 | ROSS FELLER CASEY, LLF |
| GERALDINO, FLOR | NJ - USDC for the District of New Jersey | 3:18-cv-14668 | ROSS FELLER CASEY, LLF |
| GIBBS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-04706 | ROSS FELLER CASEY, LLF |
| GIFFORD, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-00416 | ROSS FELLER CASEY, LLF |
| GIORDANO, LESLIE | NJ - Superior Court - Atlantic County | ATL-L-001763-18 | ROSS FELLER CASEY, LLF |
| GOODE, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-13198 | ROSS FELLER CASEY, LLF |
| GOODRICH, RUBY | NJ - USDC for the District of New Jersey | 3:20-cv-18925 | ROSS FELLER CASEY, LLF |
| GRADDY, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-11491 | ROSS FELLER CASEY, LLF |
| GRAH, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-03380 | ROSS FELLER CASEY, LLF |
| GRALEY, KATHY | NJ - USDC for the District of New Jersey | 3:18-cv-11492 | ROSS FELLER CASEY, LLF |
| GREAVES, SHERRYLEE | NJ - USDC for the District of New Jersey | 3:17-cv-04461 | ROSS FELLER CASEY, LLF |
| GUINN, SELENA | NJ - USDC for the District of New Jersey | 3:17-cv-04679 | ROSS FELLER CASEY, LLF |
| GUY, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-16343 | ROSS FELLER CASEY, LLF |
| HEGDE, DIPTI | NJ - Superior Court - Atlantic County | ATL-L-629-17 | ROSS FELLER CASEY, LLF |
| HELLER, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-09436 | ROSS FELLER CASEY, LLF |
| HOMER, JANIECE | NJ - USDC for the District of New Jersey | 3:19-cv-08057 | ROSS FELLER CASEY, LLF |
| HUBBERT, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-17764 | ROSS FELLER CASEY, LLF |
| HUDSON, DEBORA | NJ - USDC for the District of New Jersey | 3:19-cv-03602 | ROSS FELLER CASEY, LLF |
| HUNTER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:18-cv-00418 | ROSS FELLER CASEY, LLF |
| IBOLD, REGINE | NJ - USDC for the District of New Jersey | 3:19-cv-07316 | ROSS FELLER CASEY, LLF |
| IVASIECKO, VENISSA | NJ - USDC for the District of New Jersey | 3:17-cv-13071 | ROSS FELLER CASEY, LLF |
| JARDINE, MARY | PA - Philadelphia County Court of Common Pleas | 200202872 | ROSS FELLER CASEY, LLP |
| JASON, KERWIN | NJ - USDC for the District of New Jersey | 3:18-cv-02739 | ROSS FELLER CASEY, LLF |
| JENKINS, KELLIE | NJ - USDC for the District of New Jersey | 3:18-cv-11454 | ROSS FELLER CASEY, LLF |
| JOHNSEN, SOPHIE | NJ - USDC for the District of New Jersey | 3:17-cv-04492 | ROSS FELLER CASEY, LLF |
| JOHNSON, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-09020 | ROSS FELLER CASEY, LLF |
| JOHNSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-17749 | ROSS FELLER CASEY, LLF |
| JOHNSTON, JESSIE | NJ - USDC for the District of New Jersey | 3:17-cv-10200 | ROSS FELLER CASEY, LLF |
| JONES, CLARA | NJ - USDC for the District of New Jersey | 3:17-cv-04490 | ROSS FELLER CASEY, LLF |
| JONES, ERIN | NJ - USDC for the District of New Jersey | 3:19-cv-17750 | ROSS FELLER CASEY, LLF |
| KERR, KELLY | NJ - USDC for the District of New Jersey | 3:18-cv-08749 | ROSS FELLER CASEY, LLF |
| KIRK, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-12053 | ROSS FELLER CASEY, LLF |
| KOKOSZKA, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-08058 | ROSS FELLER CASEY, LLF |
| KUCHINSKI, ROBIN | NJ - USDC for the District of New Jersey | 3:19-cv-18890 | ROSS FELLER CASEY, LLF |
| LAIRD, SUSAN | CA - Superior Court - Los Angeles County | BC695059 | ROSS FELLER CASEY, LLF |
| LANDRY, TIFFANY | NJ - Superior Court - Atlantic County | ATL-L-969-16 | ROSS FELLER CASEY, LLF |
| LANHAM, BARBARA | CA - Superior Court - Los Angeles County | BC699913 | ROSS FELLER CASEY, LLF |
| LASSETER, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-08007 | ROSS FELLER CASEY, LLF |
| LAWING, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-14667 | ROSS FELLER CASEY, LLF |
| LEO, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-07798 | ROSS FELLER CASEY, LLF |
| LEWIS, ANGELA | NJ - Superior Court - Atlantic County | ATL-L-426-18 | ROSS FELLER CASEY, LLF |
| LEWIS, JEANETTE | NJ - USDC for the District of New Jersey | 3:19-cv-18891 | ROSS FELLER CASEY, LLF |
| LUBOFF, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-00135 | ROSS FELLER CASEY, LLF |
| LUCCI, DOREEN | NJ - USDC for the District of New Jersey | 3:20-cv-13065 | ROSS FELLER CASEY, LLF |
| MADRETZKE, MICHELLE | NJ - Superior Court - Atlantic County | ATL-001759-18 | ROSS FELLER CASEY, LLF |
| MANN, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-12028 | ROSS FELLER CASEY, LLF |
| MANSFIELD, STEPHANIE | NJ - USDC for the District of New Jersey | 3:17-cv-05114 | ROSS FELLER CASEY, LLF |
| MARINACE, JESSICA | NJ - USDC for the District of New Jersey | 3:18-cv-11882 | ROSS FELLER CASEY, LLF |
| MARRON, MARIA | CA - Superior Court - Los Angeles County | BC705965 | ROSS FELLER CASEY, LLF |
| MARTIN, DAWN | NJ - Superior Court - Atlantic County | ATL-L-1818-16 | ROSS FELLER CASEY, LLF |
| MARTIN, JOEANN | NJ - USDC for the District of New Jersey | 3:17-cv-13320 | ROSS FELLER CASEY, LLF |
| MARTIN, WANDA | NJ - USDC for the District of New Jersey | 3:18-cv-00146 | ROSS FELLER CASEY, LLF |
| MAYSON, GLADYS | NJ - USDC for the District of New Jersey | 3:18-cv-03476 | ROSS FELLER CASEY, LLF |
| MCALEXANDER, ALICE | NJ - USDC for the District of New Jersey | 3:17-cv-05342 | ROSS FELLER CASEY, LLF |
| MCGIBBONEY, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-15370 | ROSS FELLER CASEY, LLF |
| MCINTYRE, DARETHA | NJ - USDC for the District of New Jersey | 3:19-cv-18009 | ROSS FELLER CASEY, LLF |
| MCKELLEY, DOMINQUE | PA - Philadelphia County Court of Common Pleas | 200500385 | ROSS FELLER CASEY, LLP |
| MCLAUGHLIN, MANDY | NJ - Superior Court - Atlantic County | ATL-L-1208-16 | ROSS FELLER CASEY, LLF |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCNESBY, JEANNINE | NJ - Superior Court - Atlantic County | ATL-L-001464-20 | ROSS FELLER CASEY, LLF |
| MILLER, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-04902 | ROSS FELLER CASEY, LLF |
| MILLIKEN, MAUREEN | NJ - USDC for the District of New Jersey | 3:16-cv-06693 | ROSS FELLER CASEY, LLF |
| MIRCHANDANI, RAJINI | NJ - USDC for the District of New Jersey | 3:18-cv-04366 | ROSS FELLER CASEY, LLF |
| MONTOSA, SYLVIA | CA - Superior Court - Los Angeles County | BC703746 | ROSS FELLER CASEY, LLF |
| MOORE, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-06564 | ROSS FELLER CASEY, LLF |
| MORAR, STEPHANIE | NJ - USDC for the District of New Jersey | 3:19-cv-00686 | ROSS FELLER CASEY, LLF |
| MUCCI, KIM | NJ - USDC for the District of New Jersey | 3:18-cv-10494 | ROSS FELLER CASEY, LLF |
| NEWTON, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-12748 | ROSS FELLER CASEY, LLF |
| NEY, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-04572 | ROSS FELLER CASEY, LLF |
| NICASTRO, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-17915 | ROSS FELLER CASEY, LLF |
| NIEDZWIECKI, CHERYL | NJ - Superior Court - Atlantic County | ATL-L-664-17 | ROSS FELLER CASEY, LLF |
| NORTON, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-04300 | ROSS FELLER CASEY, LLF |
| NOWINSKI, BARBARA | CA - Superior Court - Los Angeles County | BC688228 | ROSS FELLER CASEY, LLF |
| OCONNOR, ADA | NJ - Superior Court - Atlantic County | ATL-L-000691-20 | ROSS FELLER CASEY, LLF |
| OGLE, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-09094 | ROSS FELLER CASEY, LLF |
| OMALLEY, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-10017 | ROSS FELLER CASEY, LLF |
| ONEILL, DIANA | NJ - Superior Court - Atlantic County | ATL-L-002813-18 | ROSS FELLER CASEY, LLF |
| ONEILL, KATHRYN | NJ - Superior Court - Atlantic County | ATL-L-001462-20 | ROSS FELLER CASEY, LLF |
| OROVET, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-06559 | ROSS FELLER CASEY, LLF |
| PACKER, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-00802 | ROSS FELLER CASEY, LLF |
| PALNICK, IRENE | NJ - USDC for the District of New Jersey | 3:19-cv-17918 | ROSS FELLER CASEY, LLF |
| PALUMBO, ROSEANN | NJ - Superior Court - Atlantic County | ATL-L-000212-19 | ROSS FELLER CASEY, LLF |
| PARTON, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-02174 | ROSS FELLER CASEY, LLF |
| PEARSON, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-08289 | ROSS FELLER CASEY, LLF |
| PERKINS, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-02371 | ROSS FELLER CASEY, LLF |
| PERRY, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-13728 | ROSS FELLER CASEY, LLF |
| PETRONE, MARY | NJ - Superior Court - Atlantic County | ATL-L-2635-L | ROSS FELLER CASEY, LLF |
| PETTY, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-09376 | ROSS FELLER CASEY, LLF |
| PIPER, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-08490 | ROSS FELLER CASEY, LLF |
| PLEMONS, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-13235 | ROSS FELLER CASEY, LLF |
| PONGRACZ-BARTHA, ERICKA | CA - Superior Court - Los Angeles County | BC704115 | ROSS FELLER CASEY, LLF |
| PREBLE, STACY | NJ - USDC for the District of New Jersey | 3:19-cv-14200 | ROSS FELLER CASEY, LLF |
| PUTZ, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-11697 | ROSS FELLER CASEY, LLF |
| RAMDEEN, TESSA | NJ - Superior Court - Atlantic County | ATL-L-002952-18 | ROSS FELLER CASEY, LLF |
| RECIGNO, GLORIA | NJ - Superior Court - Atlantic County | ATL-L-2634-L | ROSS FELLER CASEY, LLF |
| RIDENOUR, DOROTHA | NJ - USDC for the District of New Jersey | 3:18-cv-04367 | ROSS FELLER CASEY, LLF |
| RINEHART, VICKIE | NJ - USDC for the District of New Jersey | 3:18-cv-11455 | ROSS FELLER CASEY, LLF |
| RIVERA, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-10491 | ROSS FELLER CASEY, LLF |
| ROBINSON, JOAN | NJ - Superior Court - Atlantic County | ATL-L-000353-18 | ROSS FELLER CASEY, LLF |
| ROBINSON, OZELLA | NJ - USDC for the District of New Jersey | 3:17-cv-02370 | ROSS FELLER CASEY, LLF |
| ROCCO, ARLYN | NJ - USDC for the District of New Jersey | 3:18-cv-02735 | ROSS FELLER CASEY, LLF |
| ROMERO, JACKIE | NJ - USDC for the District of New Jersey | 3:19-cv-07392 | ROSS FELLER CASEY, LLF |
| ROSSER, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-13072 | ROSS FELLER CASEY, LLF |
| ROSSOW, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-11998 | ROSS FELLER CASEY, LLF |
| RUPP, JUDY | NJ - USDC for the District of New Jersey | 3:17-cv-07421 | ROSS FELLER CASEY, LLF |
| RUSSO, GEORGIANNA | NJ - USDC for the District of New Jersey | 3:17-cv-09055 | ROSS FELLER CASEY, LLF |
| SAARI, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-01500 | ROSS FELLER CASEY, LLF |
| SANDOVAL, MARIA | NJ - USDC for the District of New Jersey | 3:16-cv-08961 | ROSS FELLER CASEY, LLF |
| SAUNDERS, WILMA | NJ - USDC for the District of New Jersey | 3:17-cv-04164 | ROSS FELLER CASEY, LLF |
| SCHIRMER, ESTHER | NJ - USDC for the District of New Jersey | 3:16-cv-08967 | ROSS FELLER CASEY, LLF |
| SCROOGINS, NANCY | NJ - Superior Court - Atlantic County | ATL-L-1668-16 | ROSS FELLER CASEY, LLF |
| SEXTON-RUSSELL, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-13317 | ROSS FELLER CASEY, LLF |
| SHENSKY, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-12748 | ROSS FELLER CASEY, LLF |
| SHOTTER, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-00915 | ROSS FELLER CASEY, LLF |
| SHROCK, CHEREE | NJ - USDC for the District of New Jersey | 3:18-cv-12756 | ROSS FELLER CASEY, LLF |
| SIEGAL, ELAINE | NJ - USDC for the District of New Jersey | 3:19-cv-06579 | ROSS FELLER CASEY, LLF |
| SIMEONE, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-05872 | ROSS FELLER CASEY, LLF |
| SIMONETI, STYLIANA | NJ - USDC for the District of New Jersey | 3:18-cv-00805 | ROSS FELLER CASEY, LLF |
| SISKO, TINA | NJ - USDC for the District of New Jersey | 3:17-cv-01643 | ROSS FELLER CASEY, LLF |
| SITAL, EMILY | NJ - USDC for the District of New Jersey | 3:18-cv-09703 | ROSS FELLER CASEY, LLF |
| SLINGERLAND, MAKIKO | NJ - USDC for the District of New Jersey | 3:17-cv-05137 | ROSS FELLER CASEY, LLF |
| SLOAN, VERONICA | NJ - USDC for the District of New Jersey | 3:18-cv-11873 | ROSS FELLER CASEY, LLF |
| SMITH, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-11999 | ROSS FELLER CASEY, LLF |
| SMITH, PHYLLIS | NJ - USDC for the District of New Jersey | 3:18-cv-05556 | ROSS FELLER CASEY, LLF |
| SOUTHCOTT, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-06792 | ROSS FELLER CASEY, LLF |
| STAFFORD, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-05620 | ROSS FELLER CASEY, LLF |
| STANDING, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-10497 | ROSS FELLER CASEY, LLF |
| STEVENS, MARGARET | NJ - USDC for the District of New Jersey | 3:19-cv-15730 | ROSS FELLER CASEY, LLF |
| STEVENS, ULLA | NJ - USDC for the District of New Jersey | 3:18-cv-00801 | ROSS FELLER CASEY, LLF |
| STILLWAGGON, CHRISTINA | NJ - USDC for the District of New Jersey | 3:17-cv-05307 | ROSS FELLER CASEY, LLF |
| STINNETT, CLARA | NJ - USDC for the District of New Jersey | 3:17-cv-12937 | ROSS FELLER CASEY, LLF |
| STRONG, JULIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-17746 | ROSS FELLER CASEY, LLF |
| TAYLOR, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:17-cv-13197 | ROSS FELLER CASEY, LLF |
| TAYLOR, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-07413 | ROSS FELLER CASEY, LLF |
| THOMAS, DIANNE | NJ - USDC for the District of New Jersey | 3:17-cv-06608 | ROSS FELLER CASEY, LLF |
| TRIGNANI, CAROLE | NJ - USDC for the District of New Jersey | 3:19-cv-15671 | ROSS FELLER CASEY, LLF |
| TUCKER-WALTERS, ANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-07863 | ROSS FELLER CASEY, LLF |
| TYLER, CHRISTY | NJ - USDC for the District of New Jersey | 3:18-cv-03365 | ROSS FELLER CASEY, LLF |
| TYLER, MINNIE | NJ - USDC for the District of New Jersey | 3:17-cv-03182 | ROSS FELLER CASEY, LLF |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WATERS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-12821 | ROSS FELLER CASEY, LLF |
| WATTS, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-01502 | ROSS FELLER CASEY, LLF |
| WELCH, TONYA | NJ - USDC for the District of New Jersey | 3:17-cv-03139 | ROSS FELLER CASEY, LLF |
| WHITCOME, JESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-13616 | ROSS FELLER CASEY, LLF |
| WHITE, NINA | NJ - USDC for the District of New Jersey | 3:17-cv-10197 | ROSS FELLER CASEY, LLF |
| WILLIAMS, ANGELA | NJ - Superior Court - Atlantic County | ATL-L-1080-16 | ROSS FELLER CASEY, LLF |
| WILLIAMS, IDA | NJ - USDC for the District of New Jersey | 3:16-cv-09101 | ROSS FELLER CASEY, LLF |
| WITTIG, EVELYN | NJ - USDC for the District of New Jersey | 3:18-cv-05693 | ROSS FELLER CASEY, LLF |
| WOHLERS, JEANNE | NJ - USDC for the District of New Jersey | 3:17-cv-05453 | ROSS FELLER CASEY, LLF |
| ZABELLE, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-14047 | ROSS FELLER CASEY, LLF |
| ZIMBARDI, SHERRY | CA - Superior Court - Los Angeles County | BC697579 | ROSS FELLER CASEY, LLF |
| BOYCE, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-08259 | ROSS LAW OFFICES, P.C |
| EATON, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-00499 | ROSS LAW OFFICES, P.C |
| KARAHALIS, PENELOPE | NJ - USDC for the District of New Jersey | 3:20-cv-04994 | ROSS LAW OFFICES, P.C |
| KELLEY, ELLA | NJ - USDC for the District of New Jersey | 3:20-cv-05737 | ROSS LAW OFFICES, P.C |
| SUONPERA, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-18393 | ROSS LAW OFFICES, P.C |
| COAKLEY, DARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-00022 | ROURKE AND BLUMENTHAL, LLF |
| AHLBIN, DIANA | CA - Superior Court - Sacramento County | 34-2017-00221540 | SALKOW LAW, APC |
| ALTRINGER, REBECCA | CA - Superior Court - Los Angeles County | BC681837 | SALKOW LAW, APC |
| BARRETTE, DIANE | CA - Superior Court - Orange County | 30-2017-00950561-CU-PL-CXC | SALKOW LAW, APC |
| BERDUE, DARLENE | CA - Superior Court - Solano County | FCS049856 | SALKOW LAW, APC |
| CASTRO, KERIJANE | CA - Superior Court - Orange County | 30-2017-00952945-CU-PL-CXC | SALKOW LAW, APC |
| COOK, KYNDA | CA - Superior Court - Los Angeles County | BC681547 | SALKOW LAW, APC |
| DELGADO, REBECCA | CA - Superior Court - Los Angeles County | BC681839 | SALKOW LAW, APC |
| FAHIMI, SOLMAZ | CA - Superior Court - Orange County | 30-2017-00952889-CU-PL-CXC | SALKOW LAW, APC |
| FITZHUGH, ANTONIA | CA - Superior Court - Los Angeles County | BC681548 | SALKOW LAW, APC |
| FRAUSTO, BEATRIZ | CA - Superior Court - Los Angeles County | BC681549 | SALKOW LAW, APC |
| FRIEND, DARLENE | CA - Superior Court - San Benito | CU-17-00162 | SALKOW LAW, APC |
| GRIJALVA, LAUREN | CA - Superior Court - Orange County | 30-2017-00952930-CU-PL-CXC | SALKOW LAW, APC |
| HARGROVE, TONI | CA - Superior Court - San Diego County | 37-2017-41678-CU-PL-CTL | SALKOW LAW, APC |
| HOLMES, MERIDITH | CA - Superior Court - Alameda County | HG-17-880973 | SALKOW LAW, APC |
| HOWARD, BERTHA | CA - Superior Court - Alameda County | HG-17-880966 | SALKOW LAW, APC |
| ITURRERIA, SUSAN | CA - Superior Court - Sacramento County | 34-2017-00221535 | SALKOW LAW, APC |
| JACQUEZ, NANCY | CA - Superior Court - Los Angeles County | BC681550 | SALKOW LAW, APC |
| JOHNSON, CONSTANCE | CA - Superior Court - Contra Costa County | C17-02413 | SALKOW LAW, APC |
| JONES, MONA | CA - Superior Court - Los Angeles County | BC681836 | SALKOW LAW, APC |
| KERP, SUSAN | CA - Superior Court - Orange County | 30-2017-00953308-CU-PL-CXC | SALKOW LAW, APC |
| LANGLEY, LISA | CA - Superior Court - San Bernardino County | CIVDS 1721621 | SALKOW LAW, APC |
| LAVENDER, KAREN | CA - Superior Court - Sonoma County | SCV-261471 | SALKOW LAW, APC |
| MADDEN, KAREEN | CA - Superior Court - San Diego County | 37-2017-41757-CU-PL-CTL | SALKOW LAW, APC |
| MAITLAND, ELOISE | CA - Superior Court - Ventura County | 56-2017-00503557-CU-PL-VTA | SALKOW LAW, APC |
| MCLEAN, JILL | CA - Superior Court - Contra Costa County | MSC17-02144 | SALKOW LAW, APC |
| MEIER, CYNTHIA | CA - Superior Court - Sacramento County | 34-2017-00221571 | SALKOW LAW, APC |
| MILLER, ROBIN | CA - Superior Court - Orange County | 30-2017-00952776-CU-PL-CXC | SALKOW LAW, APC |
| NATTRESS, INGE | CA - Superior Court - Sacramento County | 34-2017-00221569 | SALKOW LAW, APC |
| PAN, LILING | CA - Superior Court - Los Angeles County | BC681605 | SALKOW LAW, APC |
| POWELL, NANCY | CA - Superior Court - San Bernardino County | CIVDS1721453 | SALKOW LAW, APC |
| RANSOM, SHEILA | CA - Superior Court - San Diego County | 37-2017-41733-CU-PL-CTL | SALKOW LAW, APC |
| ROCKS, PAMELA | CA - Superior Court - Yuba County | CVPO-17-0001588 | SALKOW LAW, APC |
| SAN FILIPPO, SARAH | CA - Superior Court - Butte County | 17CV03200 | SALKOW LAW, APC |
| SILVA, RENEE | CA - Superior Court - San Joaquin County | STK-CV-UPL-2017-0011581 | SALKOW LAW, APC |
| SIMMONS, CARRIE | CA - Superior Court - Shasta County | 188587 | SALKOW LAW, APC |
| STEENS, LA RAYNE | CA - Superior Court - Sacramento County | 34-2017-00221575 | SALKOW LAW, APC |
| STOCKTON, TAMALYN | CA - Superior Court - Sonoma County | SCV261482 | SALKOW LAW, APC |
| TORIBIO, LEILANI | CA - Superior Court - Santa Clara County | 17CV318681 | SALKOW LAW, APC |
| VAI, STEPHANIE | CA - Superior Court - San Bernardino County | CIVDS 1721471 | SALKOW LAW, APC |
| VARR, LESLIE | CA - Superior Court - Santa Clara County | 17CV318443 | SALKOW LAW, APC |
| WEDLICK-ORTIZ, ELLEN | CA - Superior Court - Orange County | 30-2017-00952911-CU-PL-CXC | SALKOW LAW, APC |
| WOLF, SUSIE | CA - Superior Court - Monterey County | 17CV004012 | SALKOW LAW, APC |
| ALLEN, JAMIE | NJ - USDC for the District of New Jersey | 3:21-cv-03555 | SALTZ MONGELUZZI & BENDESKY PC |
| ALVARADO, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-15286 | SALTZ MONGELUZZI & BENDESKY PC |
| BLAND, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-13494 | SALTZ MONGELUZZI & BENDESKY PC |
| BOWENS, SHARRITTA | NJ - USDC for the District of New Jersey | 3:21-cv-06538 | SALTZ MONGELUZZI & BENDESKY PC |
| BRUCE, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-09558 | SALTZ MONGELUZZI & BENDESKY PC |
| DEAR, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-12069 | SALTZ MONGELUZZI & BENDESKY PC |
| DIXON, TIMIKA | NJ - USDC for the District of New Jersey | 3:21-cv-11593 | SALTZ MONGELUZZI & BENDESKY PC |
| FABER, ARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-17297 | SALTZ MONGELUZZI & BENDESKY PC |
| FIELDS, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-14074 | SALTZ MONGELUZZI & BENDESKY PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FRAZIER, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-01448 | SALTZ MONGELUZZI & BENDESKY PC |
| GARNER, SHERLAND | NJ - USDC for the District of New Jersey | 3:21-cv-15202 | SALTZ MONGELUZZI & BENDESKY PC |
| GATLIN, TYRENA | NJ - USDC for the District of New Jersey | 3:21-cv-09573 | SALTZ MONGELUZZI & BENDESKY PC |
| GLADSON, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-12787 | SALTZ MONGELUZZI & BENDESKY PC |
| GRAZES, ALADREA | NJ - USDC for the District of New Jersey | 3:21-cv-11637 | SALTZ MONGELUZZI & BENDESKY PC |
| GRAZES, ALADREA | NJ - USDC for the District of New Jersey | 3:21-cv-11637 | SALTZ MONGELUZZI & BENDESKY PC |
| HAMM, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-09958 | SALTZ MONGELUZZI & BENDESKY PC |
| HORNE, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-15337 | SALTZ MONGELUZZI & BENDESKY PC |
| JACKSON, ALYSSIA | NJ - USDC for the District of New Jersey | 3:21-cv-06664 | SALTZ MONGELUZZI & BENDESKY PC |
| KAHL, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-12381 | SALTZ MONGELUZZI & BENDESKY PC |
| KITCHEN, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-01425 | SALTZ MONGELUZZI & BENDESKY PC |
| LUNA, NAYDA | NJ - USDC for the District of New Jersey | 3:21-cv-11785 | SALTZ MONGELUZZI & BENDESKY PC |
| MANESS, JORDAN | NJ - USDC for the District of New Jersey | 3:21-cv-15197 | SALTZ MONGELUZZI & BENDESKY PC |
| MCDANIEL, CORLA | NJ - USDC for the District of New Jersey | 3:21-cv-17296 | SALTZ MONGELUZZI & BENDESKY PC |
| METCALF-STEM, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-11776 | SALTZ MONGELUZZI & BENDESKY PC |
| MOHEAD, CHRISTIANA | NJ - USDC for the District of New Jersey | 3:21-cv-09599 | SALTZ MONGELUZZI & BENDESKY PC |
| MULLINS, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-04477 | SALTZ MONGELUZZI & BENDESKY PC |
| NICHOLS, SHNISE | NJ - USDC for the District of New Jersey | 3:21-cv-11591 | SALTZ MONGELUZZI & BENDESKY PC |
| NOBLE, JOANNA | NJ - USDC for the District of New Jersey | 3:21-cv-15545 | SALTZ MONGELUZZI & BENDESKY PC |
| OLMOS, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-15364 | SALTZ MONGELUZZI & BENDESKY PC |
| ROCKWELL, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-06549 | SALTZ MONGELUZZI & BENDESKY PC |
| ROLLINGS, LEIGH-ANN | NJ - USDC for the District of New Jersey | 3:21-cv-06575 | SALTZ MONGELUZZI & BENDESKY PC |
| SHARPE, FLORENCE | NJ - USDC for the District of New Jersey | 3:21-cv-17650 | SALTZ MONGELUZZI & BENDESKY PC |
| SWANEY, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-06635 | SALTZ MONGELUZZI & BENDESKY PC |
| THOMAS, TANGLER | NJ - USDC for the District of New Jersey | 3:21-cv-09611 | SALTZ MONGELUZZI & BENDESKY PC |
| VILLEDA, ANA | NJ - USDC for the District of New Jersey | 3:21-cv-12383 | SALTZ MONGELUZZI & BENDESKY PC |
| YOUNG, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-10857 | SALTZ MONGELUZZI & BENDESKY PC |
| BERRY, JANCY | NJ - USDC for the District of New Jersey | 3:21-cv-03240 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| CONNOLLY, CAROL | IL - Circuit Court - Cook County | 2019-L-11201 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| GLADKIN, GAYLE | NJ - USDC for the District of New Jersey | 3:21-cv-10518 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| GRAY, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-00441 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| JAGIER, MAUREEN | IL - Circuit Court - Cook County | 2019 L 014033 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| KULLENS, JOCELYN | NJ - USDC for the District of New Jersey | 3:20-cv-14201 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| LOFTUS, THERESE | IL - Circuit Court - Cook County | 2020-L-4094 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| PHILLIPS, VALERIE | NJ - USDC for the District of New Jersey | 3:20-cv-14520 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| WINNIG, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-08301 | SALVI, SCHOSTOK & PRITCHARD P.C. |
| ABELLA, GEORGIANA | NJ - USDC for the District of New Jersey | 3:18-cv-15477 | SANDERS PHILLIPS GROSSMAN, LLC |
| BACCA, DEE | NJ - USDC for the District of New Jersey | 3:19-cv-14850 | SANDERS PHILLIPS GROSSMAN, LLC |
| BANSEY, JASMINE | NJ - USDC for the District of New Jersey | 3:19-cv-12466 | SANDERS PHILLIPS GROSSMAN, LLC |
| BEAULIEU, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-00462 | SANDERS PHILLIPS GROSSMAN, LLC |
| BELL, WINNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-15520 | SANDERS PHILLIPS GROSSMAN, LLC |
| BERGER, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-09739 | SANDERS PHILLIPS GROSSMAN, LLC |
| BUCOLO, MICHELE | NJ - USDC for the District of New Jersey | 3:19-cv-06598 | SANDERS PHILLIPS GROSSMAN, LLC |
| CAMPBELL, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-20832 | SANDERS PHILLIPS GROSSMAN, LLC |
| COLE, DEMETRICE | NJ - USDC for the District of New Jersey | 3:19-cv-19462 | SANDERS PHILLIPS GROSSMAN, LLC |
| CONNOLLY, CAROL | IL - Circuit Court - Cook County | 2019-L-11201 | SANDERS PHILLIPS GROSSMAN, LLC |
| COOK, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-13246 | SANDERS PHILLIPS GROSSMAN, LLC |
| CRAWFORD, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-11352 | SANDERS PHILLIPS GROSSMAN, LLC |
| CROW, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-12467 | SANDERS PHILLIPS GROSSMAN, LLC |
| CRUMP, INEZ | NJ - USDC for the District of New Jersey | 3:18-cv-16949 | SANDERS PHILLIPS GROSSMAN, LLC |
| DAVIS, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-03713 | SANDERS PHILLIPS GROSSMAN, LLC |
| DEXTER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-05625 | SANDERS PHILLIPS GROSSMAN, LLC |
| ECHEVARRIA, ALBA | NJ - USDC for the District of New Jersey | 3:19-cv-14682 | SANDERS PHILLIPS GROSSMAN, LLC |
| ECKER, VALERIE | NJ - Superior Court - Atlantic County | ATL-L-003436-20 | SANDERS PHILLIPS GROSSMAN, LLC |
| EVERETT, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-09600 | SANDERS PHILLIPS GROSSMAN, LLC |
| FENLEY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-13265 | SANDERS PHILLIPS GROSSMAN, LLC |
| GENN, SHERI | NJ - USDC for the District of New Jersey | 3:21-cv-04068 | SANDERS PHILLIPS GROSSMAN, LLC |
| GOULD, TAYLOR | NJ - USDC for the District of New Jersey | 3:19-cv-18688 | SANDERS PHILLIPS GROSSMAN, LLC |
| GRAYSON, FREDDIE | NJ - USDC for the District of New Jersey | 3:19-cv-18812 | SANDERS PHILLIPS GROSSMAN, LLC |
| GRIZONT, POLINA | NJ - Superior Court - Atlantic County | ATL-L-003510-20 | SANDERS PHILLIPS GROSSMAN, LLC |
| HEADD, SHELIA | NJ - USDC for the District of New Jersey | 3:19-cv-19499 | SANDERS PHILLIPS GROSSMAN, LLC |
| HENSLEY, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-17698 | SANDERS PHILLIPS GROSSMAN, LLC |
| HERNANDEZ, ALIDA | NJ - USDC for the District of New Jersey | 3:19-cv-14846 | SANDERS PHILLIPS GROSSMAN, LLC |
| HOMEYER, KELLI | NJ - USDC for the District of New Jersey | 3:19-cv-19555 | SANDERS PHILLIPS GROSSMAN, LLC |
| JAGIER, MAUREEN | IL - Circuit Court - Cook County | 2019 L 014033 | SANDERS PHILLIPS GROSSMAN, LLC |
| JAMES, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-10434 | SANDERS PHILLIPS GROSSMAN, LLC |
| JANKOWSKI, DIANE | NJ - Superior Court - Atlantic County | ATL-L-003117-20 | SANDERS PHILLIPS GROSSMAN, LLC |
| JENKINS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-03297 | SANDERS PHILLIPS GROSSMAN, LLC |
| KAY-SANDERS, DARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-17133 | SANDERS PHILLIPS GROSSMAN, LLC |
| KAZMAC, MELISSA | NJ - Superior Court - Atlantic County | L00239419 | SANDERS PHILLIPS GROSSMAN, LLC |
| KELIIPIO, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-11210 | SANDERS PHILLIPS GROSSMAN, LLC |
| KHAN, JOLYNN | NJ - USDC for the District of New Jersey | 3:19-cv-13621 | SANDERS PHILLIPS GROSSMAN, LLC |
| KORNINEKO, VICTORIA | NJ - USDC for the District of New Jersey | 3:19-cv-14672 | SANDERS PHILLIPS GROSSMAN, LLC |
| LANHAM, LADONNA | NJ - USDC for the District of New Jersey | 3:19-cv-14849 | SANDERS PHILLIPS GROSSMAN, LLC |
| LINDBERG, CARMELA | NJ - USDC for the District of New Jersey | 3:19-cv-13626 | SANDERS PHILLIPS GROSSMAN, LLC |
| LOFTUS, THERESE | IL - Circuit Court - Cook County | 2020-L-4094 | SANDERS PHILLIPS GROSSMAN, LLC |
| LOPEZ, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-19690 | SANDERS PHILLIPS GROSSMAN, LLC |
| MATOS, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-14697 | SANDERS PHILLIPS GROSSMAN, LLC |
| MAYID, MARISSA | NJ - USDC for the District of New Jersey | 3:19-cv-14678 | SANDERS PHILLIPS GROSSMAN, LLC |
| MCCARTHY, GERALDINE | NJ - Superior Court - Atlantic County | ATL-L-002003-20 | SANDERS PHILLIPS GROSSMAN, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCKINNON, BELINDA | NJ - USDC for the District of New Jersey | 3:19-cv-19199 | SANDERS PHILLIPS GROSSMAN, LLC |
| MYERS, RHONDA | NJ - USDC for the District of New Jersey | 3:19-cv-12587 | SANDERS PHILLIPS GROSSMAN, LLC |
| NELSON, YVONNE | NJ - USDC for the District of New Jersey | 3:19-cv-09274 | SANDERS PHILLIPS GROSSMAN, LLC |
| NINI, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-002261-19 | SANDERS PHILLIPS GROSSMAN, LLC |
| OVERBY, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:19-cv-20929 | SANDERS PHILLIPS GROSSMAN, LLC |
| OVITT, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-19249 | SANDERS PHILLIPS GROSSMAN, LLC |
| PARKER, JAMI | NJ - USDC for the District of New Jersey | 3:20-cv-03684 | SANDERS PHILLIPS GROSSMAN, LLC |
| PECK, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-14852 | SANDERS PHILLIPS GROSSMAN, LLC |
| PEREZ, LUCILLE | NJ - USDC for the District of New Jersey | 3:19-cv-12485 | SANDERS PHILLIPS GROSSMAN, LLC |
| PULVER, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-15178 | SANDERS PHILLIPS GROSSMAN, LLC |
| QUINONES, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-15185 | SANDERS PHILLIPS GROSSMAN, LLC |
| RATHBURN-HUTCHENS, LORI | NJ - USDC for the District of New Jersey | 3:19-cv-19257 | SANDERS PHILLIPS GROSSMAN, LLC |
| RAVILIOUS, IRENE | NJ - USDC for the District of New Jersey | 3:19-cv-12913 | SANDERS PHILLIPS GROSSMAN, LLC |
| REESE, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-14855 | SANDERS PHILLIPS GROSSMAN, LLC |
| ROBERTS, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-13644 | SANDERS PHILLIPS GROSSMAN, LLC |
| RUDEN, XIANGYI | NJ - USDC for the District of New Jersey | 3:21-cv-02875 | SANDERS PHILLIPS GROSSMAN, LLC |
| SADDLER-PHILLIBERT, SONIA | NJ - USDC for the District of New Jersey | 3:20-cv-02577 | SANDERS PHILLIPS GROSSMAN, LLC |
| SCHENCK, MARILYN | NJ - Superior Court - Atlantic County | ATL-L-001934-20 | SANDERS PHILLIPS GROSSMAN, LLC |
| SCHROEDER, MEREDITH | NJ - USDC for the District of New Jersey | 3:19-cv-14856 | SANDERS PHILLIPS GROSSMAN, LLC |
| SHORT, TINA | NJ - USDC for the District of New Jersey | 3:18-cv-15518 | SANDERS PHILLIPS GROSSMAN, LLC |
| SILPATH, KIMBERLY | NJ - Superior Court - Atlantic County | L00239519 | SANDERS PHILLIPS GROSSMAN, LLC |
| SMITH, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-12902 | SANDERS PHILLIPS GROSSMAN, LLC |
| SOUSS, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-12895 | SANDERS PHILLIPS GROSSMAN, LLC |
| SUMMERS, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-20001 | SANDERS PHILLIPS GROSSMAN, LLC |
| SUNDERMAN, SHERRI | NJ - USDC for the District of New Jersey | 3:19-cv-14848 | SANDERS PHILLIPS GROSSMAN, LLC |
| TAYLOR, DOREEN | NJ - USDC for the District of New Jersey | 3:19-cv-00458 | SANDERS PHILLIPS GROSSMAN, LLC |
| TEDOFF, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-02776 | SANDERS PHILLIPS GROSSMAN, LLC |
| TLUSTY, GRACE | NJ - Superior Court - Atlantic County | ATL-L-002238-19 | SANDERS PHILLIPS GROSSMAN, LLC |
| TOVAR-BUSTOS, ISABEL | NJ - USDC for the District of New Jersey | 3:19-cv-19332 | SANDERS PHILLIPS GROSSMAN, LLC |
| VINCENT, BEVERLY | NJ - USDC for the District of New Jersey | 3:19-cv-12463 | SANDERS PHILLIPS GROSSMAN, LLC |
| WEED, CLORINDA | NJ - USDC for the District of New Jersey | 3:18-cv-17121 | SANDERS PHILLIPS GROSSMAN, LLC |
| YOUNG, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-19202 | SANDERS PHILLIPS GROSSMAN, LLC |
| YUSUF, APRIL | NJ - USDC for the District of New Jersey | 3:20-cv-12646 | SANDERS PHILLIPS GROSSMAN, LLC |
| ADAMS, BEVERLY | NJ - USDC for the District of New Jersey | 3:18-cv-10366 | SANDERS VIENER GROSSMAN, LLP |
| ADERIBOLE, OMOBONIKE | NJ - USDC for the District of New Jersey | 3:18-cv-10168 | SANDERS VIENER GROSSMAN, LLP |
| ALEXANDER, DEEDRA | NJ - USDC for the District of New Jersey | 3:17-cv-12472 | SANDERS VIENER GROSSMAN, LLP |
| ALLEN, VIRGINIA | NJ - USDC for the District of New Jersey | 3:18-cv-08458 | SANDERS VIENER GROSSMAN, LLP |
| BOGGS, KRISTINA | NJ - USDC for the District of New Jersey | 3:18-cv-11376 | SANDERS VIENER GROSSMAN, LLP |
| BOWMAN, JAN | NJ - USDC for the District of New Jersey | 3:18-cv-09329 | SANDERS VIENER GROSSMAN, LLP |
| BROGNA, CARMEN | NJ - USDC for the District of New Jersey | 3:18-cv-09897 | SANDERS VIENER GROSSMAN, LLP |
| BURGETT, ELKE | NJ - USDC for the District of New Jersey | 3:18-cv-08473 | SANDERS VIENER GROSSMAN, LLP |
| BUSHMAN, CHARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-09341 | SANDERS VIENER GROSSMAN, LLP |
| CAGLE, THERESA | NJ - USDC for the District of New Jersey | 3:18-cv-08464 | SANDERS VIENER GROSSMAN, LLP |
| CAMP, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-10663 | SANDERS VIENER GROSSMAN, LLP |
| CIPOLLA, LUCIA | NJ - USDC for the District of New Jersey | 3:18-cv-12425 | SANDERS VIENER GROSSMAN, LLP |
| CLARK, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-11361 | SANDERS VIENER GROSSMAN, LLP |
| CLARK, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:18-cv-10924 | SANDERS VIENER GROSSMAN, LLP |
| COMPSON, DARCY | NJ - USDC for the District of New Jersey | 3:18-cv-09514 | SANDERS VIENER GROSSMAN, LLP |
| CORCORAN, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:18-cv-10649 | SANDERS VIENER GROSSMAN, LLP |
| CRANFORD, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-12600 | SANDERS VIENER GROSSMAN, LLP |
| CULLEN, VALERIE | NJ - USDC for the District of New Jersey | 3:18-cv-09456 | SANDERS VIENER GROSSMAN, LLP |
| DAVIS, CHANNING | NJ - USDC for the District of New Jersey | 3:18-cv-09165 | SANDERS VIENER GROSSMAN, LLP |
| DELEON, MARISA | NJ - USDC for the District of New Jersey | 3:18-cv-09884 | SANDERS VIENER GROSSMAN, LLP |
| DEVRIES, JEANETTA | NJ - USDC for the District of New Jersey | 3:18-cv-11393 | SANDERS VIENER GROSSMAN, LLP |
| DUDEK, THERESA | NJ - USDC for the District of New Jersey | 3:18-cv-11781 | SANDERS VIENER GROSSMAN, LLP |
| EPIFANE, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-10546 | SANDERS VIENER GROSSMAN, LLP |
| EVANS, KATHY | NJ - USDC for the District of New Jersey | 3:18-cv-10250 | SANDERS VIENER GROSSMAN, LLP |
| EVERS, ANNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-11396 | SANDERS VIENER GROSSMAN, LLP |
| FERGUSON, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-09523 | SANDERS VIENER GROSSMAN, LLP |
| FILIPASIC, LYDIA | NJ - USDC for the District of New Jersey | 3:18-cv-10564 | SANDERS VIENER GROSSMAN, LLP |
| FISHER, MICHELE | NJ - USDC for the District of New Jersey | 3:18-cv-10743 | SANDERS VIENER GROSSMAN, LLP |
| FODERA, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-09271 | SANDERS VIENER GROSSMAN, LLP |
| GARCIA, MINERVA | NJ - USDC for the District of New Jersey | 3:18-cv-10542 | SANDERS VIENER GROSSMAN, LLP |
| GOLDEN, HELEN | NJ - USDC for the District of New Jersey | 3:18-cv-08895 | SANDERS VIENER GROSSMAN, LLP |
| GONZALEZ, LUCILLE | NJ - USDC for the District of New Jersey | 3:18-cv-11824 | SANDERS VIENER GROSSMAN, LLP |
| HADDOX, JEAN | NJ - USDC for the District of New Jersey | 3:18-cv-15072 | SANDERS VIENER GROSSMAN, LLP |
| HALL, YVONNE | NJ - USDC for the District of New Jersey | 3:18-cv-09453 | SANDERS VIENER GROSSMAN, LLP |
| HARRELL, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-10051 | SANDERS VIENER GROSSMAN, LLP |
| HARRIS, TIFFANY | NJ - USDC for the District of New Jersey | 3:18-cv-10698 | SANDERS VIENER GROSSMAN, LLP |
| HELM, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-08902 | SANDERS VIENER GROSSMAN, LLP |
| HERBERT, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-11338 | SANDERS VIENER GROSSMAN, LLP |
| HIBBLER, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-09280 | SANDERS VIENER GROSSMAN, LLP |
| HOUSTON, EUNICE | NJ - USDC for the District of New Jersey | 3:18-cv-10254 | SANDERS VIENER GROSSMAN, LLP |
| JERNIGAN, GAIL | NJ - USDC for the District of New Jersey | 3:18-cv-10265 | SANDERS VIENER GROSSMAN, LLP |
| JOHANSON, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-12317 | SANDERS VIENER GROSSMAN, LLP |
| JOHNSON, AMANDA | NJ - USDC for the District of New Jersey | 3:18-cv-08409 | SANDERS VIENER GROSSMAN, LLP |
| JOHNSON, KELLY | NJ - USDC for the District of New Jersey | 3:18-cv-08682 | SANDERS VIENER GROSSMAN, LLP |
| JOHNSON, TERRI | NJ - USDC for the District of New Jersey | 3:18-cv-08418 | SANDERS VIENER GROSSMAN, LLP |
| JONES, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-11811 | SANDERS VIENER GROSSMAN, LLP |
| KAISER, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-10373 | SANDERS VIENER GROSSMAN, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KIRBY, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-15083 | SANDERS VIENER GROSSMAN, LLP |
| KLINE, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-15009 | SANDERS VIENER GROSSMAN, LLP |
| KUCIJA, PEGGY | NJ - USDC for the District of New Jersey | 3:18-cv-15339 | SANDERS VIENER GROSSMAN, LLP |
| KURETZKAMP, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-03167 | SANDERS VIENER GROSSMAN, LLP |
| LARSON, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-08400 | SANDERS VIENER GROSSMAN, LLP |
| LEDERMANN, TRACY | NJ - USDC for the District of New Jersey | 3:18-cv-09174 | SANDERS VIENER GROSSMAN, LLP |
| LEWIS, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-09532 | SANDERS VIENER GROSSMAN, LLP |
| LOEHR, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-08900 | SANDERS VIENER GROSSMAN, LLP |
| MAHINSKE, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-08658 | SANDERS VIENER GROSSMAN, LLP |
| MANNING, PHYLLIS | NJ - USDC for the District of New Jersey | 3:18-cv-09384 | SANDERS VIENER GROSSMAN, LLP |
| MARTINEZ, ESTHER | NJ - USDC for the District of New Jersey | 3:18-cv-09841 | SANDERS VIENER GROSSMAN, LLP |
| MCKEOWN, ELAINE | NJ - USDC for the District of New Jersey | 3:18-cv-12622 | SANDERS VIENER GROSSMAN, LLP |
| MCWHORTER, MADGE | NJ - USDC for the District of New Jersey | 3:18-cv-10769 | SANDERS VIENER GROSSMAN, LLP |
| MILLS, CATHY | NJ - USDC for the District of New Jersey | 3:18-cv-11128 | SANDERS VIENER GROSSMAN, LLP |
| MONTIE, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-10405 | SANDERS VIENER GROSSMAN, LLP |
| NEALON, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-09878 | SANDERS VIENER GROSSMAN, LLP |
| NEWSOME, VELMA | NJ - Superior Court - Atlantic County | ATL-L-000982-18 | SANDERS VIENER GROSSMAN, LLP |
| ONEAL, HAZEL | NJ - USDC for the District of New Jersey | 3:18-cv-09817 | SANDERS VIENER GROSSMAN, LLP |
| OSTROFF, MICHELE | NJ - USDC for the District of New Jersey | 3:18-cv-09448 | SANDERS VIENER GROSSMAN, LLP |
| OTTENS, CHANTELLE | NJ - USDC for the District of New Jersey | 3:18-cv-09168 | SANDERS VIENER GROSSMAN, LLP |
| PAGE, TAMARA | NJ - USDC for the District of New Jersey | 3:18-cv-09385 | SANDERS VIENER GROSSMAN, LLP |
| PARKER, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-15359 | SANDERS VIENER GROSSMAN, LLP |
| PERRY, JULIETTE | NJ - USDC for the District of New Jersey | 3:18-cv-08277 | SANDERS VIENER GROSSMAN, LLP |
| PERRY, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-15027 | SANDERS VIENER GROSSMAN, LLP |
| PIFER, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-09819 | SANDERS VIENER GROSSMAN, LLP |
| POLTO, TARA | NJ - USDC for the District of New Jersey | 3:18-cv-09019 | SANDERS VIENER GROSSMAN, LLP |
| RADENHAUSEN, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-09902 | SANDERS VIENER GROSSMAN, LLP |
| RAGIS, LOUISE | NJ - USDC for the District of New Jersey | 3:18-cv-09282 | SANDERS VIENER GROSSMAN, LLP |
| RAKIN, CORINNE | NJ - USDC for the District of New Jersey | 3:18-cv-09162 | SANDERS VIENER GROSSMAN, LLP |
| RISNER, SHANDA | NJ - USDC for the District of New Jersey | 3:18-cv-11409 | SANDERS VIENER GROSSMAN, LLP |
| ROCCO, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-09574 | SANDERS VIENER GROSSMAN, LLP |
| RODWELL, ALISA | NJ - USDC for the District of New Jersey | 3:18-cv-08897 | SANDERS VIENER GROSSMAN, LLP |
| ROGIENSKI, ARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-10261 | SANDERS VIENER GROSSMAN, LLP |
| SABEL, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-09576 | SANDERS VIENER GROSSMAN, LLP |
| SALAZAR, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-10368 | SANDERS VIENER GROSSMAN, LLP |
| SANCHEZ, MARINA | NJ - USDC for the District of New Jersey | 3:18-cv-10198 | SANDERS VIENER GROSSMAN, LLP |
| SCHOENTRUP, SABRINA | NJ - USDC for the District of New Jersey | 3:18-cv-09823 | SANDERS VIENER GROSSMAN, LLP |
| SKRAASTAD, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-10044 | SANDERS VIENER GROSSMAN, LLP |
| STONE, RENEE | NJ - USDC for the District of New Jersey | 3:18-cv-09834 | SANDERS VIENER GROSSMAN, LLP |
| SUTTLE, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-08663 | SANDERS VIENER GROSSMAN, LLP |
| SWEENEY, CATHY | NJ - USDC for the District of New Jersey | 3:18-cv-10208 | SANDERS VIENER GROSSMAN, LLP |
| THEOLOGOU, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-10270 | SANDERS VIENER GROSSMAN, LLP |
| THOMAS-TILLMAN, SYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-08403 | SANDERS VIENER GROSSMAN, LLP |
| THOMPSON, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-08304 | SANDERS VIENER GROSSMAN, LLP |
| TORRES, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-08965 | SANDERS VIENER GROSSMAN, LLP |
| VAUGHN, STEPHANIE | NJ - USDC for the District of New Jersey | 3:18-cv-14749 | SANDERS VIENER GROSSMAN, LLP |
| VICKERY, KIMMIE | NJ - USDC for the District of New Jersey | 3:18-cv-09577 | SANDERS VIENER GROSSMAN, LLP |
| WALTERS, AKIKO | NJ - USDC for the District of New Jersey | 3:18-cv-10458 | SANDERS VIENER GROSSMAN, LLP |
| WARREN, LEE | NJ - USDC for the District of New Jersey | 3:18-cv-04981 | SANDERS VIENER GROSSMAN, LLP |
| WHELESS, DARLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-11369 | SANDERS VIENER GROSSMAN, LLP |
| WHITE, RITA | NJ - USDC for the District of New Jersey | 3:18-cv-09527 | SANDERS VIENER GROSSMAN, LLP |
| WILDER, LUBERTHA | NJ - USDC for the District of New Jersey | 3:18-cv-10360 | SANDERS VIENER GROSSMAN, LLP |
| WILLIAMS, CRYSTAL | NJ - USDC for the District of New Jersey | 3:18-cv-09407 | SANDERS VIENER GROSSMAN, LLP |
| WILLIAMS, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-10379 | SANDERS VIENER GROSSMAN, LLP |
| WILLIAMS, RENEE | NJ - USDC for the District of New Jersey | 3:18-cv-10398 | SANDERS VIENER GROSSMAN, LLP |
| WILLIAMSON, SUE | NJ - USDC for the District of New Jersey | 3:18-cv-09339 | SANDERS VIENER GROSSMAN, LLP |
| WILLS, ADDIE | NJ - USDC for the District of New Jersey | 3:18-cv-08275 | SANDERS VIENER GROSSMAN, LLP |
| WILSON, BONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-08303 | SANDERS VIENER GROSSMAN, LLP |
| YATES, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-15410 | SANDERS VIENER GROSSMAN, LLP |
| EIDSON, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-02753 | SANGISETTY LAW FIRM, LLC |
| ELLIS, VERNA | NJ - USDC for the District of New Jersey | 3:17-cv-02866 | SANGISETTY LAW FIRM, LLC |
| HENNEBERRY, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-17007 | SANGISETTY LAW FIRM, LLC |
| KEARNEY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-02865 | SANGISETTY LAW FIRM, LLC |
| SHABAN, L EUNA | NJ - USDC for the District of New Jersey | 3:18-cv-13268 | SANGISETTY LAW FIRM, LLC |
| SHERLOCK, TINA | NJ - USDC for the District of New Jersey | 3:17-cv-02751 | SANGISETTY LAW FIRM, LLC |
| HAYES, DONNA | KY - Circuit Court - Jefferson County | 16-CI-03503 | SATTERLEY & KELLEY |
| ALSTON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-17534 | SAUNDERS & WALKER, P.A |
| APPLEFIELD, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-03080 | SAUNDERS & WALKER, P.A |
| CARROLL, ROSELYN | NJ - USDC for the District of New Jersey | 3:18-cv-12750 | SAUNDERS & WALKER, P.A |
| HESTRESS, PILAR | NJ - USDC for the District of New Jersey | 3:17-cv-02384 | SAUNDERS & WALKER, P.A |
| JEMKINS, BRIGETTE | NJ - USDC for the District of New Jersey | 3:18-cv-12798 | SAUNDERS & WALKER, P.A |
| MANGANO, ANNE | NJ - USDC for the District of New Jersey | 3:20-cv-01776 | SAUNDERS & WALKER, P.A |
| MAUPIN, CAROLYNN | NJ - USDC for the District of New Jersey | 3:17-cv-10137 | SAUNDERS & WALKER, P.A |
| SHINSKE, DIANA | NJ - USDC for the District of New Jersey | 3:16-cv-07894 | SAUNDERS & WALKER, P.A |
| SKORUPA, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-12339 | SAUNDERS & WALKER, P.A |
| BEST, BARBARA | FL - Circuit Court - Orange County | 2018CA009596 | SCHLESINGER LAW OFFICES, P.A |
| BLUTH, DEBORAH | FL - Circuit Court - Broward County | CACE17012421 | SCHLESINGER LAW OFFICES, P.A |
| FARRINGTON, STEPHANIE | FL - Circuit Court - Miami Dade County | 2016-16715-CA-01 | SCHLESINGER LAW OFFICES, P.A |
| PORRES, NIVIA | FL - Circuit Court - Miami Dade County | 2021-001592-CA-01 | SCHLESINGER LAW OFFICES, P.A |
| ZIMMERMAN, MICHELLE | FL - Circuit Court - Broward County | CACE20010404 | SCHLESINGER LAW OFFICES, P.A |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| GARZA, OLIVIA | AZ - Superior Court - Pima County | C20184525 | SCHMIDT & SETHI, PC |
| HANSON, KIM | NJ - USDC for the District of New Jersey | 3:18-cv-00472 | SCHMIDT & SETHI, PC |
| DE FORERO, KAREN | CA - Superior Court - Alameda County | RG21085730 | SCHNEIDER, WALLACE, COTTRELL KONECKY LLP |
| LAMONT, PATRICIA | CA - Superior Court - Alameda County | RG21085741 | SCHNEIDER, WALLACE, COTTRELL KONECKY LLP |
| MOORE, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-01821 | SCHROEDER MAUNDRELL BARBIERE & POWERS |
| ROSS-GIESE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-06405 | SCOVERN LAW |
| ALLEN, RONDALYN | NJ - Superior Court - Atlantic County | ATL-L-2901-15 | SEEGER WEISS LLP |
| APPLEWHITE, JENNY | NJ - Superior Court - Atlantic County | ATL-L-1995-14 | SEEGER WEISS LLP |
| BADGLEY, LINDA | NJ - Superior Court - Atlantic County | ATL-L-924-16 | SEEGER WEISS LLP |
| BALDERRAMA, DIANA | NJ - Superior Court - Atlantic County | ATL-L-006540-14 | SEEGER WEISS LLP |
| BARGE, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-2891-15 | SEEGER WEISS LLP |
| BEDDINGFIELD, RUTH | NJ - Superior Court - Atlantic County | ATL-L-002961-15 | SEEGER WEISS LLP |
| BONANNO, LINDA | NJ - Superior Court - Atlantic County | ATL-L-0250-15 | SEEGER WEISS LLP |
| BUCK, MARCIA | NJ - Superior Court - Atlantic County | ATL-L-2900-15 | SEEGER WEISS LLP |
| BURGOS, ELIZABETH | NJ - Superior Court - Atlantic County | ATL-L-002952-15 | SEEGER WEISS LLP |
| BUTTS, PAMELA | NJ - Superior Court - Atlantic County | ATL-L-2899-15 | SEEGER WEISS LLP |
| CABAEL, LETICIA | NJ - Superior Court - Atlantic County | ATL-L-555-16 | SEEGER WEISS LLP |
| CALLAHAN, TINA | NJ - Superior Court - Atlantic County | ATL-L-2899-15 | SEEGER WEISS LLP |
| CHESTEEN, MOLLY | NJ - Superior Court - Atlantic County | ATL-L-414-14 | SEEGER WEISS LLP |
| CONLEY, ANNETTE | NJ - Superior Court - Atlantic County | ATL-L-6755-14 | SEEGER WEISS LLP |
| CRAIG, MARRILY | NJ - Superior Court - Atlantic County | ATL-L-6504-14 | SEEGER WEISS LLP |
| CRAWLEY, LISA | NJ - Superior Court - Atlantic County | ATL-L-000045-16 | SEEGER WEISS LLP |
| CROWDER, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-2898-15 | SEEGER WEISS LLP |
| DONALS, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-2394-14 | SEEGER WEISS LLP |
| DUNKER, MARGARET | NJ - Superior Court - Atlantic County | ATL-L-002964-15 | SEEGER WEISS LLP |
| DUNN, SHELIA | NJ - Superior Court - Atlantic County | ATL-L-2972-15 | SEEGER WEISS LLP |
| EASH, KATHY | NJ - Superior Court - Atlantic County | ATL-L-1010-16 | SEEGER WEISS LLP |
| FLORES, ESTHER | NJ - Superior Court - Atlantic County | ATL-L-2845-15 | SEEGER WEISS LLP |
| FUENTES, PATSY | NJ - Superior Court - Atlantic County | ATL-L-660-16 | SEEGER WEISS LLP |
| GAUTHIER, LYNN | NJ - Superior Court - Atlantic County | ATL-L-3568-14 | SEEGER WEISS LLP |
| GILES, RUTH | NJ - Superior Court - Atlantic County | ATL-L-2888-15 | SEEGER WEISS LLP |
| GLANTON, VERBENA | NJ - Superior Court - Atlantic County | ATL-L-85-15 | SEEGER WEISS LLP |
| GOBLE, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-635-16 | SEEGER WEISS LLP |
| GRAHAM, JOY | NJ - Superior Court - Atlantic County | ATL-L-002959-15 | SEEGER WEISS LLP |
| HANSON, REBECCA | NJ - Superior Court - Atlantic County | ATL-L-6752-14 | SEEGER WEISS LLP |
| HARDIMAN, LYNN | CA - Superior Court - Santa Clara County | 16CV294911 | SEEGER WEISS LLP |
| HIGGINS, CHRISTINE | NJ - Superior Court - Atlantic County | ATL-L-2905-15 | SEEGER WEISS LLP |
| HOLLOWAY, ADRIANNE | NJ - Superior Court - Atlantic County | ATL-L-2846-15 | SEEGER WEISS LLP |
| HOLMAN, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-002958-15 | SEEGER WEISS LLP |
| HOLUB, TAMARA | NJ - Superior Court - Atlantic County | ATL-L-6385-14 | SEEGER WEISS LLP |
| JEFFREY, INGRID | NJ - Superior Court - Atlantic County | ATL-L-2847-15 | SEEGER WEISS LLP |
| JONES, DORIS | NJ - Superior Court - Atlantic County | ATL-L-772-14 | SEEGER WEISS LLP |
| JONES, FRANCINE | NJ - Superior Court - Atlantic County | ATL-L-2848-15 | SEEGER WEISS LLP |
| KINCADE, LORA | NJ - Superior Court - Atlantic County | ATL-L-6808-14 | SEEGER WEISS LLP |
| KYRK, CHRISTINA | NJ - Superior Court - Atlantic County | ATL-L-002947-15 | SEEGER WEISS LLP |
| LEWIS, CARLA | NJ - Superior Court - Atlantic County | ATL-L-002957-15 | SEEGER WEISS LLP |
| LEWIS, FRANKIE | NJ - Superior Court - Atlantic County | ATL-L-377-15 | SEEGER WEISS LLP |
| LORD, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-002945-15 | SEEGER WEISS LLP |
| LUCAS, DIANNA | NJ - Superior Court - Atlantic County | ATL-L-6750-14 | SEEGER WEISS LLP |
| MIRANDA, MARIA | NJ - Superior Court - Atlantic County | ATL-L-2970-15 | SEEGER WEISS LLP |
| MOORE, LOU | NJ - Superior Court - Atlantic County | ATL-L-929-16 | SEEGER WEISS LLP |
| NEWTON, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-525-16 | SEEGER WEISS LLP |
| NORMAN, OLLIE | NJ - Superior Court - Atlantic County | ATL-L-296-16 | SEEGER WEISS LLP |
| OLIVER, ROSEMARIE | NJ - Superior Court - Atlantic County | ATL-L-002948-15 | SEEGER WEISS LLP |
| PAMS, LATOYIA | NJ - Superior Court - Atlantic County | ATL-L-2759-15 | SEEGER WEISS LLP |
| PERKINS, DONNA | NJ - Superior Court - Atlantic County | ATL-L-2849-15 | SEEGER WEISS LLP |
| POLLARD, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-243-15 | SEEGER WEISS LLP |
| PONDILLO, KATHY | NJ - Superior Court - Atlantic County | ATL-L-2766-15 | SEEGER WEISS LLP |
| PUGH, ANNETTE | NJ - Superior Court - Atlantic County | ATL-L-2897-15 | SEEGER WEISS LLP |
| RATTA, RENEE | NJ - Superior Court - Atlantic County | ATL-L-002944-15 | SEEGER WEISS LLP |
| REDDELL, RENEE | NJ - Superior Court - Atlantic County | ATL-L-6798-14 | SEEGER WEISS LLP |
| RICO, LILLIE | NJ - Superior Court - Atlantic County | ATL-L-2903-15 | SEEGER WEISS LLP |
| ROBBINS, KAY | NJ - Superior Court - Atlantic County | ATL-L-6794-14 | SEEGER WEISS LLP |
| ROBINSON, ERNA | NJ - Superior Court - Atlantic County | ATL-L-2896-15 | SEEGER WEISS LLP |
| ROLAND, LETITCIA | NJ - Superior Court - Atlantic County | ATL-L-2902-15 | SEEGER WEISS LLP |
| RONDA, ZULMA | NJ - Superior Court - Atlantic County | ATL-L-002693-15 | SEEGER WEISS LLP |
| RUSHWORTH, TINA | NJ - Superior Court - Atlantic County | ATL-L-2894-15 | SEEGER WEISS LLP |
| SALMANS, JULIE | NJ - Superior Court - Atlantic County | ATL-L-6386-14 | SEEGER WEISS LLP |
| SAMS, SCARLETT | NJ - Superior Court - Atlantic County | ATL-L-2950-15 | SEEGER WEISS LLP |
| SANDERSON, LAURIE | NJ - Superior Court - Atlantic County | ATL-L-2960-15 | SEEGER WEISS LLP |
| SANDLAUFER, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-2396-14 | SEEGER WEISS LLP |
| SCHEFFER, TINA | NJ - Superior Court - Atlantic County | ATL-L-6749-14 | SEEGER WEISS LLP |
| SIMMONS-GILLESPIE, ALICIA | NJ - Superior Court - Atlantic County | ATL-L-472-15 | SEEGER WEISS LLP |
| SIMON-SCHWARTZ, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-16440 | SEEGER WEISS LLP |
| SIMPSON, TONYA | NJ - Superior Court - Atlantic County | ATL-L-002949-15 | SEEGER WEISS LLP |
| SIMS, NANCY | NJ - Superior Court - Atlantic County | ATL-L-475-15 | SEEGER WEISS LLP |
| SMITH, TAMMIE GARZA | NJ - Superior Court - Atlantic County | ATL-L-6724-14 | SEEGER WEISS LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH-BROWN, SHEENA | NJ - Superior Court - Atlantic County | ATL-L-2892-15 | SEEGER WEISS LLP |
| SOPHRONIA, VICTORIA | NJ - Superior Court - Atlantic County | ATL-L-241-15 | SEEGER WEISS LLP |
| STEINBERG, ASHLEY | NJ - Superior Court - Atlantic County | ATL-L-2179-16 | SEEGER WEISS LLP |
| STONE, DEBBIE | NJ - Superior Court - Atlantic County | ATL-L-2850-15 | SEEGER WEISS LLP |
| SULKOWSKI, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-6239-14 | SEEGER WEISS LLP |
| TRUESDALE, QUEANNA | NJ - Superior Court - Atlantic County | ATL-L-002943-15 | SEEGER WEISS LLP |
| VERIKOKKOS, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-2971-15 | SEEGER WEISS LLP |
| WERNER, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-1800-14 | SEEGER WEISS LLP |
| WHISENANT, JOYCE | NJ - Superior Court - Atlantic County | ATL-L-002956-15 | SEEGER WEISS LLP |
| WHITTINGTON, LAWANDA | NJ - Superior Court - Atlantic County | ATL-L-2851-15 | SEEGER WEISS LLP |
| WILBORN, RAQUEL | NJ - Superior Court - Atlantic County | ATL-L-1082-16 | SEEGER WEISS LLP |
| WILLIAMS, LINDA | NJ - Superior Court - Atlantic County | ATL-L-2967-15 | SEEGER WEISS LLP |
| WINGERT, KRISTINE | NJ - Superior Court - Atlantic County | ATL-L-2853-15 | SEEGER WEISS LLP |
| WIX, TRAVIA | NJ - USDC for the District of New Jersey | 3:19-cv-18525 | SEEGER WEISS LLP |
| WOOLDRIDGE, TERRI | NJ - Superior Court - Atlantic County | ATL-L-6661-14 | SEEGER WEISS LLP |
| YOUNG, SHARON | NJ - Superior Court - Atlantic County | ATL-L-306-15 | SEEGER WEISS LLP |
| MOSS, DAVONNA | NJ - USDC for the District of New Jersey | 3:17-cv-06543 | SEIDMAN MARGULIS & FAIRMAN, LLP |
| SCHWARTZ, WENDY | NJ - USDC for the District of New Jersey | 3:17-cv-00099 | SEIDMAN MARGULIS & FAIRMAN, LLP |
| SZRAMEK, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-18822 | SEIDMAN MARGULIS & FAIRMAN, LLP |
| BOSTWICK, DOLORES | NJ - USDC for the District of New Jersey | 3:21-cv-02759 | SEITHEL LAW LLC |
| HALL, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-02755 | SEITHEL LAW LLC |
| SHLIGER, DAYNA | NJ - USDC for the District of New Jersey | 3:20-cv-19473 | SEITHEL LAW LLC |
| SMITH, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-21010 | SEITHEL LAW LLC |
| TERRY, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-02758 | SEITHEL LAW LLC |
| WODENKA, ADRIENNE | NJ - USDC for the District of New Jersey | 3:21-cv-02753 | SEITHEL LAW LLC |
| BRYANT, SHERRI | MI - Circuit Court - Wayne County | 21-001960-NP | SERLING & ABRAMSON, P.C. |
| FOUCH, KATIE | MI - Circuit Court - Wayne County | 21-007997-NP | SERLING & ABRAMSON, P.C. |
| KUETHER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-13826 | SEYFARTH SHAW LLP |
| ATKINS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-11700 | SHAW COWART, LLP |
| CALLIES, RAENELL | NJ - USDC for the District of New Jersey | 3:17-cv-13012 | SHAW COWART, LLP |
| DURAN, ROSA | NJ - USDC for the District of New Jersey | 3:20-cv-01471 | SHAW COWART, LLP |
| LONGORIA, ELVIA | NJ - USDC for the District of New Jersey | 3:17-cv-13791 | SHAW COWART, LLP |
| NEWMAN, JILL | NJ - USDC for the District of New Jersey | 3:17-cv-13004 | SHAW COWART, LLP |
| SPEARS, MARTHA | NJ - USDC for the District of New Jersey | 3:17-cv-11772 | SHAW COWART, LLP |
| TUTTLE, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-13018 | SHAW COWART, LLP |
| WING, ROXANN | NJ - USDC for the District of New Jersey | 3:17-cv-13023 | SHAW COWART, LLP |
| WILLIS, CARLYNE | NJ - USDC for the District of New Jersey | 3:16-cv-07887 | SHELBY LUCADO, LLC |
| BERKLAND, SHELLEY | NJ - USDC for the District of New Jersey | 3:19-cv-21203 | SHINDLER, ANDERSON, GOPLERUD & WEESE, P.C. |
| AGUILAR, MELISSA; ROBB,MARY | NJ - USDC for the District of New Jersey | 3:16-cv-06608 | SILL LAW GROUP, PLLC |
| ALLEE, ILA | NJ - USDC for the District of New Jersey | 3:17-cv-11084 | SILL LAW GROUP, PLLC |
| ASHFORD, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-11083 | SILL LAW GROUP, PLLC |
| BERRY, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-14605 | SILL LAW GROUP, PLLC |
| BOWLING, OLEITA | NJ - USDC for the District of New Jersey | 3:17-cv-11082 | SILL LAW GROUP, PLLC |
| BRADLEY, MARCIE | NJ - USDC for the District of New Jersey | 3:17-cv-11081 | SILL LAW GROUP, PLLC |
| BRISON, DEANNA | NJ - USDC for the District of New Jersey | 3:17-cv-11080 | SILL LAW GROUP, PLLC |
| DAVIS, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-11079 | SILL LAW GROUP, PLLC |
| GILL, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11086 | SILL LAW GROUP, PLLC |
| HAYES, DONONA | NJ - USDC for the District of New Jersey | 3:17-cv-12727 | SILL LAW GROUP, PLLC |
| MCCORKLE, NATHALIE | NJ - USDC for the District of New Jersey | 3:17-cv-11087 | SILL LAW GROUP, PLLC |
| PERKINS, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-11744 | SILL LAW GROUP, PLLC |
| SHACKELFORD, THRESA | NJ - USDC for the District of New Jersey | 3:17-cv-00040 | SILL LAW GROUP, PLLC |
| WEST, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-12729 | SILL LAW GROUP, PLLC |
| AGRAWAL, SUDHA | NJ - USDC for the District of New Jersey | 3:18-cv-13776 | SIMMONS HANLY CONROY |
| ALLISON, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-07679 | SIMMONS HANLY CONROY |
| ANTHONY, CATHY | NJ - USDC for the District of New Jersey | 3:18-cv-10789 | SIMMONS HANLY CONROY |
| BARAJAS, SARA | NJ - USDC for the District of New Jersey | 3:17-cv-05001 | SIMMONS HANLY CONROY |
| BARCENA, DEBRA | NJ - USDC for the District of New Jersey | 3:18-cv-04370 | SIMMONS HANLY CONROY |
| BLANCHARD, TAMMIE | NJ - USDC for the District of New Jersey | 3:18-cv-01301 | SIMMONS HANLY CONROY |
| BRAZZLE, STEPHANIE | NJ - USDC for the District of New Jersey | 3:17-cv-11215 | SIMMONS HANLY CONROY |
| BRIGMAN, TAMMY | NJ - USDC for the District of New Jersey | 3:17-cv-11228 | SIMMONS HANLY CONROY |
| BROCCOLI, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-07674 | SIMMONS HANLY CONROY |
| BROWN, LEANNE | NJ - USDC for the District of New Jersey | 3:18-cv-01307 | SIMMONS HANLY CONROY |
| BROWN, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-11231 | SIMMONS HANLY CONROY |
| BRUCE, SUSIE | NJ - USDC for the District of New Jersey | 3:18-cv-04373 | SIMMONS HANLY CONROY |
| BUBOLTZ, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-11234 | SIMMONS HANLY CONROY |
| BULLOCK, ANNIE | NJ - USDC for the District of New Jersey | 3:17-cv-05779 | SIMMONS HANLY CONROY |
| BURGART, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-09097 | SIMMONS HANLY CONROY |
| CAMPBELL, ARDITH | NJ - USDC for the District of New Jersey | 3:18-cv-02697 | SIMMONS HANLY CONROY |
| CECCATO, RHONDA | CA - Superior Court - Riverside County | RIC1804316 | SIMMONS HANLY CONROY |
| CHERIM, LUCIA | NJ - USDC for the District of New Jersey | 3:20-cv-15107 | SIMMONS HANLY CONROY |
| COOK, ANNA | NJ - USDC for the District of New Jersey | 3:19-cv-21437 | SIMMONS HANLY CONROY |
| CORDOVA, GREGORIA | NJ - USDC for the District of New Jersey | 3:18-cv-04747 | SIMMONS HANLY CONROY |
| COX-LAFRAMBOISE, CONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-12083 | SIMMONS HANLY CONROY |
| DAVIS, CHERIE | NJ - USDC for the District of New Jersey | 3:17-cv-11237 | SIMMONS HANLY CONROY |
| DAVLIN, DORIS | NJ - USDC for the District of New Jersey | 3:18-cv-08459 | SIMMONS HANLY CONROY |
| DELAVEGA, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-09098 | SIMMONS HANLY CONROY |
| DENT, TINA | NJ - USDC for the District of New Jersey | 3:18-cv-01308 | SIMMONS HANLY CONROY |
| DODWORTH, LAURIE | NJ - USDC for the District of New Jersey | 3:18-cv-12058 | SIMMONS HANLY CONROY |
| DOMBROWSKI, LOTTIE | NJ - USDC for the District of New Jersey | 3:19-cv-18141 | SIMMONS HANLY CONROY |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOTSON, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-10755 | SIMMONS HANLY CONROY |
| DRAYTON, LANNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-01311 | SIMMONS HANLY CONROY |
| DUDDY, DEIRDRE | NJ - USDC for the District of New Jersey | 3:18-cv-01281 | SIMMONS HANLY CONROY |
| DUNIGAN, KECIE | NJ - USDC for the District of New Jersey | 3:20-cv-15773 | SIMMONS HANLY CONROY |
| ERNST, DANA | NJ - USDC for the District of New Jersey | 3:18-cv-02698 | SIMMONS HANLY CONROY |
| FENNIGKOH, JOAN | NJ - USDC for the District of New Jersey | 3:17-cv-11239 | SIMMONS HANLY CONROY |
| FORD, KATHLEEN | CA - Superior Court - Sonoma County | SCV262201 | SIMMONS HANLY CONROY |
| FULK, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-02716 | SIMMONS HANLY CONROY |
| GAFFNEY, KAYLA | NJ - USDC for the District of New Jersey | 3:18-cv-17400 | SIMMONS HANLY CONROY |
| GALLEY, MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-11293 | SIMMONS HANLY CONROY |
| GARLAND, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-02699 | SIMMONS HANLY CONROY |
| GHETIA, ARUNA | NJ - USDC for the District of New Jersey | 3:18-cv-12060 | SIMMONS HANLY CONROY |
| GINN, CINDY | NJ - USDC for the District of New Jersey | 3:17-cv-11243 | SIMMONS HANLY CONROY |
| GORRELL, SAMANTHA | NJ - USDC for the District of New Jersey | 3:18-cv-01313 | SIMMONS HANLY CONROY |
| GUERRERO, LESLAY | NJ - USDC for the District of New Jersey | 3:18-cv-12061 | SIMMONS HANLY CONROY |
| HAATVEDT, KELLIE | CA - Superior Court - Los Angeles County | BC699517 | SIMMONS HANLY CONROY |
| HABERSHAM, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-02611 | SIMMONS HANLY CONROY |
| HALL, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-07099 | SIMMONS HANLY CONROY |
| HAMM, CONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-11248 | SIMMONS HANLY CONROY |
| HAMPTON, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-09393 | SIMMONS HANLY CONROY |
| HARRINGTON, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-18142 | SIMMONS HANLY CONROY |
| HARVEY, VICTORIA | NJ - USDC for the District of New Jersey | 3:19-cv-10539 | SIMMONS HANLY CONROY |
| HERMILLER, ANNE | NJ - USDC for the District of New Jersey | 3:17-cv-11249 | SIMMONS HANLY CONROY |
| HERRMANN, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-08463 | SIMMONS HANLY CONROY |
| HOLLIS, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-02613 | SIMMONS HANLY CONROY |
| HUERTA, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-17404 | SIMMONS HANLY CONROY |
| HULLINGER, MARGARET | NJ - USDC for the District of New Jersey | 3:18-cv-04378 | SIMMONS HANLY CONROY |
| HUNTER, ANGELA | NJ - USDC for the District of New Jersey | 3:18-cv-02700 | SIMMONS HANLY CONROY |
| HYDE, RHONDA | NJ - USDC for the District of New Jersey | 3:18-cv-04379 | SIMMONS HANLY CONROY |
| JENDERSECK, GERALDINE | NJ - USDC for the District of New Jersey | 3:18-cv-13780 | SIMMONS HANLY CONROY |
| JOHNSON, CINDY | NJ - USDC for the District of New Jersey | 3:18-cv-01315 | SIMMONS HANLY CONROY |
| JOHNSTON, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-09122 | SIMMONS HANLY CONROY |
| JONES, EARNESTINE | NJ - USDC for the District of New Jersey | 3:21-cv-13956 | SIMMONS HANLY CONROY |
| KASZER, ANN | NJ - USDC for the District of New Jersey | 3:18-cv-13782 | SIMMONS HANLY CONROY |
| KATH, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-01320 | SIMMONS HANLY CONROY |
| KELLER, KETTA | NJ - USDC for the District of New Jersey | 3:18-cv-08467 | SIMMONS HANLY CONROY |
| KELLER, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-01322 | SIMMONS HANLY CONROY |
| KIETUR, JESSICA | NJ - USDC for the District of New Jersey | 3:18-cv-01283 | SIMMONS HANLY CONROY |
| KOYM, PATTI | NJ - USDC for the District of New Jersey | 3:17-cv-11252 | SIMMONS HANLY CONROY |
| KRASOW, DYANNE | CA - Superior Court - San Mateo County | 18-CIV-1067 | SIMMONS HANLY CONROY |
| KRAUSE, LOREEN | NJ - USDC for the District of New Jersey | 3:20-cv-15570 | SIMMONS HANLY CONROY |
| LABRIOLA, MARISA | NJ - USDC for the District of New Jersey | 3:18-cv-13783 | SIMMONS HANLY CONROY |
| LEE, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-11296 | SIMMONS HANLY CONROY |
| LEHR, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-09100 | SIMMONS HANLY CONROY |
| LEMASTER, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-08477 | SIMMONS HANLY CONROY |
| LOKER, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-18143 | SIMMONS HANLY CONROY |
| LYNCH, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-11256 | SIMMONS HANLY CONROY |
| MACIAS, ELEONOR | NJ - USDC for the District of New Jersey | 3:18-cv-01321 | SIMMONS HANLY CONROY |
| MANCINO, MARY | CA - Superior Court - San Diego County | 2018-10026-CU-PL-NC | SIMMONS HANLY CONROY |
| MASON, DELPHINE | NJ - USDC for the District of New Jersey | 3:17-cv-12479 | SIMMONS HANLY CONROY |
| MCCAIN, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-05096 | SIMMONS HANLY CONROY |
| MCCOMB, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-13785 | SIMMONS HANLY CONROY |
| MCCONAHIE-GEORGE, KRISTIE | NJ - USDC for the District of New Jersey | 3:17-cv-07205 | SIMMONS HANLY CONROY |
| MCCORKLE, AVA | NJ - USDC for the District of New Jersey | 3:21-cv-13958 | SIMMONS HANLY CONROY |
| MCMILLER, BERTHA | NJ - USDC for the District of New Jersey | 3:18-cv-08469 | SIMMONS HANLY CONROY |
| MEADOWS, VICKIE | NJ - USDC for the District of New Jersey | 3:18-cv-04380 | SIMMONS HANLY CONROY |
| MONROE, EXIA | NJ - USDC for the District of New Jersey | 3:17-cv-02397 | SIMMONS HANLY CONROY |
| MULLINS, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-13969 | SIMMONS HANLY CONROY |
| NDZEIDZE, RAQUEL | NJ - USDC for the District of New Jersey | 3:18-cv-02703 | SIMMONS HANLY CONROY |
| ODELL, JOAN | CA - Superior Court - Sonoma County | SCV261914 | SIMMONS HANLY CONROY |
| OLIVE, DORINE | NJ - USDC for the District of New Jersey | 3:21-cv-13971 | SIMMONS HANLY CONROY |
| OLVERA, LENCY | NJ - USDC for the District of New Jersey | 3:19-cv-10540 | SIMMONS HANLY CONROY |
| OTOOLE, TIFFANY | NJ - USDC for the District of New Jersey | 3:20-cv-10756 | SIMMONS HANLY CONROY |
| PARAS, GINA | NJ - USDC for the District of New Jersey | 3:18-cv-01240 | SIMMONS HANLY CONROY |
| PEDI, ANNA | CA - Superior Court - Ventura County | 56-2018-00508539 | SIMMONS HANLY CONROY |
| PRECIADO, EMELENA | NJ - USDC for the District of New Jersey | 3:18-cv-08472 | SIMMONS HANLY CONROY |
| PRIEVO, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-01235 | SIMMONS HANLY CONROY |
| REA, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11291 | SIMMONS HANLY CONROY |
| REINA, MARLISSE | NJ - USDC for the District of New Jersey | 3:21-cv-09003 | SIMMONS HANLY CONROY |
| ROBERTS, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-15769 | SIMMONS HANLY CONROY |
| ROBERTS, WENDI | CA - Superior Court - Riverside County | RIC1802100 | SIMMONS HANLY CONROY |
| ROBINSON, HELEN | NJ - USDC for the District of New Jersey | 3:18-cv-02581 | SIMMONS HANLY CONROY |
| ROSENSTEEL, CRYSTAL | NJ - USDC for the District of New Jersey | 3:17-cv-05781 | SIMMONS HANLY CONROY |
| RUSSELL, HOLLY | NJ - USDC for the District of New Jersey | 3:18-cv-00104 | SIMMONS HANLY CONROY |
| SANDRETH, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-10543 | SIMMONS HANLY CONROY |
| SCHMIDT, JAYME | NJ - USDC for the District of New Jersey | 3:18-cv-17403 | SIMMONS HANLY CONROY |
| SCHULZE, JACQUELYN | NJ - USDC for the District of New Jersey | 3:18-cv-13786 | SIMMONS HANLY CONROY |
| SHOEMAKER, DELONA | NJ - USDC for the District of New Jersey | 3:18-cv-04712 | SIMMONS HANLY CONROY |
| SHORTT, VICKI | NJ - USDC for the District of New Jersey | 3:17-cv-11297 | SIMMONS HANLY CONROY |
| SIDDIQUI, YASMIN | CA - Superior Court - San Benito | BC687844 | SIMMONS HANLY CONROY |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SISEMORE, VADA | NJ - USDC for the District of New Jersey | 3:19-cv-21435 | SIMMONS HANLY CONROY |
| SMIGEL, NAOMI | NJ - USDC for the District of New Jersey | 3:18-cv-04745 | SIMMONS HANLY CONROY |
| SOGOL, ROSALINDA | NJ - USDC for the District of New Jersey | 3:20-cv-11419 | SIMMONS HANLY CONROY |
| SPARROW, BEVERLY | CA - Superior Court - San Bernardino County | CIVDS1807034 | SIMMONS HANLY CONROY |
| STOLLER, SYLVIA | NJ - USDC for the District of New Jersey | 3:19-cv-18144 | SIMMONS HANLY CONROY |
| STOVER, CASEY | NJ - USDC for the District of New Jersey | 3:17-cv-12471 | SIMMONS HANLY CONROY |
| STURDIVANT, DOTSIE | NJ - USDC for the District of New Jersey | 3:18-cv-01246 | SIMMONS HANLY CONROY |
| TALLEY, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-01253 | SIMMONS HANLY CONROY |
| TEAGUE, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-11286 | SIMMONS HANLY CONROY |
| THOMAS, MARIE | CA - Superior Court - Los Angeles County | BC678822 | SIMMONS HANLY CONROY |
| THOMPSON, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-05035 | SIMMONS HANLY CONROY |
| TORO, SANDY | NJ - USDC for the District of New Jersey | 3:18-cv-01261 | SIMMONS HANLY CONROY |
| TORSKE, JULIE | NJ - USDC for the District of New Jersey | 3:19-cv-10544 | SIMMONS HANLY CONROY |
| TUCKER, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-04713 | SIMMONS HANLY CONROY |
| TURRENTINE, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-12082 | SIMMONS HANLY CONROY |
| VANARIA, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-02604 | SIMMONS HANLY CONROY |
| VANSIPE, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-08476 | SIMMONS HANLY CONROY |
| VASQUEZ, ENILDA | NJ - USDC for the District of New Jersey | 3:18-cv-01265 | SIMMONS HANLY CONROY |
| VIRGINIA, TERRI | NJ - USDC for the District of New Jersey | 3:18-cv-13788 | SIMMONS HANLY CONROY |
| WAGNER, CATRINA | NJ - USDC for the District of New Jersey | 3:18-cv-01277 | SIMMONS HANLY CONROY |
| WELLS, NAOMI | NJ - USDC for the District of New Jersey | 3:17-cv-11290 | SIMMONS HANLY CONROY |
| WIENCH, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-15772 | SIMMONS HANLY CONROY |
| WILLIAMS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:18-cv-12076 | SIMMONS HANLY CONROY |
| WILLSON, CINDY | NJ - USDC for the District of New Jersey | 3:18-cv-00102 | SIMMONS HANLY CONROY |
| WILSON, AMY | NJ - USDC for the District of New Jersey | 3:18-cv-17402 | SIMMONS HANLY CONROY |
| WORSHAM, NEDRA | NJ - USDC for the District of New Jersey | 3:18-cv-04714 | SIMMONS HANLY CONROY |
| YANDELL, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-04414 | SIMMONS HANLY CONROY |
| ZINK, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-13968 | SIMMONS HANLY CONROY |
| MCCANN, PATRICK ESTATE OF JAMES MCCANN | IL - Circuit Court - Madison County | 19-L-1661 | SIMMONS HANLY CONROY LLC |
| CHARLES, ETHERIDGE D & PASTORE, DARLENE | NJ - Superior Court - Middlesex County | MID-L-00932-17AS | SIMON GREENSTONE PANATIER, P.C. |
| GARZA, OLIVIA | AZ - Superior Court - Pima County | C20184525 | SIMON GREENSTONE PNATIER, PC |
| VALDEZ, IRMA | NJ - Superior Court - Middlesex County | 3:21-cv-15590 | SINGLETON SCHREIBER MCKENZIE & SCOTT, |
| BERRY, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-12789 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| BRAHM, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-11053 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| BRODOWSKI, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-12215 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| CARR, ROSE | NJ - USDC for the District of New Jersey | 3:17-cv-11782 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| CHARLES, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-02492 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| CHARLES, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-01027 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| CLOUSER, BLANCHE | NJ - USDC for the District of New Jersey | 3:17-cv-06258 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| DIAZ-GALARZA, EVELIA | NJ - USDC for the District of New Jersey | 3:17-cv-10839 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| DICANIO, LINDA | NJ - Superior Court - Atlantic County | ATL-L-300-18 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| EDWARDS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-12830 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| FAJARDO, ROSEMARY | NJ - USDC for the District of New Jersey | 3:18-cv-03024 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| FIELDS, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-13506 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| FOREMAN, GEORGANNA | NJ - USDC for the District of New Jersey | 3:17-cv-05669 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| FORLIVESI-AMARAL, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-03752 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| FORLIVESI-AMARAL, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-03752 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| FRISBY, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-00099 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| GUILDS, CANDICE | NJ - USDC for the District of New Jersey | 3:17-cv-10331 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| HAMPSHIRE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-10844 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| HAZELWOOD, CLARA | NJ - USDC for the District of New Jersey | 3:18-cv-01293 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| HILL, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-01464 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| HODGE, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-10848 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| HOUK, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-12216 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| JOHNSON, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-01032 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| JONES, BOBBIE | NJ - USDC for the District of New Jersey | 3:18-cv-01294 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| KANELLOPOULOS, ANNA | NJ - USDC for the District of New Jersey | 3:18-cv-02264 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| KIRCHNER, MARY | NJ - Superior Court - Atlantic County | ATL-L-2528-17 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| LAWSON, ETHEL | NJ - USDC for the District of New Jersey | 3:17-cv-06043 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| LOBDELL, KATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-08938 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| LUERSSEN, EDWINA | NJ - Superior Court - Atlantic County | ATL-L-299-18 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| MADDEN, ELLA | NJ - USDC for the District of New Jersey | 3:18-cv-01028 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| MAHER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-01291 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| MARBLE, CHRISTINA | NJ - USDC for the District of New Jersey | 3:17-cv-04939 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| NAPIERALA, LYNNE | NJ - USDC for the District of New Jersey | 3:18-cv-03021 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| PILAPIL, JOCELYN | NJ - USDC for the District of New Jersey | 3:17-cv-10841 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| RALPH, LAURA | CA - Superior Court - County of Marin | CV1704352 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| RAWLINS, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-10851 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| ROMAN, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-10327 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| SANABRIA, GLADYS | NJ - USDC for the District of New Jersey | 3:17-cv-10940 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| SNYDER, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-06510 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| STANULA, CATHRYN | NJ - USDC for the District of New Jersey | 3:17-cv-07699 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| STAUFFER, CINDY | NJ - USDC for the District of New Jersey | 3:18-cv-03873 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| TEMPLETON, KRISTIN | NJ - USDC for the District of New Jersey | 3:18-cv-09153 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| THOMPSON, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-01295 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |
| TOWLER, BEVERLY | NJ - USDC for the District of New Jersey | 3:18-cv-03877 | SKIKOS, CRAWFORD, SKIKOS & JOSEPE |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WEBER, WENDY | NJ - USDC for the District of New Jersey | 3:18-cv-07956 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| WESTBROOK, SHAUNTEL | NJ - USDC for the District of New Jersey | 3:18-cv-01299 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| ZINGONE, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-05668 | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |
| ALEXANDER, BERTHA | NJ - USDC for the District of New Jersey | 3:17-cv-07544 | SLACK & DAVIS LLP |
| BEDROSIAN, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-07653 | SLACK & DAVIS LLP |
| EDWARDS, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-09745 | SLACK & DAVIS LLP |
| ESCOBEDO, GUADALUPE | NJ - USDC for the District of New Jersey | 3:17-cv-09743 | SLACK & DAVIS LLP |
| JOHNSON, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-09747 | SLACK & DAVIS LLP |
| KACZMAREK, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-07522 | SLACK & DAVIS LLP |
| KIRKPATRICK, CARMEN | NJ - USDC for the District of New Jersey | 3:17-cv-07650 | SLACK & DAVIS LLP |
| LAYFIELD, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-07884 | SLACK & DAVIS LLP |
| ROSE, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-07882 | SLACK & DAVIS LLP |
| RULAND, RHETA | NJ - USDC for the District of New Jersey | 3:17-cv-07547 | SLACK & DAVIS LLP |
| SCAMAN, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-08176 | SLACK & DAVIS LLP |
| SMITH, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-07654 | SLACK & DAVIS LLP |
| STRASSBERG, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-07880 | SLACK & DAVIS LLP |
| WILLIAMS, BARBY | NJ - USDC for the District of New Jersey | 3:17-cv-07822 | SLACK & DAVIS LLP |
| ASBELL, TEANA | NJ - USDC for the District of New Jersey | 3:20-cv-17596 | SLATER, SLATER, SCHULMAN, LLP |
| BAKER, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-07048 | SLATER, SLATER, SCHULMAN, LLP |
| COFFMAN, ASHLEY | NJ - USDC for the District of New Jersey | 3:21-cv-11743 | SLATER, SLATER, SCHULMAN, LLP |
| DOSS, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-01187 | SLATER, SLATER, SCHULMAN, LLP |
| FLORES, ANAMARIA | NJ - USDC for the District of New Jersey | 3:20-cv-15529 | SLATER, SLATER, SCHULMAN, LLP |
| GOETZ, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-07037 | SLATER, SLATER, SCHULMAN, LLP |
| GOODWIN, UNIQUE | NJ - USDC for the District of New Jersey | 3:21-cv-01263 | SLATER, SLATER, SCHULMAN, LLP |
| HUNTER, TANISHA | NJ - USDC for the District of New Jersey | 3:21-cv-11711 | SLATER, SLATER, SCHULMAN, LLP |
| IMMEDIATO, GERALDINE | NJ - USDC for the District of New Jersey | 3:21-cv-03524 | SLATER, SLATER, SCHULMAN, LLP |
| KEEFOVER, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-09333 | SLATER, SLATER, SCHULMAN, LLP |
| KELLER, MELANIE | NJ - USDC for the District of New Jersey | 3:20-cv-16158 | SLATER, SLATER, SCHULMAN, LLP |
| LUBINSKI, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-09116 | SLATER, SLATER, SCHULMAN, LLP |
| MCBRIDE, TONYA | NJ - USDC for the District of New Jersey | 3:21-cv-02886 | SLATER, SLATER, SCHULMAN, LLP |
| MCELMURRAY, KRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-13724 | SLATER, SLATER, SCHULMAN, LLP |
| MCNEILL, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13000 | SLATER, SLATER, SCHULMAN, LLP |
| PEREZ, JESENIA | NJ - Superior Court - Atlantic County | ATL-L-003442-20 | SLATER, SLATER, SCHULMAN, LLP |
| PUCH, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-12848 | SLATER, SLATER, SCHULMAN, LLP |
| RANDAZZO, DEBRA | NJ - Superior Court - Atlantic County | ATL-L-004046-20 | SLATER, SLATER, SCHULMAN, LLP |
| RATLIFF, ALYSS | NJ - USDC for the District of New Jersey | 3:21-cv-11724 | SLATER, SLATER, SCHULMAN, LLP |
| RICHARDSON, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-07033 | SLATER, SLATER, SCHULMAN, LLP |
| SCHEFFLER, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-12046 | SLATER, SLATER, SCHULMAN, LLP |
| TYLER, CHARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-10049 | SLATER, SLATER, SCHULMAN, LLP |
| PARKER, SARAH | NJ - USDC for the District of New Jersey | 3:19-cv-16376 | SMITH, GILDEA & SCHMIDT LLC |
| WAGONER, CONSTANCE | NJ - USDC for the District of New Jersey | 3:19-cv-00929 | SOMMERS SCHWARTZ, PC |
| CORBETT, BARBARA | CA - Superior Court - Los Angeles County | BC651027 | SOUTHERLAND LAW FIRM, PLLC |
| HAIR, LARAINE | CA - Superior Court - Alameda County | AG16820181 | STANDLY HAMILTON, LLF |
| NELSON, JOANNE | NJ - USDC for the District of New Jersey | 3:17-cv-06471 | STANLEY LAW GROUP |
| ANDERSON, ROSALYN | NJ - USDC for the District of New Jersey | 3:17-cv-08140 | STECKLER GRESHAM COCHRAN |
| BRIGMAN, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-08135 | STECKLER GRESHAM COCHRAN |
| BURROUGHS, REMONA | NJ - USDC for the District of New Jersey | 3:17-cv-08476 | STECKLER GRESHAM COCHRAN |
| IKEMOTO, JOAN | NJ - USDC for the District of New Jersey | 3:17-cv-08141 | STECKLER GRESHAM COCHRAN |
| JAY, DELORES | NJ - USDC for the District of New Jersey | 3:17-cv-08144 | STECKLER GRESHAM COCHRAN |
| PALACIOS, DINA | NJ - USDC for the District of New Jersey | 3:17-cv-08145 | STECKLER GRESHAM COCHRAN |
| SUMNER, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-08142 | STECKLER GRESHAM COCHRAN |
| TOLLIVER, RUTHIE | NJ - USDC for the District of New Jersey | 3:17-cv-02976 | STEVE MERRITT LAW |
| MOORE, ROSIE | NJ - USDC for the District of New Jersey | 3:19-cv-15016 | STEVENSON LEGAL GROUP, PLLC |
| DILLARD, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-03473 | STEWART & STEWART |
| FAUST, JOY | NJ - USDC for the District of New Jersey | 3:17-cv-04369 | STEWART & STEWART |
| HYCHE, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-01118 | STEWART & STEWART |
| LEHMAN, TRUDY | NJ - USDC for the District of New Jersey | 3:17-cv-07195 | STEWART & STEWART |
| RANDALL, THERESA | NJ - USDC for the District of New Jersey | 3:17-cv-02890 | STEWART & STEWART |
| WESEMAN, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-01119 | STEWART & STEWART |
| JACKSON, URSULA | NJ - USDC for the District of New Jersey | 3:17-cv-02708 | STONE GRANADE & CROSBY PC |
| JONES, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-20134 | STRAUSS TROY CO., LPA |
| PARKER, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-06156 | STRAUSS TROY CO., LPA |
| CAIN, NIKKI | NJ - USDC for the District of New Jersey | 3:17-cv-03670 | SUGARMAN LAW, LLC |
| WHITEHURST, ADRIANE | NJ - USDC for the District of New Jersey | 3:21-cv-17914 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO |
| ASTLE, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-13050 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| BAER, PERIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13172 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| BOYLE, YOLANDA | NJ - USDC for the District of New Jersey | 3:21-cv-11065 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| CANDELARIO, MARTA | NJ - USDC for the District of New Jersey | 3:20-cv-01968 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| COLON, NELLY | NJ - USDC for the District of New Jersey | 3:21-cv-06534 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| DAUNIS, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-13398 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| DILIBERTO, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-12829 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FISHER, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-04440 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| GAMELIN, ROSEMARY | NJ - USDC for the District of New Jersey | 3:20-cv-15437 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| HOBBS, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-15439 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| HYLTON, NOVELETTE | NJ - USDC for the District of New Jersey | 3:21-cv-13231 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| LEWIS, MONIQUE | NJ - USDC for the District of New Jersey | 3:20-cv-00588 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| LEYBIKHINA, IRINA | NJ - USDC for the District of New Jersey | 3:21-cv-11077 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| LOPRESTI, JOANNA | NJ - USDC for the District of New Jersey | 3:20-cv-13984 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| MARTIN, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-11140 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| MAXWELL, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-13169 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| OBRIEN, ERIN | NJ - USDC for the District of New Jersey | 3:21-cv-03294 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| ODWYER, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-02213 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| PARSHALL, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-12808 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| PEACH, CHRISTIE | NJ - USDC for the District of New Jersey | 3:21-cv-13025 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| PRINTY, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-07703 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| ROCHA, MARINA | NJ - USDC for the District of New Jersey | 3:21-cv-13577 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| ROSEMOND, ALICIA | NJ - USDC for the District of New Jersey | 3:21-cv-13555 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| ROSENTHAL, CANDACE | NJ - USDC for the District of New Jersey | 3:20-cv-05591 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| TAYLOR, LEIGH | NJ - USDC for the District of New Jersey | 3:20-cv-12801 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| TOUCHSTONE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-11122 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| TRAYAN, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-16223 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| VANDYKE, RANOTA | NJ - USDC for the District of New Jersey | 3:21-cv-13029 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| VILORD, LAURIE | NJ - USDC for the District of New Jersey | 3:20-cv-12899 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| WILSON, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-07001 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| WOON, LEE | NJ - USDC for the District of New Jersey | 3:21-cv-02201 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| YOUNG, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-13041 | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. |
| BEASLEY, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-18588 | SULLO & SULLO, LLF |
| BEGGS, MARJORIE | NJ - USDC for the District of New Jersey | 3:21-cv-05561 | SULLO & SULLO, LLF |
| BOAZ, KAMERON | NJ - USDC for the District of New Jersey | 3:21-cv-04676 | SULLO & SULLO, LLF |
| BUI, XUAN-MAI | NJ - USDC for the District of New Jersey | 3:21-cv-12303 | SULLO & SULLO, LLF |
| BYLER, JENINE | NJ - USDC for the District of New Jersey | 3:21-cv-15684 | SULLO & SULLO, LLF |
| CALHOUN, TRISH | NJ - USDC for the District of New Jersey | 3:21-cv-01386 | SULLO & SULLO, LLF |
| CLEAR, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-06839 | SULLO & SULLO, LLF |
| COHEN, SARI | NJ - USDC for the District of New Jersey | 3:20-cv-14780 | SULLO & SULLO, LLF |
| COOK, JESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-19657 | SULLO & SULLO, LLF |
| DAVIS, MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-05212 | SULLO & SULLO, LLF |
| DEARBORNE, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-04221 | SULLO & SULLO, LLF |
| DOUGLAS, HARLYNN | NJ - USDC for the District of New Jersey | 3:21-cv-16823 | SULLO & SULLO, LLF |
| EGENDOERFER, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-11811 | SULLO & SULLO, LLF |
| FOSTER, KRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-13813 | SULLO & SULLO, LLF |
| FRENCH, CLARA | NJ - USDC for the District of New Jersey | 3:21-cv-03115 | SULLO & SULLO, LLF |
| GONZALEZ, KARLA | NJ - USDC for the District of New Jersey | 3:17-cv-07170 | SULLO & SULLO, LLF |
| HAMMOCK, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-03853 | SULLO & SULLO, LLF |
| HANCOCK, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-15059 | SULLO & SULLO, LLF |
| HARPER, JO ANN | NJ - USDC for the District of New Jersey | 3:21-cv-13634 | SULLO & SULLO, LLF |
| HINES, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-00836 | SULLO & SULLO, LLF |
| HUDSON, JANEEL | NJ - USDC for the District of New Jersey | 3:20-cv-08479 | SULLO & SULLO, LLF |
| JACKSON, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-07493 | SULLO & SULLO, LLF |
| KALIS-FRISK, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-16231 | SULLO & SULLO, LLF |
| LAFAYE, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-18020 | SULLO & SULLO, LLF |
| LAMM, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-18716 | SULLO & SULLO, LLF |
| LUCENTE, KIMBERLYN | NJ - USDC for the District of New Jersey | 3:21-cv-03500 | SULLO & SULLO, LLF |
| MARTIN, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-15446 | SULLO & SULLO, LLF |
| MCDOWELL, LAURIE | NJ - USDC for the District of New Jersey | 3:21-cv-17680 | SULLO & SULLO, LLF |
| MENDOZA, LETITIA | NJ - USDC for the District of New Jersey | 3:21-cv-08245 | SULLO & SULLO, LLF |
| MONTOYA, ANNABELLE | NJ - USDC for the District of New Jersey | 3:20-cv-15019 | SULLO & SULLO, LLF |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NEVINS, LYNN | NJ - USDC for the District of New Jersey | 3:21-cv-06289 | SULLO & SULLO, LLF |
| NOBLES, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-09860 | SULLO & SULLO, LLF |
| OXENRIDER, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-14303 | SULLO & SULLO, LLF |
| ROSE, NAKETA | NJ - USDC for the District of New Jersey | 3:21-cv-11732 | SULLO & SULLO, LLF |
| SACK, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-10267 | SULLO & SULLO, LLF |
| SALVADOR, ANA | NJ - USDC for the District of New Jersey | 3:20-cv-12778 | SULLO & SULLO, LLF |
| SCHMIDT, DINAH | NJ - USDC for the District of New Jersey | 3:21-cv-07416 | SULLO & SULLO, LLF |
| SIMS, MAXINE | NJ - USDC for the District of New Jersey | 3:20-cv-10592 | SULLO & SULLO, LLF |
| SINGLETON, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-15298 | SULLO & SULLO, LLF |
| SLAUGHTER, FANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-13823 | SULLO & SULLO, LLF |
| SPALDING, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-04399 | SULLO & SULLO, LLF |
| SPURR, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-00491 | SULLO & SULLO, LLF |
| SULLIVAN, SHANNA | NJ - USDC for the District of New Jersey | 3:21-cv-01020 | SULLO & SULLO, LLF |
| TAIT, JENNIFER | NJ - USDC for the District of New Jersey | 3:20-cv-12299 | SULLO & SULLO, LLF |
| VALERE, KANDY | NJ - USDC for the District of New Jersey | 3:20-cv-13277 | SULLO & SULLO, LLF |
| VANCE, THELMA | NJ - USDC for the District of New Jersey | 3:21-cv-01318 | SULLO & SULLO, LLF |
| VANDENBERG, JO-ANNE | NJ - USDC for the District of New Jersey | 3:21-cv-00864 | SULLO & SULLO, LLF |
| WALLS, MELODY | NJ - USDC for the District of New Jersey | 3:20-cv-00470 | SULLO & SULLO, LLF |
| WARD, LUVENIA | NJ - USDC for the District of New Jersey | 3:21-cv-02245 | SULLO & SULLO, LLF |
| WASHBURN, JO ANN | NJ - USDC for the District of New Jersey | 3:18-cv-09377 | SULLO & SULLO, LLF |
| WINTERS, SHANA | NJ - USDC for the District of New Jersey | 3:20-cv-00450 | SULLO & SULLO, LLF |
| WRIGHT, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-13272 | SULLO & SULLO, LLF |
| CANNANE, BENITA | NJ - USDC for the District of New Jersey | 3:17-cv-07990 | SUMMERS & JOHNSON, P.C. |
| DEMUS, WILLIE | NJ - USDC for the District of New Jersey | 3:17-cv-11672 | SUMMERS & JOHNSON, P.C. |
| HAGY, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-06733 | SUMMERS & JOHNSON, P.C. |
| ISAACS, ZELMA | NJ - USDC for the District of New Jersey | 3:17-cv-11676 | SUMMERS & JOHNSON, P.C. |
| LEWIS, EIRLYS | NJ - USDC for the District of New Jersey | 3:21-cv-16594 | SUMMERS & JOHNSON, P.C. |
| MALDONADO, YOLANDA | NJ - USDC for the District of New Jersey | 3:20-cv-15464 | SUMMERS & JOHNSON, P.C. |
| MOORE-WILBURN, JEROLENE | NJ - USDC for the District of New Jersey | 3:21-cv-16590 | SUMMERS & JOHNSON, P.C. |
| MORGAN, LEAH | NJ - USDC for the District of New Jersey | 3:21-cv-08405 | SUMMERS & JOHNSON, P.C. |
| MOSQUEDA, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-15471 | SUMMERS & JOHNSON, P.C. |
| NELSON, SUZANNE | NJ - USDC for the District of New Jersey | 3:20-cv-16081 | SUMMERS & JOHNSON, P.C. |
| RASLER, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-06385 | SUMMERS & JOHNSON, P.C. |
| REYES, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-16088 | SUMMERS & JOHNSON, P.C. |
| REYNOLDS, ELISABETH | NJ - USDC for the District of New Jersey | 3:21-cv-08411 | SUMMERS & JOHNSON, P.C. |
| ROBBINS, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-16596 | SUMMERS & JOHNSON, P.C. |
| SHANNON, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-16100 | SUMMERS & JOHNSON, P.C. |
| SHAW, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-17077 | SUMMERS & JOHNSON, P.C. |
| SMITH, CATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-08418 | SUMMERS & JOHNSON, P.C. |
| STOCKWELL, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-17084 | SUMMERS & JOHNSON, P.C. |
| WALLACE, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-17090 | SUMMERS & JOHNSON, P.C. |
| WALLACE, VEERAKAMOI | NJ - USDC for the District of New Jersey | 3:20-cv-06388 | SUMMERS & JOHNSON, P.C. |
| WILLIS, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-17078 | SUMMERS & JOHNSON, P.C. |
| KARRICK, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-02653 | SUTTON, ALKER & RATHER, LLC |
| BEST, PEGGY | IL - Circuit Court - Madison County | 21-L-0142 | SWMW LAW, LLC |
| BROWN, CAMMIE EST OF CASSIE COLWELL | IL - Circuit Court - Madison County | 21-L-0427 | SWMW LAW, LLC |
| BURGER, BRITTANY | IL - Circuit Court - Madison County | 19-L-1059 | SWMW LAW, LLC |
| CANZATE, KIMBERLY EST OF MARY MINER | IL - Circuit Court - Madison County | 18-L-1298 | SWMW LAW, LLC |
| ESTILL, WAYNE | IL - Circuit Court - Madison County | 20-L-0239 | SWMW LAW, LLC |
| FROST, BELINDA AND FROST, THOMAS | IL - Circuit Court - Madison County | 21-L-1030 | SWMW LAW, LLC |
| GRAGG, JUDY | MO - Circuit Court - City of St. Louis | 2022-CC00665 | SWMW LAW, LLC |
| HESSION, KEVIN AND HESSION, JUDY | IL - Circuit Court - Madison County | 21-L-1145 | SWMW LAW, LLC |
| HUCK, VINCENT ESTATE OF HOSANA HUCK | MO - Circuit Court - City of St. Louis | 2122-CC09069 | SWMW LAW, LLC |
| INFANTE, MINNIE | IL - Circuit Court - Madison County | 20-L-1459 | SWMW LAW, LLC |
| KNUTSON, CHRISTINA AND KNUTSON, EUGENE | IL - Circuit Court - Madison County | 21-L-1137 | SWMW LAW, LLC |
| LODGE, JOAN EST LODGE, EDWARD | IL - Circuit Court - Madison County | 20-L-0031 | SWMW LAW, LLC |
| PAT, KATHERINE AND PATE, ROBERT | MO - Circuit Court - City of St. Louis | 2022-CC01119 | SWMW LAW, LLC |
| ROBBINS, WILLIAM ESTATE OF M ROBBINS | IL - Circuit Court - Madison County | 18-L-0829 | SWMW LAW, LLC |
| SCHORLING, KAE EST OF GERALDINE ROWDEN | IL - Circuit Court - Madison County | 21-L-1046 | SWMW LAW, LLC |
| SHANN, RAYMOND | IL - Circuit Court - Madison County | 21-L-0869 | SWMW LAW, LLC |
| CABAN, ZAIDA | NJ - Superior Court - Atlantic County | ATL001615-20 | SZAFERMAN LAKIND BLUMSTEIN & BLADER, PC |
| BARDEN, DOUGLAS | NJ - Superior Court - Middlesex County | MID-L-01809-17AS | SZAFERMAN, LAKIND, BLUMSTEIN & BLADER PC |
| ETHERIDGE, DAVID | NJ - Superior Court - Middlesex County | MID-L-00932-17AS | SZAFERMAN, LAKIND, BLUMSTEIN & BLADER PC |
| JOHNSON, BARBARA | NJ - Superior Court - Middlesex County | MID-L-00672-18AS | SZAFERMAN, LAKIND, BLUMSTEIN & BLADER PC |
| LANZO, STEPHEN | NJ - Superior Court - Middlesex County | MID-L-07385-16AS | SZAFERMAN, LAKIND, BLUMSTEIN & BLADER PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALLEN, WANDA | IL - Circuit Court - Cook County | 2018-L-1786 | TAFT STETTINIUS & HOLLISTER LLP |
| BROWN, EDNA | IL - Circuit Court - Cook County | 2018-L-10476 | TAFT STETTINIUS & HOLLISTER LLP |
| BUSCH, BARBARA | IL - Circuit Court - Cook County | 2018-L-1306 | TAFT STETTINIUS & HOLLISTER LLP |
| CARTER, TARSHWA | IL - Circuit Court - Cook County | 2018-L-1310 | TAFT STETTINIUS & HOLLISTER LLP |
| COATES, BRIDGET | IL - Circuit Court - Cook County | 2018-L-1625 | TAFT STETTINIUS & HOLLISTER LLP |
| COOK, ELAINE | IL - Circuit Court - Cook County | 2018-L-1811 | TAFT STETTINIUS & HOLLISTER LLP |
| DUNBAR, PATRICIA | IL - Circuit Court - Cook County | 2018-L-1789 | TAFT STETTINIUS & HOLLISTER LLP |
| FRYE-MORAGNE, ANN | IL - Circuit Court - Cook County | 2017-L-13316 | TAFT STETTINIUS & HOLLISTER LLP |
| FUGIEL, DEBRA | IL - Circuit Court - Cook County | 2018-L-1806 | TAFT STETTINIUS & HOLLISTER LLP |
| HARRIS, ANDREA | IL - Circuit Court - Cook County | 2017-L-2169 | TAFT STETTINIUS & HOLLISTER LLP |
| HODGE, CHRISTINE | IL - Circuit Court - Cook County | 2018-L-1807 | TAFT STETTINIUS & HOLLISTER LLP |
| JONES, VONCILE | IL - Circuit Court - Cook County | 2018-L-1790 | TAFT STETTINIUS & HOLLISTER LLP |
| KIRK-BROWN, MILDRED | IL - Circuit Court - Cook County | 2018-L-1866 | TAFT STETTINIUS & HOLLISTER LLP |
| LEACH, SUSAN | IL - Circuit Court - Cook County | 2018-L-1301 | TAFT STETTINIUS & HOLLISTER LLP |
| MCGINNIS, BERNADETTE | IL - Circuit Court - Cook County | 2018-L-1628 | TAFT STETTINIUS & HOLLISTER LLP |
| SCHMIDT, MARALDINE | IL - Circuit Court - Cook County | 2018-L-1809 | TAFT STETTINIUS & HOLLISTER LLP |
| WILDMAN, SHARON | IL - Circuit Court - Cook County | 2018-L-1309 | TAFT STETTINIUS & HOLLISTER LLP |
| WILLIAMS, OSHUNNA | IL - Circuit Court - Cook County | 2018-L-1308 | TAFT STETTINIUS & HOLLISTER LLP |
| LINDSAY, SHELLEY | NJ - USDC for the District of New Jersey | 3:21-cv-09969 | TALMADGE BRADDOCK |
| BOND-BOOTH, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-06748 | TAUTFEST BOND |
| COLTER, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-15516 | TAUTFEST BOND |
| DAVIS, CLARA | NJ - USDC for the District of New Jersey | 3:20-cv-14866 | TAUTFEST BOND |
| FITZPATRICK, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-09323 | TAUTFEST BOND |
| GARZA, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-15505 | TAUTFEST BOND |
| HARRIS, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-05680 | TAUTFEST BOND |
| HEBERT, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13039 | TAUTFEST BOND |
| HUGHES, FAITH | NJ - USDC for the District of New Jersey | 3:20-cv-14656 | TAUTFEST BOND |
| JENNINGS, GERMAINE | NJ - USDC for the District of New Jersey | 3:21-cv-06661 | TAUTFEST BOND |
| LUTZ, CATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-04703 | TAUTFEST BOND |
| MCKENZIE, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-15615 | TAUTFEST BOND |
| RATCLIFFE, PATTI | NJ - USDC for the District of New Jersey | 3:20-cv-12242 | TAUTFEST BOND |
| SHUGART, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-14292 | TAUTFEST BOND |
| SUMTER, IVANELL | NJ - USDC for the District of New Jersey | 3:20-cv-14591 | TAUTFEST BOND |
| TINDER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-00794 | TAUTFEST BOND |
| WILLMAN, WENDY | NJ - USDC for the District of New Jersey | 3:20-cv-14051 | TAUTFEST BOND |
| GARCIA, LOUISE | NJ - USDC for the District of New Jersey | 3:17-cv-08290 | THE ALARID LAW FIRM, P.C. |
| SESKIN, MARILYN | FL - Circuit Court - Miami Dade County | 19-17627CA01 | THE ALVAREZ LAW FIRM |
| ANDERSON, JULIE | NJ - USDC for the District of New Jersey | 3:19-cv-19161 | THE BARNES FIRM, LC |
| ARREDONDO, CLAUDIA | NJ - USDC for the District of New Jersey | 3:19-cv-19598 | THE BARNES FIRM, LC |
| BENTAIEB, KATHY M | NJ - USDC for the District of New Jersey | 3:19-cv-18913 | THE BARNES FIRM, LC |
| BOUGHER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-05028 | THE BARNES FIRM, LC |
| HENNINGS, DEBBIE | NJ - USDC for the District of New Jersey | 3:21-cv-13653 | THE BARNES FIRM, LC |
| HOFFMANN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-19903 | THE BARNES FIRM, LC |
| BAYHYLLE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-16562 | THE BARNES FIRM, P.C. |
| GAY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-11615 | THE BARNES FIRM, P.C. |
| GULLY, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-19896 | THE BARNES FIRM, P.C. |
| MARTINEZ, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-19723 | THE BARNES FIRM, P.C. |
| MORRIS, THELMA | NJ - USDC for the District of New Jersey | 3:21-cv-13692 | THE BARNES FIRM, P.C. |
| NEFF, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-01799 | THE BARNES FIRM, P.C. |
| WILKINS, ALBERTA | NJ - USDC for the District of New Jersey | 3:21-cv-13682 | THE BARNES FIRM, P.C. |
| AALTO, EILEEN | NJ - USDC for the District of New Jersey | 3:21-cv-04972 | THE BENTON LAW FIRM, PLLC |
| ADAMS, LILLIAN | NJ - USDC for the District of New Jersey | 3:20-cv-14394 | THE BENTON LAW FIRM, PLLC |
| ADAMS, WAYNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-14211 | THE BENTON LAW FIRM, PLLC |
| ARMSTRONG, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-00493 | THE BENTON LAW FIRM, PLLC |
| BAHAM, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:21-cv-02924 | THE BENTON LAW FIRM, PLLC |
| BAKER, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-04501 | THE BENTON LAW FIRM, PLLC |
| BARNETT, GLENDA | NJ - USDC for the District of New Jersey | 3:20-cv-12845 | THE BENTON LAW FIRM, PLLC |
| BAUER-LOSTAUNAU, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-14385 | THE BENTON LAW FIRM, PLLC |
| BHOJ, MOHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-15102 | THE BENTON LAW FIRM, PLLC |
| BIGGS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-07174 | THE BENTON LAW FIRM, PLLC |
| BOLTON, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-14212 | THE BENTON LAW FIRM, PLLC |
| BROWN, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-02608 | THE BENTON LAW FIRM, PLLC |
| BRUMLEVE, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-04506 | THE BENTON LAW FIRM, PLLC |
| BURNS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-00305 | THE BENTON LAW FIRM, PLLC |
| CALDWELL, GERALDINE | NJ - USDC for the District of New Jersey | 3:21-cv-13148 | THE BENTON LAW FIRM, PLLC |
| CARLETON, CATHY | NJ - USDC for the District of New Jersey | 3:21-cv-01062 | THE BENTON LAW FIRM, PLLC |
| CARPENTER, DAWNMARIE | NJ - USDC for the District of New Jersey | 3:20-cv-17051 | THE BENTON LAW FIRM, PLLC |
| CHENNAULT, WILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-02611 | THE BENTON LAW FIRM, PLLC |
| CLARK, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-15902 | THE BENTON LAW FIRM, PLLC |
| COATES, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-04737 | THE BENTON LAW FIRM, PLLC |
| COLEMAN, LEATHE | NJ - USDC for the District of New Jersey | 3:20-cv-13042 | THE BENTON LAW FIRM, PLLC |
| COOK, BRITTANI | NJ - USDC for the District of New Jersey | 3:20-cv-12143 | THE BENTON LAW FIRM, PLLC |
| COOK, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-07214 | THE BENTON LAW FIRM, PLLC |
| COOPER, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-13523 | THE BENTON LAW FIRM, PLLC |
| COSENZA, ROSE | NJ - USDC for the District of New Jersey | 3:21-cv-15259 | THE BENTON LAW FIRM, PLLC |
| DAU, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-15640 | THE BENTON LAW FIRM, PLLC |
| DAWSON, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-07183 | THE BENTON LAW FIRM, PLLC |
| DE RAMUS, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-04558 | THE BENTON LAW FIRM, PLLC |
| DEMSKI, EILEEN | NJ - USDC for the District of New Jersey | 3:21-cv-02612 | THE BENTON LAW FIRM, PLLC |
| DOWNEY, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-00339 | THE BENTON LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOWNIE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-00517 | THE BENTON LAW FIRM, PLLC |
| DUKES, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-12238 | THE BENTON LAW FIRM, PLLC |
| ERBY, MINNIE | NJ - USDC for the District of New Jersey | 3:21-cv-09177 | THE BENTON LAW FIRM, PLLC |
| FACSINA, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-15916 | THE BENTON LAW FIRM, PLLC |
| FELTUS, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-07686 | THE BENTON LAW FIRM, PLLC |
| FINGERS, MAMIE | NJ - USDC for the District of New Jersey | 3:21-cv-03353 | THE BENTON LAW FIRM, PLLC |
| FLOREZ, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-01824 | THE BENTON LAW FIRM, PLLC |
| GALLAGHER, REGINA | NJ - USDC for the District of New Jersey | 3:21-cv-04516 | THE BENTON LAW FIRM, PLLC |
| GATES, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-01063 | THE BENTON LAW FIRM, PLLC |
| GLASS, RACHEL | NJ - USDC for the District of New Jersey | 3:20-cv-15024 | THE BENTON LAW FIRM, PLLC |
| GODFREY, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-07188 | THE BENTON LAW FIRM, PLLC |
| GRANT, JO | NJ - USDC for the District of New Jersey | 3:21-cv-00340 | THE BENTON LAW FIRM, PLLC |
| GRAY, JUANITA | NJ - USDC for the District of New Jersey | 3:20-cv-12846 | THE BENTON LAW FIRM, PLLC |
| GREEN, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-15074 | THE BENTON LAW FIRM, PLLC |
| GREENE, SAUNDRA | NJ - USDC for the District of New Jersey | 3:21-cv-03053 | THE BENTON LAW FIRM, PLLC |
| GRZYB, HEATHER | NJ - USDC for the District of New Jersey | 3:21-cv-04529 | THE BENTON LAW FIRM, PLLC |
| HAAG, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-15026 | THE BENTON LAW FIRM, PLLC |
| HAGER, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-02824 | THE BENTON LAW FIRM, PLLC |
| HANSEN, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-15077 | THE BENTON LAW FIRM, PLLC |
| HARPER, SHERYLL | NJ - USDC for the District of New Jersey | 3:21-cv-08093 | THE BENTON LAW FIRM, PLLC |
| HARRELL, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-16606 | THE BENTON LAW FIRM, PLLC |
| HARRELSON, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-07198 | THE BENTON LAW FIRM, PLLC |
| HARRIS, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-09179 | THE BENTON LAW FIRM, PLLC |
| HARSTAD, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-00711 | THE BENTON LAW FIRM, PLLC |
| HAUSER, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-15028 | THE BENTON LAW FIRM, PLLC |
| HEMPHILL, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-15646 | THE BENTON LAW FIRM, PLLC |
| HICKS, TIFFANY | NJ - USDC for the District of New Jersey | 3:20-cv-12139 | THE BENTON LAW FIRM, PLLC |
| HILL, TIFFANY | NJ - USDC for the District of New Jersey | 3:21-cv-14213 | THE BENTON LAW FIRM, PLLC |
| HINES, LEE | NJ - USDC for the District of New Jersey | 3:21-cv-01064 | THE BENTON LAW FIRM, PLLC |
| HOLLENBACH, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-15030 | THE BENTON LAW FIRM, PLLC |
| HORN, JO | NJ - USDC for the District of New Jersey | 3:20-cv-12863 | THE BENTON LAW FIRM, PLLC |
| IOSSI, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-15033 | THE BENTON LAW FIRM, PLLC |
| JANES, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-15099 | THE BENTON LAW FIRM, PLLC |
| JENKINS, SURENTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-07198 | THE BENTON LAW FIRM, PLLC |
| JOAN, MARRERO-MOORE | NJ - USDC for the District of New Jersey | 3:21-cv-12240 | THE BENTON LAW FIRM, PLLC |
| JOHNSON, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:21-cv-07709 | THE BENTON LAW FIRM, PLLC |
| JONES, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-04540 | THE BENTON LAW FIRM, PLLC |
| KAELIN, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-00495 | THE BENTON LAW FIRM, PLLC |
| KIRBY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10719 | THE BENTON LAW FIRM, PLLC |
| KNIGHT, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-12386 | THE BENTON LAW FIRM, PLLC |
| LAMB, EUN | NJ - USDC for the District of New Jersey | 3:20-cv-18384 | THE BENTON LAW FIRM, PLLC |
| LAMBERT, ELAINE | NJ - USDC for the District of New Jersey | 3:21-cv-04514 | THE BENTON LAW FIRM, PLLC |
| LEFTWICH, AUTUMN | NJ - USDC for the District of New Jersey | 3:21-cv-00309 | THE BENTON LAW FIRM, PLLC |
| LEWIS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-10731 | THE BENTON LAW FIRM, PLLC |
| LOPEZ, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-07203 | THE BENTON LAW FIRM, PLLC |
| LUTZ, EMMA | NJ - USDC for the District of New Jersey | 3:20-cv-14386 | THE BENTON LAW FIRM, PLLC |
| MADOLE, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-12872 | THE BENTON LAW FIRM, PLLC |
| MAPLES, REINESHA | NJ - USDC for the District of New Jersey | 3:20-cv-14388 | THE BENTON LAW FIRM, PLLC |
| MARTIN, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-16583 | THE BENTON LAW FIRM, PLLC |
| MATA, ELVIA | NJ - USDC for the District of New Jersey | 3:20-cv-18584 | THE BENTON LAW FIRM, PLLC |
| MCCRAE, PEGGI | NJ - USDC for the District of New Jersey | 3:20-cv-18387 | THE BENTON LAW FIRM, PLLC |
| MCDONALD, RUBY | NJ - USDC for the District of New Jersey | 3:20-cv-15036 | THE BENTON LAW FIRM, PLLC |
| MCGHEE, MICALYNE | NJ - USDC for the District of New Jersey | 3:20-cv-15039 | THE BENTON LAW FIRM, PLLC |
| MCGILLIS, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-15075 | THE BENTON LAW FIRM, PLLC |
| MEACHEM, JERI | NJ - USDC for the District of New Jersey | 3:21-cv-04988 | THE BENTON LAW FIRM, PLLC |
| MENDEZ, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-15647 | THE BENTON LAW FIRM, PLLC |
| MIJANGOS, EUSEBIA | NJ - USDC for the District of New Jersey | 3:20-cv-16369 | THE BENTON LAW FIRM, PLLC |
| MILLICAN, AUNDREAX | NJ - USDC for the District of New Jersey | 3:21-cv-12241 | THE BENTON LAW FIRM, PLLC |
| MIRANDA, MARGO | NJ - USDC for the District of New Jersey | 3:21-cv-00342 | THE BENTON LAW FIRM, PLLC |
| MOORE, GERTIE | NJ - USDC for the District of New Jersey | 3:21-cv-07204 | THE BENTON LAW FIRM, PLLC |
| MOORE, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-13470 | THE BENTON LAW FIRM, PLLC |
| MULLICA, ALICIA | NJ - USDC for the District of New Jersey | 3:20-cv-15045 | THE BENTON LAW FIRM, PLLC |
| MUNGUIA, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-02021 | THE BENTON LAW FIRM, PLLC |
| MURPHY, JAYMIE | NJ - USDC for the District of New Jersey | 3:21-cv-07206 | THE BENTON LAW FIRM, PLLC |
| MURRAY, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-00522 | THE BENTON LAW FIRM, PLLC |
| NELSON, EMMA | NJ - USDC for the District of New Jersey | 3:21-cv-00526 | THE BENTON LAW FIRM, PLLC |
| NICHOLSON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-03356 | THE BENTON LAW FIRM, PLLC |
| NIMORI, JILL | NJ - USDC for the District of New Jersey | 3:21-cv-12806 | THE BENTON LAW FIRM, PLLC |
| NORRIS, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-07210 | THE BENTON LAW FIRM, PLLC |
| OECHSNER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-16288 | THE BENTON LAW FIRM, PLLC |
| OREM, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-04778 | THE BENTON LAW FIRM, PLLC |
| PASCUAL, MERCEDES | NJ - USDC for the District of New Jersey | 3:20-cv-15076 | THE BENTON LAW FIRM, PLLC |
| PATTERSON, CHRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-15491 | THE BENTON LAW FIRM, PLLC |
| PEREZ, NILDA | NJ - USDC for the District of New Jersey | 3:20-cv-16290 | THE BENTON LAW FIRM, PLLC |
| PETRUCELLI, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-04781 | THE BENTON LAW FIRM, PLLC |
| PUGH, BETTYE | NJ - USDC for the District of New Jersey | 3:20-cv-13469 | THE BENTON LAW FIRM, PLLC |
| RADA, CECILIA | NJ - USDC for the District of New Jersey | 3:21-cv-04550 | THE BENTON LAW FIRM, PLLC |
| RAK-PIETRYLA, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-12859 | THE BENTON LAW FIRM, PLLC |
| RATLIFF, ROBYN | NJ - USDC for the District of New Jersey | 3:20-cv-18391 | THE BENTON LAW FIRM, PLLC |
| REED, EMMA | NJ - USDC for the District of New Jersey | 3:21-cv-00502 | THE BENTON LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| REYNOLDS, ROLANDA | NJ - USDC for the District of New Jersey | 3:21-cv-02928 | THE BENTON LAW FIRM, PLLC |
| RICHARDSON, LAKIESHA | NJ - USDC for the District of New Jersey | 3:20-cv-15054 | THE BENTON LAW FIRM, PLLC |
| RINGER, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-13049 | THE BENTON LAW FIRM, PLLC |
| ROBINSON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-01664 | THE BENTON LAW FIRM, PLLC |
| RODRIGUEZ, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-12387 | THE BENTON LAW FIRM, PLLC |
| ROUSSEAU, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-15059 | THE BENTON LAW FIRM, PLLC |
| ROWE, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-15651 | THE BENTON LAW FIRM, PLLC |
| RUSH, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-14214 | THE BENTON LAW FIRM, PLLC |
| SAN NICOLAS, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-16446 | THE BENTON LAW FIRM, PLLC |
| SANTIAGO, SHANNON | NJ - USDC for the District of New Jersey | 3:21-cv-12817 | THE BENTON LAW FIRM, PLLC |
| SAVAGE, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-12818 | THE BENTON LAW FIRM, PLLC |
| SELLARS, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-01660 | THE BENTON LAW FIRM, PLLC |
| SHERMAN, ARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-10254 | THE BENTON LAW FIRM, PLLC |
| SHORT, DEEDEE | NJ - USDC for the District of New Jersey | 3:21-cv-07724 | THE BENTON LAW FIRM, PLLC |
| SHREFFLER, ZOE | NJ - USDC for the District of New Jersey | 3:21-cv-01074 | THE BENTON LAW FIRM, PLLC |
| SINGLETON-GABOIAN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-15911 | THE BENTON LAW FIRM, PLLC |
| SMITH, RUBY | NJ - USDC for the District of New Jersey | 3:21-cv-13334 | THE BENTON LAW FIRM, PLLC |
| SMITH, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-10407 | THE BENTON LAW FIRM, PLLC |
| SPELLER, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-15652 | THE BENTON LAW FIRM, PLLC |
| SPILLERS, DANA | NJ - USDC for the District of New Jersey | 3:21-cv-14215 | THE BENTON LAW FIRM, PLLC |
| SPINNER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-00632 | THE BENTON LAW FIRM, PLLC |
| STEUBER, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-00836 | THE BENTON LAW FIRM, PLLC |
| STRATTON, PAT | NJ - USDC for the District of New Jersey | 3:21-cv-09180 | THE BENTON LAW FIRM, PLLC |
| TAHCHAWWICKAH, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-12821 | THE BENTON LAW FIRM, PLLC |
| TERRY, NADINE | NJ - USDC for the District of New Jersey | 3:21-cv-16614 | THE BENTON LAW FIRM, PLLC |
| THOMAS, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-15062 | THE BENTON LAW FIRM, PLLC |
| THOMPSON, PATRINA | NJ - USDC for the District of New Jersey | 3:20-cv-15653 | THE BENTON LAW FIRM, PLLC |
| THOMPSON, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-04786 | THE BENTON LAW FIRM, PLLC |
| THORNBERRY, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-02927 | THE BENTON LAW FIRM, PLLC |
| TIGHE, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-12252 | THE BENTON LAW FIRM, PLLC |
| TISDALE, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-13152 | THE BENTON LAW FIRM, PLLC |
| TULLY, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-00814 | THE BENTON LAW FIRM, PLLC |
| VIGIL, TANIA | NJ - USDC for the District of New Jersey | 3:20-cv-16337 | THE BENTON LAW FIRM, PLLC |
| WAGNER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-10403 | THE BENTON LAW FIRM, PLLC |
| WALTERS, MARGARAET | NJ - USDC for the District of New Jersey | 3:21-cv-07211 | THE BENTON LAW FIRM, PLLC |
| WANDA, MERRY | NJ - USDC for the District of New Jersey | 3:20-cv-13052 | THE BENTON LAW FIRM, PLLC |
| WATSON, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-12327 | THE BENTON LAW FIRM, PLLC |
| WATTS, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-04992 | THE BENTON LAW FIRM, PLLC |
| WATTS, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-15066 | THE BENTON LAW FIRM, PLLC |
| WILBURN, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-02929 | THE BENTON LAW FIRM, PLLC |
| WILKS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-02827 | THE BENTON LAW FIRM, PLLC |
| WILLIAMS, DAWNISE | NJ - USDC for the District of New Jersey | 3:20-cv-10706 | THE BENTON LAW FIRM, PLLC |
| WILLIAMS, EVA | NJ - USDC for the District of New Jersey | 3:21-cv-14216 | THE BENTON LAW FIRM, PLLC |
| WILLIS, FARRAH | NJ - USDC for the District of New Jersey | 3:21-cv-01065 | THE BENTON LAW FIRM, PLLC |
| WINSTON, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-04745 | THE BENTON LAW FIRM, PLLC |
| WITHROW, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-00310 | THE BENTON LAW FIRM, PLLC |
| ANGIONE, LYNNE | CA - Superior Court - Los Angeles County | BC680008 | THE BRANDI LAW FIRM |
| CRONE, DENIS | CA - Superior Court - Los Angeles County | BC673674 | THE BRANDI LAW FIRM |
| DUNBAR, CHARLOTTE | CA - Superior Court - Alameda County | RG17873018 | THE BRANDI LAW FIRM |
| EL-ATRACHE, DEDE | CA - Superior Court - San Diego County | 37-2017-00031394 | THE BRANDI LAW FIRM |
| GARICA, GEORGINIA | CA - Superior Court - Riverside County | RIC-1719825 | THE BRANDI LAW FIRM |
| WELLINGTON, MISTEL | CA - Superior Court - City and County of San Francisco | CGC-16-555620 | THE BRANDI LAW FIRM |
| BLAKE, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-09661 | THE CARLSON LAW FIRM |
| BONNER, ANGELINNE | NJ - USDC for the District of New Jersey | 3:21-cv-11383 | THE CARLSON LAW FIRM |
| BROWN, ESTEFANA | NJ - USDC for the District of New Jersey | 3:21-cv-11555 | THE CARLSON LAW FIRM |
| CAIN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-11086 | THE CARLSON LAW FIRM |
| CAMPBELL, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-05766 | THE CARLSON LAW FIRM |
| CARAS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-05440 | THE CARLSON LAW FIRM |
| CHESTER, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-10655 | THE CARLSON LAW FIRM |
| DAVEY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-11676 | THE CARLSON LAW FIRM |
| DEL ANGEL, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-11682 | THE CARLSON LAW FIRM |
| FUHR, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-01242 | THE CARLSON LAW FIRM |
| GARCIA, YVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-09632 | THE CARLSON LAW FIRM |
| GRIFFIN, LYNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-08874 | THE CARLSON LAW FIRM |
| HARTMAN, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-08510 | THE CARLSON LAW FIRM |
| HOLLEY, EMILY | NJ - USDC for the District of New Jersey | 3:21-cv-10618 | THE CARLSON LAW FIRM |
| JOHNSON, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-11511 | THE CARLSON LAW FIRM |
| JOHNSON, SHELIA | NJ - USDC for the District of New Jersey | 3:21-cv-05449 | THE CARLSON LAW FIRM |
| LATHAM, VERNA | NJ - USDC for the District of New Jersey | 3:21-cv-10667 | THE CARLSON LAW FIRM |
| LOAFMAN, JANN | NJ - USDC for the District of New Jersey | 3:21-cv-11013 | THE CARLSON LAW FIRM |
| MCDOWELL, NASHIRA | NJ - USDC for the District of New Jersey | 3:21-cv-11020 | THE CARLSON LAW FIRM |
| MULLINS, JULIA | NJ - USDC for the District of New Jersey | 3:21-cv-11039 | THE CARLSON LAW FIRM |
| NEESE, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-05031 | THE CARLSON LAW FIRM |
| NEWCOMB, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-11220 | THE CARLSON LAW FIRM |
| RAMOS, RUBY | NJ - USDC for the District of New Jersey | 3:21-cv-05669 | THE CARLSON LAW FIRM |
| SMITH, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-11252 | THE CARLSON LAW FIRM |
| SPONABLE, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-01060 | THE CARLSON LAW FIRM |
| SULLIVAN, LAURIE | NJ - USDC for the District of New Jersey | 3:20-cv-02798 | THE CARLSON LAW FIRM |
| SUNARJO, SHERLEY | NJ - USDC for the District of New Jersey | 3:21-cv-11479 | THE CARLSON LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMASON, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-11487 | THE CARLSON LAW FIRM |
| WEINHEIMER-REYES, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-11671 | THE CARLSON LAW FIRM |
| WILSON, LUCILLE | NJ - USDC for the District of New Jersey | 3:21-cv-04035 | THE CARLSON LAW FIRM |
| YOUNG, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-11457 | THE CARLSON LAW FIRM |
| AIKENS, CHELSEA | LA - District Court - Ascension Parish | 119332D | THE CHEEK LAW FIRM |
| ANDERSON, GLORIA | LA - District Court - Orleans Parish | 2019-7716 | THE CHEEK LAW FIRM |
| AUTIN, CHRISTINE | LA - District Court - East Baton Rouge Parish | C-671445 24 | THE CHEEK LAW FIRM |
| BACCHUS, ERNESTINE | LA - District Court - Orleans Parish | 17-10829 | THE CHEEK LAW FIRM |
| BATTISTE, DEBBIE | NJ - USDC for the District of New Jersey | 3:19-cv-11721 | THE CHEEK LAW FIRM |
| BELL, ANNIE | LA - District Court - Orleans Parish | 2019-7665 | THE CHEEK LAW FIRM |
| BROUSSARD, SHAVONTAIE | LA - District Court - East Baton Rouge Parish | C666539 26 | THE CHEEK LAW FIRM |
| CHARLES, ROSE | NJ - USDC for the District of New Jersey | 3:17-cv-01681 | THE CHEEK LAW FIRM |
| CORTEZ, SANDRA | LA - District Court - East Baton Rouge Parish | C-676334 25 | THE CHEEK LAW FIRM |
| DAVIS, TRACEY | LA - District Court - Orleans Parish | 2019-9175 | THE CHEEK LAW FIRM |
| DEVILLE, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-05636 | THE CHEEK LAW FIRM |
| EISENHARDT, MARGARET | LA - District Court - Orleans Parish | 2017-10826 | THE CHEEK LAW FIRM |
| FALGOUT, MARY | LA - District Court - East Baton Rouge Parish | C 670243 27 | THE CHEEK LAW FIRM |
| GONSOULIN, MIRIAM | LA - District Court - Orleans Parish | 2019-11295 | THE CHEEK LAW FIRM |
| GONZALEZ-RODRIGUEZ, AMPARO | NJ - USDC for the District of New Jersey | 3:20-cv-06737 | THE CHEEK LAW FIRM |
| GREMILLION, ERNESTINE | LA - District Court - Orleans Parish | 2019-7664 | THE CHEEK LAW FIRM |
| HAYES, ANITA | LA - District Court - East Baton Rouge Parish | C-689468-23 | THE CHEEK LAW FIRM |
| HUDSON, VALOREY | LA - District Court - Orleans Parish | 17-10834 | THE CHEEK LAW FIRM |
| HUFFMAN, CHERYL | LA - District Court - East Baton Rouge Parish | C665105D | THE CHEEK LAW FIRM |
| HURLEY, KATHY | LA - District Court - Orleans Parish | 2017-10832 | THE CHEEK LAW FIRM |
| INNIS, VONDA | NJ - USDC for the District of New Jersey | 3:18-cv-03173 | THE CHEEK LAW FIRM |
| JACKSON, CATHY | LA - District Court - Orleans Parish | 2018-2673 | THE CHEEK LAW FIRM |
| JONES, BRENDA | LA - District Court - East Baton Rouge Parish | C-678343D | THE CHEEK LAW FIRM |
| JUNIOR, REGINA | LA - District Court - Orleans Parish | 2019-7717 | THE CHEEK LAW FIRM |
| LACOUR, SONIA | LA - District Court - East Baton Rouge Parish | C-687381 | THE CHEEK LAW FIRM |
| LANDRY, KATHLEEN | LA - District Court - Orleans Parish | 17-10827 | THE CHEEK LAW FIRM |
| LEA, PHYLLIS | LA - District Court - Orleans Parish | 2018-2613 | THE CHEEK LAW FIRM |
| MCBRIDE, BRIDGET | LA - District Court - Orleans Parish | 2016-09413 | THE CHEEK LAW FIRM |
| SHAMBLIN, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-13444 | THE CHEEK LAW FIRM |
| SHEPPERSON, JULIE | LA - District Court - Orleans Parish | 2019-7718 | THE CHEEK LAW FIRM |
| SONDGEROTH, LILLIAN | NJ - USDC for the District of New Jersey | 3:17-cv-05638 | THE CHEEK LAW FIRM |
| STARK, KIMMY | LA - District Court - Orleans Parish | 2017-10831 | THE CHEEK LAW FIRM |
| BLEECKER, ANNE | NJ - USDC for the District of New Jersey | 3:18-cv-09509 | THE CLORE LAW GROUP LLC |
| LIVINGSTON, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-12065 | THE CRONE LAW FIRM, PLC |
| BROCK, LOIS | NJ - USDC for the District of New Jersey | 3:18-cv-16915 | THE CUFFIE LAW FIRM |
| BROWN, OZZIE | NJ - USDC for the District of New Jersey | 3:18-cv-17183 | THE CUFFIE LAW FIRM |
| BURKS, LUCILLE | NJ - USDC for the District of New Jersey | 3:18-cv-17188 | THE CUFFIE LAW FIRM |
| CRENSHAW, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-01820 | THE CUFFIE LAW FIRM |
| DUKES, ANDRIEA | NJ - USDC for the District of New Jersey | 3:18-cv-17286 | THE CUFFIE LAW FIRM |
| EDWARDS, CHRISHA | NJ - USDC for the District of New Jersey | 3:17-cv-00513 | THE CUFFIE LAW FIRM |
| EDWARDS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-16916 | THE CUFFIE LAW FIRM |
| FITCH, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-16112 | THE CUFFIE LAW FIRM |
| GUTHRIE, JEANNIVEE | NJ - USDC for the District of New Jersey | 3:18-cv-16918 | THE CUFFIE LAW FIRM |
| HARRIS, BRUNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-14687 | THE CUFFIE LAW FIRM |
| HARRIS, SHELIA | NJ - USDC for the District of New Jersey | 3:18-cv-01405 | THE CUFFIE LAW FIRM |
| HAYNES, JULIE | NJ - USDC for the District of New Jersey | 3:18-cv-17299 | THE CUFFIE LAW FIRM |
| HYMES, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-17080 | THE CUFFIE LAW FIRM |
| KENT, ANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-08104 | THE CUFFIE LAW FIRM |
| LLOYD, MARCIA | NJ - USDC for the District of New Jersey | 3:18-cv-17086 | THE CUFFIE LAW FIRM |
| SANDERSON, LYNETH | NJ - USDC for the District of New Jersey | 3:21-cv-17143 | THE CUFFIE LAW FIRM |
| SETZER, ANNIE | NJ - USDC for the District of New Jersey | 3:16-cv-07890 | THE CUFFIE LAW FIRM |
| SMITH, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-15647 | THE CUFFIE LAW FIRM |
| SPORT, NAOMI | NJ - USDC for the District of New Jersey | 3:20-cv-20718 | THE CUFFIE LAW FIRM |
| VINSON, TOIYA | NJ - USDC for the District of New Jersey | 3:18-cv-17380 | THE CUFFIE LAW FIRM |
| WASHINGTON, KATHER | NJ - USDC for the District of New Jersey | 3:18-cv-17091 | THE CUFFIE LAW FIRM |
| WILKS, MERRION | NJ - USDC for the District of New Jersey | 3:18-cv-17308 | THE CUFFIE LAW FIRM |
| WILLIAMS, ANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-17068 | THE CUFFIE LAW FIRM |
| WERNER, FRED | MO - Circuit Court - City of St. Louis | 2122-CC09037 | THE DAILEY LAW FIRM |
| WERNER, FRED | MO - Circuit Court - City of St. Louis | 2122-CC09037 | THE DAILEY LAW FIRM |
| AL CATANTII, SASHAH | NJ - USDC for the District of New Jersey | 3:19-cv-12780 | THE DEATON LAW FIRM |
| BAXTER, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-12776 | THE DEATON LAW FIRM |
| BECKER, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-12802 | THE DEATON LAW FIRM |
| BERRETH, GAYLE | NJ - USDC for the District of New Jersey | 3:19-cv-12803 | THE DEATON LAW FIRM |
| BROWN, LILLIE | NJ - USDC for the District of New Jersey | 3:19-cv-12773 | THE DEATON LAW FIRM |
| CARVER, RUTH | NJ - USDC for the District of New Jersey | 3:17-cv-03549 | THE DEATON LAW FIRM |
| CICCARIELLO, KATHRYN | NJ - USDC for the District of New Jersey | 3:19-cv-12737 | THE DEATON LAW FIRM |
| CLARK, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-03539 | THE DEATON LAW FIRM |
| ERICKSON, TAMI | NJ - USDC for the District of New Jersey | 3:19-cv-12801 | THE DEATON LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| EVANS, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-03570 | THE DEATON LAW FIRM |
| FARMER, LENEL | NJ - USDC for the District of New Jersey | 3:19-cv-12800 | THE DEATON LAW FIRM |
| GOODWIN, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-03551 | THE DEATON LAW FIRM |
| HAAS, MICHELE | NJ - USDC for the District of New Jersey | 3:17-cv-03571 | THE DEATON LAW FIRM |
| KEHOE, TRACEY | RI - Superior Court - Providence County | PC2018-2528 | THE DEATON LAW FIRM |
| KOESTER, ELAINE | NJ - USDC for the District of New Jersey | 3:19-cv-12778 | THE DEATON LAW FIRM |
| LEE, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-03548 | THE DEATON LAW FIRM |
| MARQUEZ, CECILY | NJ - USDC for the District of New Jersey | 3:19-cv-12972 | THE DEATON LAW FIRM |
| MINTZER, BOBBI | NJ - USDC for the District of New Jersey | 3:17-cv-03555 | THE DEATON LAW FIRM |
| MISER, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-12774 | THE DEATON LAW FIRM |
| MONDRAGON, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-12973 | THE DEATON LAW FIRM |
| PAIGE, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-12777 | THE DEATON LAW FIRM |
| PANKONIEN, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-03568 | THE DEATON LAW FIRM |
| RICKETTS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-12797 | THE DEATON LAW FIRM |
| SCHMIDT, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-13297 | THE DEATON LAW FIRM |
| STEBNER, BETH | NJ - USDC for the District of New Jersey | 3:19-cv-12779 | THE DEATON LAW FIRM |
| THOUN, SALLY | NJ - USDC for the District of New Jersey | 3:19-cv-12733 | THE DEATON LAW FIRM |
| TILLMAN, AMY | NJ - USDC for the District of New Jersey | 3:19-cv-12782 | THE DEATON LAW FIRM |
| TRIPP, SUZANNE | NJ - USDC for the District of New Jersey | 3:19-cv-12732 | THE DEATON LAW FIRM |
| VOLLMER, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-12781 | THE DEATON LAW FIRM |
| WILLITS, TRACEY | NJ - USDC for the District of New Jersey | 3:19-cv-12738 | THE DEATON LAW FIRM |
| ALFORD, VICKI | NJ - USDC for the District of New Jersey | 3:16-cv-09506 | THE DIAZ LAW FIRM, PLLC |
| ANDERSON, IDA | NJ - USDC for the District of New Jersey | 3:18-cv-12282 | THE DIAZ LAW FIRM, PLLC |
| BLACKMON, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-12307 | THE DIAZ LAW FIRM, PLLC |
| BRUGGEMAN, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-03517 | THE DIAZ LAW FIRM, PLLC |
| BUIE, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-12280 | THE DIAZ LAW FIRM, PLLC |
| BURNETTE, KRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-07783 | THE DIAZ LAW FIRM, PLLC |
| CANARD, BEVERLY | NJ - USDC for the District of New Jersey | 3:18-cv-12278 | THE DIAZ LAW FIRM, PLLC |
| DEBOTH, RAMONA | CA - Superior Court - Lake County | CV416760 | THE DIAZ LAW FIRM, PLLC |
| DILLON, EVA | NJ - USDC for the District of New Jersey | 3:21-cv-06030 | THE DIAZ LAW FIRM, PLLC |
| EPPS, MYRA | NJ - USDC for the District of New Jersey | 3:19-cv-20015 | THE DIAZ LAW FIRM, PLLC |
| GEORGE, GINA | NJ - USDC for the District of New Jersey | 3:20-cv-03510 | THE DIAZ LAW FIRM, PLLC |
| GRESSETT, BOBBIE | NJ - USDC for the District of New Jersey | 3:18-cv-11637 | THE DIAZ LAW FIRM, PLLC |
| HILL, SYLVIA | NJ - USDC for the District of New Jersey | 3:20-cv-03509 | THE DIAZ LAW FIRM, PLLC |
| HOWLETT, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-03514 | THE DIAZ LAW FIRM, PLLC |
| HULL, JOHNNIE | NJ - USDC for the District of New Jersey | 3:18-cv-13374 | THE DIAZ LAW FIRM, PLLC |
| JORDAN, DANAE (A MINOR) | NJ - USDC for the District of New Jersey | 3:20-cv-03507 | THE DIAZ LAW FIRM, PLLC |
| LEACH, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-12487 | THE DIAZ LAW FIRM, PLLC |
| MARSHALL, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-11640 | THE DIAZ LAW FIRM, PLLC |
| MCWILLIAMS, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-12276 | THE DIAZ LAW FIRM, PLLC |
| NEWSOME, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-12273 | THE DIAZ LAW FIRM, PLLC |
| NICHOLS, PEARLINE | NJ - USDC for the District of New Jersey | 3:18-cv-13434 | THE DIAZ LAW FIRM, PLLC |
| PADGETT, KARSANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-12611 | THE DIAZ LAW FIRM, PLLC |
| PEEBLES, CHEYRLE | NJ - USDC for the District of New Jersey | 3:18-cv-12272 | THE DIAZ LAW FIRM, PLLC |
| PHILLIPS, MARCIA | NJ - USDC for the District of New Jersey | 3:20-cv-07786 | THE DIAZ LAW FIRM, PLLC |
| PRITCHETT, EDITH | NJ - USDC for the District of New Jersey | 3:20-cv-03511 | THE DIAZ LAW FIRM, PLLC |
| PURDY, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-00440 | THE DIAZ LAW FIRM, PLLC |
| RAMIREZ, JOANNA | NJ - USDC for the District of New Jersey | 3:20-cv-06179 | THE DIAZ LAW FIRM, PLLC |
| REES, GLADYS | NJ - USDC for the District of New Jersey | 3:18-cv-12345 | THE DIAZ LAW FIRM, PLLC |
| RIOS, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-06183 | THE DIAZ LAW FIRM, PLLC |
| SANDUSKY, LAQUITA | NJ - USDC for the District of New Jersey | 3:20-cv-03505 | THE DIAZ LAW FIRM, PLLC |
| SHOENFELT, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-07456 | THE DIAZ LAW FIRM, PLLC |
| SIMMONS, EMMA | NJ - USDC for the District of New Jersey | 3:18-cv-12397 | THE DIAZ LAW FIRM, PLLC |
| SIMONDS, LUCILLE | NJ - USDC for the District of New Jersey | 3:18-cv-12411 | THE DIAZ LAW FIRM, PLLC |
| SKOGERBOE, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-03513 | THE DIAZ LAW FIRM, PLLC |
| SMITH, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-03515 | THE DIAZ LAW FIRM, PLLC |
| THOMPSON, CLEOLA | NJ - USDC for the District of New Jersey | 3:18-cv-13373 | THE DIAZ LAW FIRM, PLLC |
| TOCCI, CHARLESSA SCHOENBERGER | NJ - USDC for the District of New Jersey | 3:18-cv-13383 | THE DIAZ LAW FIRM, PLLC |
| TRAVERS, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-20017 | THE DIAZ LAW FIRM, PLLC |
| WADE, EMILY | NJ - USDC for the District of New Jersey | 3:20-cv-17111 | THE DIAZ LAW FIRM, PLLC |
| WEBER-SCALLIONS, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-13389 | THE DIAZ LAW FIRM, PLLC |
| WHITE, ROSALYN | NJ - USDC for the District of New Jersey | 3:18-cv-12270 | THE DIAZ LAW FIRM, PLLC |
| WILLIAMS, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-12567 | THE DIAZ LAW FIRM, PLLC |
| WILLIAMS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-20565 | THE DIAZ LAW FIRM, PLLC |
| ARCHIBALD, BERNADINE | NJ - USDC for the District of New Jersey | 3:20-cv-02760 | THE DIETRICH LAW FIRM |
| BARRETT, STACY | NJ - USDC for the District of New Jersey | 3:21-cv-14514 | THE DIETRICH LAW FIRM |
| FOGEL, HARRIET | NJ - USDC for the District of New Jersey | 3:21-cv-16958 | THE DIETRICH LAW FIRM |
| WASHINGTON, CARMEN | NJ - USDC for the District of New Jersey | 3:20-cv-03151 | THE DIETRICH LAW FIRM |
| COLUCCI, ELISABETH | NJ - USDC for the District of New Jersey | 3:20-cv-12696 | THE DIETRICH LAW FIRM, PC |
| CROUSE, JACQUELINE | NJ - USDC for the District of New Jersey | 3:21-cv-12440 | THE DIETRICH LAW FIRM, PC |
| DEAN, VICKIE | NJ - USDC for the District of New Jersey | 3:21-cv-14667 | THE DIETRICH LAW FIRM, PC |
| KHLEB, IRINA | NJ - USDC for the District of New Jersey | 3:21-cv-12932 | THE DIETRICH LAW FIRM, PC |
| WATKINS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-12245 | THE DIETRICH LAW FIRM, PC |
| ZUKOWSKI, MARIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-12048 | THE DIETRICH LAW FIRM, PC |
| HOWARD, EULA | NJ - USDC for the District of New Jersey | 3:21-cv-11414 | THE DILORENZO LAW FIRM, LLC |
| NICHOLSON, JOYCIE | NJ - USDC for the District of New Jersey | 3:21-cv-11489 | THE DILORENZO LAW FIRM, LLC |
| WESLEY, HATTIE | NJ - USDC for the District of New Jersey | 3:21-cv-11474 | THE DILORENZO LAW FIRM, LLC |
| WYMES, REVE | NJ - USDC for the District of New Jersey | 3:19-cv-01139 | THE DILORENZO LAW FIRM, LLC |
| BARNHOUSE, LORETTA | NJ - USDC for the District of New Jersey | 3:19-cv-21273 | THE DREESEN LAW FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALEXANDER, BESSIE | NJ - USDC for the District of New Jersey | 3:19-cv-14121 | THE DUGAN LAW FIRM |
| ANDERSON, MONA | NJ - USDC for the District of New Jersey | 3:18-cv-16333 | THE DUGAN LAW FIRM |
| BABCOCK, SANDI | NJ - USDC for the District of New Jersey | 3:17-cv-07778 | THE DUGAN LAW FIRM |
| BURRELL, MANUELA | NJ - USDC for the District of New Jersey | 3:17-cv-13642 | THE DUGAN LAW FIRM |
| CAMPBELL, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-13661 | THE DUGAN LAW FIRM |
| COPENHAVER, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-13648 | THE DUGAN LAW FIRM |
| DAVIS, ESTELITA | NJ - USDC for the District of New Jersey | 3:18-cv-01893 | THE DUGAN LAW FIRM |
| DELGADO, DORA | NJ - USDC for the District of New Jersey | 3:17-cv-07843 | THE DUGAN LAW FIRM |
| EYES, CECELIA | NJ - USDC for the District of New Jersey | 3:18-cv-02309 | THE DUGAN LAW FIRM |
| FORSTALL, JANELI | NJ - USDC for the District of New Jersey | 3:17-cv-07850 | THE DUGAN LAW FIRM |
| FREETHY-HOCKRIDGE, JOAN | NJ - USDC for the District of New Jersey | 3:17-cv-13644 | THE DUGAN LAW FIRM |
| GLORIA, SHERRIE | NJ - USDC for the District of New Jersey | 3:18-cv-02496 | THE DUGAN LAW FIRM |
| GRIFFITH, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-07856 | THE DUGAN LAW FIRM |
| HERNANDEZ, ALICE | NJ - USDC for the District of New Jersey | 3:17-cv-13652 | THE DUGAN LAW FIRM |
| KIRKENDALL, LESLEE | NJ - USDC for the District of New Jersey | 3:17-cv-11359 | THE DUGAN LAW FIRM |
| MCKENZIE, TERI | CA - Superior Court - Los Angeles County | 17CV02472 | THE DUGAN LAW FIRM |
| NORRIS, THERESA | NJ - USDC for the District of New Jersey | 3:19-cv-14324 | THE DUGAN LAW FIRM |
| RICE, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-07455 | THE DUGAN LAW FIRM |
| SCOTT, LYNDA | NJ - USDC for the District of New Jersey | 3:17-cv-08641 | THE DUGAN LAW FIRM |
| SHAW, IONE | LA - District Court - Orleans Parish | 2018-1334 | THE DUGAN LAW FIRM |
| SIMMONS, LORRAINE | CA - Superior Court - Merced County | 17CV-02623 | THE DUGAN LAW FIRM |
| STEGALL, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-13657 | THE DUGAN LAW FIRM |
| TAMURA, TINA | NJ - USDC for the District of New Jersey | 3:17-cv-13651 | THE DUGAN LAW FIRM |
| THORPE, DEBORAH | CA - Superior Court - San Benito | CU-17-00075 | THE DUGAN LAW FIRM |
| TIERNEY, KATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-13650 | THE DUGAN LAW FIRM |
| WEBSTER, SUEANN | CA - Superior Court - Los Angeles County | RIC1716030 | THE DUGAN LAW FIRM |
| WYLLIE, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-07468 | THE DUGAN LAW FIRM |
| ALLDAY, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-08436 | THE DUGAN LAW FIRM, APLC |
| ANNIS, KERRY | NJ - USDC for the District of New Jersey | 3:17-cv-06836 | THE DUGAN LAW FIRM, APLC |
| ASHLOCK, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-07362 | THE DUGAN LAW FIRM, APLC |
| ATKINSON, PAULA | NJ - USDC for the District of New Jersey | 3:17-cv-08445 | THE DUGAN LAW FIRM, APLC |
| BARNES, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-13639 | THE DUGAN LAW FIRM, APLC |
| BASSETT, CINDY | NJ - USDC for the District of New Jersey | 3:17-cv-07357 | THE DUGAN LAW FIRM, APLC |
| BATALITZKY, KIM | NJ - USDC for the District of New Jersey | 3:17-cv-01160 | THE DUGAN LAW FIRM, APLC |
| BENBOW, CHRISTY | NJ - USDC for the District of New Jersey | 3:17-cv-07781 | THE DUGAN LAW FIRM, APLC |
| BERNHARD, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-04611 | THE DUGAN LAW FIRM, APLC |
| BERRY, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-08444 | THE DUGAN LAW FIRM, APLC |
| BOSARGE, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-09217 | THE DUGAN LAW FIRM, APLC |
| BOWIE, ROSIE | LA - District Court - Orleans Parish | 2018-295 | THE DUGAN LAW FIRM, APLC |
| BRACCO, ANNETTE | NJ - USDC for the District of New Jersey | 3:17-cv-07782 | THE DUGAN LAW FIRM, APLC |
| BROWN, NELL | NJ - USDC for the District of New Jersey | 3:17-cv-09214 | THE DUGAN LAW FIRM, APLC |
| BRUNELL, KEITHA | NJ - USDC for the District of New Jersey | 3:17-cv-08443 | THE DUGAN LAW FIRM, APLC |
| BURGERT, JANINE | NJ - USDC for the District of New Jersey | 3:17-cv-08442 | THE DUGAN LAW FIRM, APLC |
| BURTTRAM, GINA | NJ - USDC for the District of New Jersey | 3:17-cv-08441 | THE DUGAN LAW FIRM, APLC |
| CAHN, LORNA | NJ - USDC for the District of New Jersey | 3:17-cv-07568 | THE DUGAN LAW FIRM, APLC |
| CARLSON, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-07365 | THE DUGAN LAW FIRM, APLC |
| CARTER, GEORGEANN | NJ - USDC for the District of New Jersey | 3:17-cv-08440 | THE DUGAN LAW FIRM, APLC |
| CHANEY, KRISTI | NJ - USDC for the District of New Jersey | 3:17-cv-07783 | THE DUGAN LAW FIRM, APLC |
| CHIN, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-09210 | THE DUGAN LAW FIRM, APLC |
| COLELLA, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-08439 | THE DUGAN LAW FIRM, APLC |
| CORDOVA, LUCY | NJ - USDC for the District of New Jersey | 3:17-cv-13641 | THE DUGAN LAW FIRM, APLC |
| CRANDALL, CLAUDIA | NJ - USDC for the District of New Jersey | 3:17-cv-07789 | THE DUGAN LAW FIRM, APLC |
| CRANSTON, JEANETTE | NJ - USDC for the District of New Jersey | 3:17-cv-07791 | THE DUGAN LAW FIRM, APLC |
| DALTON, JULIE | NJ - USDC for the District of New Jersey | 3:17-cv-13662 | THE DUGAN LAW FIRM, APLC |
| DARDEN, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-00281 | THE DUGAN LAW FIRM, APLC |
| DAWKINS, TIFFANY | NJ - USDC for the District of New Jersey | 3:17-cv-04372 | THE DUGAN LAW FIRM, APLC |
| DIONESOTES, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-07560 | THE DUGAN LAW FIRM, APLC |
| DOS REIS, CLEIDE | NJ - USDC for the District of New Jersey | 3:17-cv-07367 | THE DUGAN LAW FIRM, APLC |
| DUBE, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-07369 | THE DUGAN LAW FIRM, APLC |
| ENRIQUEZ, ANGELA | NJ - USDC for the District of New Jersey | 3:17-cv-09213 | THE DUGAN LAW FIRM, APLC |
| EURIBE, GRACIELA | NJ - USDC for the District of New Jersey | 3:17-cv-07372 | THE DUGAN LAW FIRM, APLC |
| FAIR, SYLVIA | NJ - USDC for the District of New Jersey | 3:17-cv-11362 | THE DUGAN LAW FIRM, APLC |
| FAYNE, JUDITH | NJ - USDC for the District of New Jersey | 3:17-cv-08438 | THE DUGAN LAW FIRM, APLC |
| FLYNN, CATHY | NJ - USDC for the District of New Jersey | 3:17-cv-07846 | THE DUGAN LAW FIRM, APLC |
| FOSTER, JEANIE | NJ - USDC for the District of New Jersey | 3:17-cv-07671 | THE DUGAN LAW FIRM, APLC |
| GAITANOS, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-07373 | THE DUGAN LAW FIRM, APLC |
| GARRETT, RITA | NJ - USDC for the District of New Jersey | 3:17-cv-08437 | THE DUGAN LAW FIRM, APLC |
| GIBBS, ANNA | NJ - USDC for the District of New Jersey | 3:17-cv-07852 | THE DUGAN LAW FIRM, APLC |
| GILL, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-08636 | THE DUGAN LAW FIRM, APLC |
| GORDON, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-07375 | THE DUGAN LAW FIRM, APLC |
| GORMAN, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-07857 | THE DUGAN LAW FIRM, APLC |
| GREEN, LORRAINE | NJ - USDC for the District of New Jersey | 3:17-cv-07854 | THE DUGAN LAW FIRM, APLC |
| GRIFFIN, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-07403 | THE DUGAN LAW FIRM, APLC |
| HALVORSON, NANETTE | NJ - USDC for the District of New Jersey | 3:17-cv-04632 | THE DUGAN LAW FIRM, APLC |
| HEINZ, LYNN | NJ - USDC for the District of New Jersey | 3:17-cv-08649 | THE DUGAN LAW FIRM, APLC |
| HENAULT, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-08006 | THE DUGAN LAW FIRM, APLC |
| HILDABRAND, CONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-01159 | THE DUGAN LAW FIRM, APLC |
| HILL, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-08007 | THE DUGAN LAW FIRM, APLC |
| HILL, VALERIE | NJ - USDC for the District of New Jersey | 3:17-cv-01136 | THE DUGAN LAW FIRM, APLC |
| HOINES-MEAD, SHEILA | NJ - USDC for the District of New Jersey | 3:17-cv-07404 | THE DUGAN LAW FIRM, APLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOYT, REBEKAH | NJ - USDC for the District of New Jersey | 3:17-cv-07405 | THE DUGAN LAW FIRM, APLC |
| HUGHES, PEGGY | NJ - USDC for the District of New Jersey | 3:17-cv-03267 | THE DUGAN LAW FIRM, APLC |
| HUTCHINSON-COURSE, LIANA | NJ - USDC for the District of New Jersey | 3:17-cv-08009 | THE DUGAN LAW FIRM, APLC |
| HYLAND, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-09208 | THE DUGAN LAW FIRM, APLC |
| IVORY, BRIDGET | NJ - USDC for the District of New Jersey | 3:17-cv-13647 | THE DUGAN LAW FIRM, APLC |
| JOBE, MEMARIE | NJ - USDC for the District of New Jersey | 3:17-cv-03474 | THE DUGAN LAW FIRM, APLC |
| JOHNSON, DIANE | CA - Superior Court - City and County of San Francisco | CGC-17-557035 | THE DUGAN LAW FIRM, APLC |
| JONES, GINGER | NJ - USDC for the District of New Jersey | 3:17-cv-09204 | THE DUGAN LAW FIRM, APLC |
| JOUET, ROSEMARY | NJ - USDC for the District of New Jersey | 3:19-cv-16638 | THE DUGAN LAW FIRM, APLC |
| KERNAN, DARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-03465 | THE DUGAN LAW FIRM, APLC |
| KRAUSE, DENA | NJ - USDC for the District of New Jersey | 3:17-cv-08646 | THE DUGAN LAW FIRM, APLC |
| KWAS, SUZANNE | NJ - USDC for the District of New Jersey | 3:17-cv-01137 | THE DUGAN LAW FIRM, APLC |
| LAPAN, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-08010 | THE DUGAN LAW FIRM, APLC |
| LAPORTE, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-09207 | THE DUGAN LAW FIRM, APLC |
| LEBOUEF, ELOISE | NJ - USDC for the District of New Jersey | 3:17-cv-08000 | THE DUGAN LAW FIRM, APLC |
| LEWIS, SAUNDRA | NJ - USDC for the District of New Jersey | 3:17-cv-08001 | THE DUGAN LAW FIRM, APLC |
| MAGALLANES, DANA | NJ - USDC for the District of New Jersey | 3:18-cv-00143 | THE DUGAN LAW FIRM, APLC |
| MANGANO, HEATHER | NJ - USDC for the District of New Jersey | 3:17-cv-08002 | THE DUGAN LAW FIRM, APLC |
| MAYOL, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-08004 | THE DUGAN LAW FIRM, APLC |
| MCCAFFERY, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-13659 | THE DUGAN LAW FIRM, APLC |
| MCCARVER, TRACY | NJ - USDC for the District of New Jersey | 3:17-cv-07407 | THE DUGAN LAW FIRM, APLC |
| MCCLELAND, MARIE | NJ - USDC for the District of New Jersey | 3:19-cv-16956 | THE DUGAN LAW FIRM, APLC |
| MCDERMITT-WEBER, EILEEN | NJ - USDC for the District of New Jersey | 3:17-cv-01138 | THE DUGAN LAW FIRM, APLC |
| MOOMEY, JANE | NJ - USDC for the District of New Jersey | 3:17-cv-08644 | THE DUGAN LAW FIRM, APLC |
| MORGAN, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-08005 | THE DUGAN LAW FIRM, APLC |
| MORRIS, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-01140 | THE DUGAN LAW FIRM, APLC |
| MOYER, KELLY | NJ - USDC for the District of New Jersey | 3:17-cv-07408 | THE DUGAN LAW FIRM, APLC |
| MULE, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-01141 | THE DUGAN LAW FIRM, APLC |
| NEWMAN-OVERTON, SHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-08218 | THE DUGAN LAW FIRM, APLC |
| NILAN, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-07563 | THE DUGAN LAW FIRM, APLC |
| NUNLEY, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-03476 | THE DUGAN LAW FIRM, APLC |
| OBERDIER, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-05479 | THE DUGAN LAW FIRM, APLC |
| OKELLEY, SHERRI | NJ - USDC for the District of New Jersey | 3:17-cv-07413 | THE DUGAN LAW FIRM, APLC |
| OKERSON, ROBERTA | NJ - USDC for the District of New Jersey | 3:17-cv-08219 | THE DUGAN LAW FIRM, APLC |
| OKON, TARA | NJ - USDC for the District of New Jersey | 3:17-cv-08643 | THE DUGAN LAW FIRM, APLC |
| PATTERSON, JANA | NJ - USDC for the District of New Jersey | 3:18-cv-03913 | THE DUGAN LAW FIRM, APLC |
| PAULEY, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-03487 | THE DUGAN LAW FIRM, APLC |
| PHEIFER, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-08220 | THE DUGAN LAW FIRM, APLC |
| PHILLIPS, LORILYN | NJ - USDC for the District of New Jersey | 3:17-cv-08221 | THE DUGAN LAW FIRM, APLC |
| PINA, MARGIE | NJ - USDC for the District of New Jersey | 3:17-cv-07414 | THE DUGAN LAW FIRM, APLC |
| POTTS, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-01142 | THE DUGAN LAW FIRM, APLC |
| PRICE, DARNELLA | NJ - USDC for the District of New Jersey | 3:19-cv-14684 | THE DUGAN LAW FIRM, APLC |
| PULCINI, LYNN | NJ - USDC for the District of New Jersey | 3:17-cv-08224 | THE DUGAN LAW FIRM, APLC |
| PULLEN, INGRID | NJ - USDC for the District of New Jersey | 3:17-cv-13665 | THE DUGAN LAW FIRM, APLC |
| RAMENSKY, CORALEE | NJ - USDC for the District of New Jersey | 3:17-cv-13655 | THE DUGAN LAW FIRM, APLC |
| RAMON, DAYMARA | NJ - USDC for the District of New Jersey | 3:17-cv-08229 | THE DUGAN LAW FIRM, APLC |
| RAND, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-08642 | THE DUGAN LAW FIRM, APLC |
| REDD, ALISHA | NJ - USDC for the District of New Jersey | 3:18-cv-02494 | THE DUGAN LAW FIRM, APLC |
| ROE, MERRY | NJ - USDC for the District of New Jersey | 3:17-cv-07456 | THE DUGAN LAW FIRM, APLC |
| RUSSELL, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-07564 | THE DUGAN LAW FIRM, APLC |
| SALTERS, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-07457 | THE DUGAN LAW FIRM, APLC |
| SALYER, YONA | NJ - USDC for the District of New Jersey | 3:17-cv-01143 | THE DUGAN LAW FIRM, APLC |
| SCHENCK, VICKIE | NJ - USDC for the District of New Jersey | 3:17-cv-09211 | THE DUGAN LAW FIRM, APLC |
| SCOTT, ELSIE | NJ - USDC for the District of New Jersey | 3:19-cv-15414 | THE DUGAN LAW FIRM, APLC |
| SEALE, ALCIE | NJ - USDC for the District of New Jersey | 3:17-cv-07565 | THE DUGAN LAW FIRM, APLC |
| SEEKINS, KERRI | NJ - USDC for the District of New Jersey | 3:17-cv-07458 | THE DUGAN LAW FIRM, APLC |
| SHATASHVILI, LIYA | NJ - USDC for the District of New Jersey | 3:17-cv-08226 | THE DUGAN LAW FIRM, APLC |
| SIMMONS, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-08227 | THE DUGAN LAW FIRM, APLC |
| SMAAGAARD, KIM | NJ - USDC for the District of New Jersey | 3:17-cv-01144 | THE DUGAN LAW FIRM, APLC |
| SMITH, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-08640 | THE DUGAN LAW FIRM, APLC |
| SMITH, MARTHA | NJ - USDC for the District of New Jersey | 3:17-cv-01152 | THE DUGAN LAW FIRM, APLC |
| STICKLER, RINA | NJ - USDC for the District of New Jersey | 3:17-cv-08228 | THE DUGAN LAW FIRM, APLC |
| STILWELL, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-08639 | THE DUGAN LAW FIRM, APLC |
| STRONG, AMANDA | NJ - USDC for the District of New Jersey | 3:17-cv-11361 | THE DUGAN LAW FIRM, APLC |
| SULLIVAN, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-07566 | THE DUGAN LAW FIRM, APLC |
| THOMAS, THERESA | NJ - USDC for the District of New Jersey | 3:17-cv-08638 | THE DUGAN LAW FIRM, APLC |
| TURNER, SHANNON | NJ - USDC for the District of New Jersey | 3:17-cv-08217 | THE DUGAN LAW FIRM, APLC |
| UPTON, KRISTA | NJ - USDC for the District of New Jersey | 3:17-cv-07464 | THE DUGAN LAW FIRM, APLC |
| VINTON, STEPHANIE | NJ - USDC for the District of New Jersey | 3:17-cv-07777 | THE DUGAN LAW FIRM, APLC |
| WASHINGTON, LAKISHA | NJ - USDC for the District of New Jersey | 3:17-cv-09209 | THE DUGAN LAW FIRM, APLC |
| WATERS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-13637 | THE DUGAN LAW FIRM, APLC |
| WILLIAMS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-01150 | THE DUGAN LAW FIRM, APLC |
| WILLIAMS, EMMA | NJ - USDC for the District of New Jersey | 3:17-cv-07465 | THE DUGAN LAW FIRM, APLC |
| WILLIAMS, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-07567 | THE DUGAN LAW FIRM, APLC |
| WILLIAMSON, MARTHA | NJ - USDC for the District of New Jersey | 3:17-cv-07467 | THE DUGAN LAW FIRM, APLC |
| WRENN, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-09206 | THE DUGAN LAW FIRM, APLC |
| YOUNG, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-07353 | THE DUGAN LAW FIRM, APLC |
| DOROTHY ALLEN | NJ - USDC for the District of New Jersey | 3:21-cv-18062 | THE DUNKEN LAW FIRM |
| HUDSON-GIVENS, LYDIA | NJ - USDC for the District of New Jersey | 3:20-cv-09017 | THE DUNKEN LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JENKINS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-06959 | THE DUNKEN LAW FIRM |
| LEE, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-14699 | THE DUNKEN LAW FIRM |
| LYONS, MAGDALENE | NJ - USDC for the District of New Jersey | 3:21-cv-14161 | THE DUNKEN LAW FIRM |
| SMITH, SYLVIA | NJ - USDC for the District of New Jersey | 3:21-cv-11044 | THE DUNKEN LAW FIRM |
| WOODRUFF, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-14355 | THE DUNKEN LAW FIRM |
| ZEMO, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-17379 | THE DUNKEN LAW FIRM |
| ANDERSON, LISA | NJ - Superior Court - Middlesex County | MID-L-00769-20AS | THE EARLY FIRM, LLC |
| CLARK, KAYME | NJ - Superior Court - Middlesex County | MID-L-03809-18AS | THE EARLY FIRM, LLC |
| PETERSON, STANLEY | NJ - Superior Court - Middlesex County | MID-L-03435-18AS | THE EARLY FIRM, LLC |
| TIPPIN, COREY | NY - Supreme Court - NYCAL | 190062/2021 | THE EARLY FIRM, LLC |
| ARMSTEAD, BRIDGETT | NJ - USDC for the District of New Jersey | 3:20-cv-10110 | THE ENTREKIN LAW FIRM |
| ARNOLD, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-06452 | THE ENTREKIN LAW FIRM |
| ATTIG, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-06453 | THE ENTREKIN LAW FIRM |
| BANANA, EDDIE | NJ - USDC for the District of New Jersey | 3:20-cv-10784 | THE ENTREKIN LAW FIRM |
| BARRINGER, CARMEN | NJ - USDC for the District of New Jersey | 3:20-cv-06862 | THE ENTREKIN LAW FIRM |
| BARRON, DEIRDRE | NJ - USDC for the District of New Jersey | 3:20-cv-06062 | THE ENTREKIN LAW FIRM |
| BIGGERSTAFF, DAVA | NJ - USDC for the District of New Jersey | 3:20-cv-07065 | THE ENTREKIN LAW FIRM |
| BLACKBEAR, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-06078 | THE ENTREKIN LAW FIRM |
| BOOKHAGEN, ELAINE | NJ - USDC for the District of New Jersey | 3:20-cv-06458 | THE ENTREKIN LAW FIRM |
| BROWNING, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-09012 | THE ENTREKIN LAW FIRM |
| BRZYCKI, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-06090 | THE ENTREKIN LAW FIRM |
| BUSCH, CHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-06082 | THE ENTREKIN LAW FIRM |
| BUTLER, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-06800 | THE ENTREKIN LAW FIRM |
| CALDERON, CRESENCIA | NJ - USDC for the District of New Jersey | 3:20-cv-07021 | THE ENTREKIN LAW FIRM |
| CALVI, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-06084 | THE ENTREKIN LAW FIRM |
| CAMPBELL, YAKEISHA | NJ - USDC for the District of New Jersey | 3:20-cv-08872 | THE ENTREKIN LAW FIRM |
| CHANDLER, DENA | NJ - USDC for the District of New Jersey | 3:20-cv-06864 | THE ENTREKIN LAW FIRM |
| CLIFFORD, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-06086 | THE ENTREKIN LAW FIRM |
| COX, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-06870 | THE ENTREKIN LAW FIRM |
| CROSLAND, THELMA | NJ - USDC for the District of New Jersey | 3:20-cv-06461 | THE ENTREKIN LAW FIRM |
| CUNNINGHAM, KAY | NJ - USDC for the District of New Jersey | 3:20-cv-06129 | THE ENTREKIN LAW FIRM |
| DAVIS-CAMPBELL, DERHETA | NJ - USDC for the District of New Jersey | 3:20-cv-06793 | THE ENTREKIN LAW FIRM |
| DE ESTEVES, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-07641 | THE ENTREKIN LAW FIRM |
| DINGMAN, PAULINE | NJ - USDC for the District of New Jersey | 3:20-cv-06091 | THE ENTREKIN LAW FIRM |
| DORLEY, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-06092 | THE ENTREKIN LAW FIRM |
| DOTSON, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-06096 | THE ENTREKIN LAW FIRM |
| DURHAM, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-06465 | THE ENTREKIN LAW FIRM |
| ESMOND, CHETECA | NJ - USDC for the District of New Jersey | 3:20-cv-06097 | THE ENTREKIN LAW FIRM |
| FLADER, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-06100 | THE ENTREKIN LAW FIRM |
| FRANCIS, CHRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-07733 | THE ENTREKIN LAW FIRM |
| GARCIA, ANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-06101 | THE ENTREKIN LAW FIRM |
| GLABERMAN, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-06796 | THE ENTREKIN LAW FIRM |
| GRANT, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-06102 | THE ENTREKIN LAW FIRM |
| GRAY, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-06470 | THE ENTREKIN LAW FIRM |
| HAAS, MARGUERITE | NJ - USDC for the District of New Jersey | 3:20-cv-06108 | THE ENTREKIN LAW FIRM |
| HANSON, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-06114 | THE ENTREKIN LAW FIRM |
| HENSON-SAUNDERS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-06118 | THE ENTREKIN LAW FIRM |
| HOWARD, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-06130 | THE ENTREKIN LAW FIRM |
| JOHNSON, KELLY | NJ - USDC for the District of New Jersey | 3:20-cv-06126 | THE ENTREKIN LAW FIRM |
| KENNEDY, SONYA | NJ - USDC for the District of New Jersey | 3:20-cv-06560 | THE ENTREKIN LAW FIRM |
| LISH, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-06132 | THE ENTREKIN LAW FIRM |
| MAGGARD, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-08381 | THE ENTREKIN LAW FIRM |
| MARKOVITZ, CATHY | NJ - USDC for the District of New Jersey | 3:20-cv-07505 | THE ENTREKIN LAW FIRM |
| MARKS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-08250 | THE ENTREKIN LAW FIRM |
| MITCHELL, TRENISE | NJ - USDC for the District of New Jersey | 3:20-cv-06134 | THE ENTREKIN LAW FIRM |
| NUNN, CATHY | NJ - USDC for the District of New Jersey | 3:20-cv-06136 | THE ENTREKIN LAW FIRM |
| PEREZ, TRINI | NJ - USDC for the District of New Jersey | 3:20-cv-08063 | THE ENTREKIN LAW FIRM |
| PERKIN, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-06795 | THE ENTREKIN LAW FIRM |
| PICKAR, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-06137 | THE ENTREKIN LAW FIRM |
| POKOS, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-06954 | THE ENTREKIN LAW FIRM |
| PORTER, MARNA | NJ - USDC for the District of New Jersey | 3:20-cv-09132 | THE ENTREKIN LAW FIRM |
| PROVANCE, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-07115 | THE ENTREKIN LAW FIRM |
| ROMAN, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-06794 | THE ENTREKIN LAW FIRM |
| ROUSSEAU, MERI-LYN | NJ - USDC for the District of New Jersey | 3:20-cv-07657 | THE ENTREKIN LAW FIRM |
| SALAMIPOUR, MARYAM | NJ - USDC for the District of New Jersey | 3:20-cv-06138 | THE ENTREKIN LAW FIRM |
| SAMMONS, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-06564 | THE ENTREKIN LAW FIRM |
| SANTOS, CRISTINA | NJ - USDC for the District of New Jersey | 3:20-cv-07022 | THE ENTREKIN LAW FIRM |
| SAULTERS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-06597 | THE ENTREKIN LAW FIRM |
| SCHUELER, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-07742 | THE ENTREKIN LAW FIRM |
| SMITH, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-06079 | THE ENTREKIN LAW FIRM |
| SORIA, MATILDA | NJ - USDC for the District of New Jersey | 3:20-cv-07138 | THE ENTREKIN LAW FIRM |
| TATE, SHEILA | NJ - USDC for the District of New Jersey | 3:20-cv-06472 | THE ENTREKIN LAW FIRM |
| TAYLOR, DEWANNA | NJ - USDC for the District of New Jersey | 3:20-cv-06125 | THE ENTREKIN LAW FIRM |
| TAYLOR, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-09557 | THE ENTREKIN LAW FIRM |
| UHL, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-06475 | THE ENTREKIN LAW FIRM |
| UNTIED, GINGER | NJ - USDC for the District of New Jersey | 3:20-cv-06567 | THE ENTREKIN LAW FIRM |
| WALKUW, ARNES | NJ - USDC for the District of New Jersey | 3:20-cv-07293 | THE ENTREKIN LAW FIRM |
| WARE, GEORGIA | NJ - USDC for the District of New Jersey | 3:20-cv-08873 | THE ENTREKIN LAW FIRM |
| WILLIAMS, ALBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-07338 | THE ENTREKIN LAW FIRM |
| WILLIAMS, SALLIE | NJ - USDC for the District of New Jersey | 3:20-cv-06127 | THE ENTREKIN LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BARRETT, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-05432 | THE FERRARO LAW FIRM, P.A |
| BELDEN, CHRISTINA | NJ - USDC for the District of New Jersey | 3:19-cv-17411 | THE FERRARO LAW FIRM, P.A |
| BENNETTI, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-05850 | THE FERRARO LAW FIRM, P.A |
| BENTRUD, KATHERINE | FL - Circuit Court - Hillsborough County | 2018CA009060 | THE FERRARO LAW FIRM, P.A |
| BERTLANEY, JEANNE | NJ - USDC for the District of New Jersey | 3:19-cv-00960 | THE FERRARO LAW FIRM, P.A |
| BRITT, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-02312 | THE FERRARO LAW FIRM, P.A |
| BUHEIT, CHRISTINE D | NJ - USDC for the District of New Jersey | 3:19-cv-17419 | THE FERRARO LAW FIRM, P.A |
| CARRAS, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-02078 | THE FERRARO LAW FIRM, P.A |
| CHRISLEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-13413 | THE FERRARO LAW FIRM, P.A |
| CLARK, DELPHIA | NJ - USDC for the District of New Jersey | 3:21-cv-02081 | THE FERRARO LAW FIRM, P.A |
| COMAS, ESTHER | FL - Circuit Court - Miami Dade County | 17-29574CA01 | THE FERRARO LAW FIRM, P.A |
| CRINCOLI, LOUISE | NJ - USDC for the District of New Jersey | 3:19-cv-13475 | THE FERRARO LAW FIRM, P.A |
| DEARMAS, INELDA | FL - Circuit Court - Miami Dade County | 19-1806CA01 | THE FERRARO LAW FIRM, P.A |
| DOLBY, DEBRA | FL - Circuit Court - Pasco County | 2019CA000220ws | THE FERRARO LAW FIRM, P.A |
| ENGERS, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-02336 | THE FERRARO LAW FIRM, P.A |
| FISHBEIN, DEBRA | FL - Circuit Court - Palm Beach County | 2018ca001928 | THE FERRARO LAW FIRM, P.A |
| GULKIS, ARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-00061 | THE FERRARO LAW FIRM, P.A |
| HERNDON, RUBY | NJ - USDC for the District of New Jersey | 3:21-cv-02108 | THE FERRARO LAW FIRM, P.A |
| HOFWEGEN, SHELLE VAN | NJ - USDC for the District of New Jersey | 3:21-cv-02092 | THE FERRARO LAW FIRM, P.A |
| HUTTON, NANCY | FL - Circuit Court - Broward County | CACE19000576 | THE FERRARO LAW FIRM, P.A |
| ISA, TAMI | FL - Circuit Court - Hillsborough County | 17-CA-010979 | THE FERRARO LAW FIRM, P.A |
| JONES, LINDA | FL - Circuit Court - Miami Dade County | 18-3363CA01 | THE FERRARO LAW FIRM, P.A |
| KITCHENS, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-10452 | THE FERRARO LAW FIRM, P.A |
| KUBIAK, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-14741 | THE FERRARO LAW FIRM, P.A |
| LAGUNAS, MARYJANE | NJ - USDC for the District of New Jersey | 3:21-cv-05438 | THE FERRARO LAW FIRM, P.A |
| LEWIS, JULIA | FL - Circuit Court - Marion County | 2018CA002282 | THE FERRARO LAW FIRM, P.A |
| MCNETT, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-00066 | THE FERRARO LAW FIRM, P.A |
| MENENDEZ, JESSICA | FL - Circuit Court - Miami Dade County | 2020-014749-CA-01 | THE FERRARO LAW FIRM, P.A |
| MINTER, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-17415 | THE FERRARO LAW FIRM, P.A |
| PALMER, MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-05455 | THE FERRARO LAW FIRM, P.A |
| PORTAL, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-13182 | THE FERRARO LAW FIRM, P.A |
| RICHARDS, SHANNON | NJ - USDC for the District of New Jersey | 3:19-cv-17803 | THE FERRARO LAW FIRM, P.A |
| RICHARDSON, LUCY | NJ - USDC for the District of New Jersey | 3:20-cv-00047 | THE FERRARO LAW FIRM, P.A |
| RODRIGUEZ, DELMY | NJ - USDC for the District of New Jersey | 3:19-cv-17405 | THE FERRARO LAW FIRM, P.A |
| RYALS, PAMALA | FL - Circuit Court - Miami Dade County | 18-030244 | THE FERRARO LAW FIRM, P.A |
| RYAN, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-10272 | THE FERRARO LAW FIRM, P.A |
| SHENEFIELD, JACQUELYN | FL - Circuit Court - Hillsborough County | 17-cv-010980 | THE FERRARO LAW FIRM, P.A |
| SPOLLEN, JUDY | FL - Circuit Court - Broward County | CACE19001223 | THE FERRARO LAW FIRM, P.A |
| STEIN, NINA | NJ - USDC for the District of New Jersey | 3:20-cv-00056 | THE FERRARO LAW FIRM, P.A |
| TIDWELL, MADELINE | NJ - USDC for the District of New Jersey | 3:21-cv-11806 | THE FERRARO LAW FIRM, P.A |
| VAZQUEZ, MARIA LUQUE | FL - Circuit Court - Broward County | 20-012840 | THE FERRARO LAW FIRM, P.A |
| WARREN, RENEE | NJ - USDC for the District of New Jersey | 3:21-cv-02179 | THE FERRARO LAW FIRM, P.C. |
| WILLIAMS, HEATHER | NJ - USDC for the District of New Jersey | 3:20-cv-13150 | THE FERRARO LAW FIRM, P.A |
| WILSON, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-03500 | THE FERRARO LAW FIRM, P.A |
| KHAN, NAOMI ; SANTILLAN; LYNDA | NJ - USDC for the District of New Jersey | 3:21-cv-18537 | THE GATTI LAW FIRM |
| KHAN, NAOMI ; SANTILLAN; LYNDA | OR - USDC for the District of Oregon | 2:21-cv-01054 | THE GATTI LAW FIRM |
| HARRAH, STEVEN | MO - Circuit Court - City of St. Louis | 2022-CC00696 | THE GORI LAW FIRM, P.C. |
| VANHOOSE, JACQUELINE MARGARET | IL - Circuit Court - Madison County | 21-L-0714 | THE GORI LAW FIRM, P.C. |
| ALLBRIGHT, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-08732 | THE GORNY LAW FIRM, LC |
| MARRUFO, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:18-cv-08747 | THE GORNY LAW FIRM, LC |
| KOMOROSKI, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-12522 | THE GOSS LAW FIRM, P.C. |
| COX, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:18-cv-10062 | THE HANNON LAW FIRM, LLC |
| KNODEL, ELAINE | NJ - USDC for the District of New Jersey | 3:17-cv-06356 | THE HANNON LAW FIRM, LLC |
| LAMANTIA, ROSEMARY | NJ - USDC for the District of New Jersey | 3:17-cv-11809 | THE HANNON LAW FIRM, LLC |
| CASTRONOVA, REGINA | NJ - USDC for the District of New Jersey | 3:20-cv-10671 | THE JACOB D. FUCHSBERG LAW FIRM |
| DILEO, VELVET | NJ - USDC for the District of New Jersey | 3:20-cv-14779 | THE JACOB D. FUCHSBERG LAW FIRM |
| CAYE, MONIQUE | NJ - USDC for the District of New Jersey | 3:17-cv-03441 | THE KING FIRM |
| CLEMENT, ANITA | NJ - USDC for the District of New Jersey | 3:17-cv-03846 | THE KING FIRM |
| COOPER, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-03839 | THE KING FIRM |
| DECKER, KARON | NJ - USDC for the District of New Jersey | 3:17-cv-03440 | THE KING FIRM |
| GAINES, FAY | NJ - USDC for the District of New Jersey | 3:17-cv-03804 | THE KING FIRM |
| HAIR, LARAINE | CA - Superior Court - Alameda County | AG16820181 | THE KRUGER LAW FIRM |
| BRAL, MOJGAN | CA - Superior Court - Los Angeles County | BC678850 | THE LAW FIRM OF JOSEPH H. LOW IV |
| VAUL, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-07525 | THE LAW FIRM OF JOSEPH H. LOW IV |
| REID, MARILYN | NJ - USDC for the District of New Jersey | 3:19-cv-17944 | THE LAW FIRM OF LARRY HELVEY |
| TOUSANT, ELIZA | NJ - USDC for the District of New Jersey | 3:16-cv-08738 | THE LAW OFFICES OF ERIC H. WEINBERG |
| BENSON, ARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-07188 | THE LAW OFFICES OF HAYTHAM FARA |
| BROWDER, ALMA | NJ - USDC for the District of New Jersey | 3:18-cv-03102 | THE LAW OFFICES OF HAYTHAM FARA |
| CARPENTER, KELLY | NJ - USDC for the District of New Jersey | 3:18-cv-03106 | THE LAW OFFICES OF HAYTHAM FARA |
| DETAR, EVELYN | NJ - USDC for the District of New Jersey | 3:19-cv-18074 | THE LAW OFFICES OF HAYTHAM FARA |
| GOULD, DALPHINA | NJ - USDC for the District of New Jersey | 3:19-cv-06856 | THE LAW OFFICES OF HAYTHAM FARA |
| GRAYSON, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-06854 | THE LAW OFFICES OF HAYTHAM FARA |
| KIRKENDALL, JUDY | NJ - USDC for the District of New Jersey | 3:18-cv-03101 | THE LAW OFFICES OF HAYTHAM FARA |
| LAFRANCE, EULA | NJ - USDC for the District of New Jersey | 3:19-cv-06853 | THE LAW OFFICES OF HAYTHAM FARA |
| LONG, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-17530 | THE LAW OFFICES OF HAYTHAM FARA |
| MARTINEZ, ORALIA | NJ - USDC for the District of New Jersey | 3:18-cv-03108 | THE LAW OFFICES OF HAYTHAM FARA |
| MENDOZA, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-17533 | THE LAW OFFICES OF HAYTHAM FARA |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROBERTS, AUDREY | NJ - USDC for the District of New Jersey | 3:18-cv-03105 | THE LAW OFFICES OF HAYTHAM FARA. |
| SOGUILON, RUTHANN | NJ - USDC for the District of New Jersey | 3:18-cv-03103 | THE LAW OFFICES OF HAYTHAM FARA. |
| VINES, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-17534 | THE LAW OFFICES OF HAYTHAM FARA. |
| WILBURN, MELA | NJ - USDC for the District of New Jersey | 3:19-cv-06857 | THE LAW OFFICES OF HAYTHAM FARA. |
| KING-LEE, ELVIRA A | NJ - USDC for the District of New Jersey | 3:18-cv-04402 | THE LAW OFFICES OF MELVIN W. BRUNSON |
| EWING, RUTH | NJ - USDC for the District of New Jersey | 3:17-cv-07673 | THE LAW OFFICES OF PETER G. ANGELOS |
| HAGSTROM, LOIS | NJ - USDC for the District of New Jersey | 3:17-cv-07669 | THE LAW OFFICES OF PETER G. ANGELOS |
| SLAMPA, NORMA | NJ - USDC for the District of New Jersey | 3:17-cv-07676 | THE LAW OFFICES OF PETER G. ANGELOS |
| ANDERSON, JUDITH | NJ - USDC for the District of New Jersey | 3:17-cv-10452 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| ARMITAGE, TONYA | NJ - USDC for the District of New Jersey | 3:17-cv-10659 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| BRUST, KATEY | NJ - USDC for the District of New Jersey | 3:17-cv-10738 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| CURCIO, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-08263 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| DEMAILLE-SMITH, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-08302 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| EDMONDS, RENEE | NJ - USDC for the District of New Jersey | 3:17-cv-10096 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| ELLIS, PAULA | NJ - USDC for the District of New Jersey | 3:17-cv-09127 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| GIRARD, GEORGETTE | NJ - USDC for the District of New Jersey | 3:17-cv-10227 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| HUNT, STEPHANIE | NJ - USDC for the District of New Jersey | 3:17-cv-09489 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| JARRETT, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-10672 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| JENKINS, VALERIE | NJ - USDC for the District of New Jersey | 3:17-cv-09793 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| JOYNER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-10771 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| MARTIN, RACHEL | NJ - USDC for the District of New Jersey | 3:17-cv-10166 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| MCCLURG, KATHRYN | NJ - USDC for the District of New Jersey | 3:17-cv-08147 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| MITCHELL, TAMI | NJ - USDC for the District of New Jersey | 3:17-cv-09082 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| MONDEAUX, TANYAGALE | NJ - USDC for the District of New Jersey | 3:17-cv-10712 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| MORRISON, ROSEANN | NJ - USDC for the District of New Jersey | 3:17-cv-10188 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| ROBERTS, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-09715 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| ROSENBERG, THELMA | NJ - USDC for the District of New Jersey | 3:17-cv-08272 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| SALISBURY, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-10732 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| SHERMAN, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-08068 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| SONDELSKI, CONSTANCE | NJ - USDC for the District of New Jersey | 3:17-cv-10245 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| SOTO, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-10721 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| SULLIVAN, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-10026 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| TORRES, JESSICA | NJ - USDC for the District of New Jersey | 3:17-cv-10776 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| TORRES, MELISSA | NJ - USDC for the District of New Jersey | 3:17-cv-10685 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| WEXLER, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-08039 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| WOLFREY, WENDY | NJ - USDC for the District of New Jersey | 3:17-cv-08051 | THE LAW OFFICES OF SEAN M. CLEARY, P.A |
| EAGLIN, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-06974 | THE LEVENSTEN LAW FIRM, P.C. |
| GRAY, TABETHA | NJ - USDC for the District of New Jersey | 3:17-cv-06942 | THE LEVENSTEN LAW FIRM, P.C. |
| HAINES, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-09682 | THE LEVENSTEN LAW FIRM, P.C. |
| ORTIZ, SONIA | FL - Circuit Court - Broward County | CACE17015669 | THE MADALON LAW FIRM |
| BOTZENHARDT, CRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-13718 | THE MICHAEL BRADY LYNCH FIRM |
| NICHOLS, TRISHA | NJ - USDC for the District of New Jersey | 3:17-cv-13826 | THE MICHAEL BRADY LYNCH FIRM |
| NUCKOLS, ETHEL | NJ - USDC for the District of New Jersey | 3:18-cv-01404 | THE MICHAEL BRADY LYNCH FIRM |
| PRICKETT, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-20353 | THE MICHAEL BRADY LYNCH FIRM |
| SENTER, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-13827 | THE MICHAEL BRADY LYNCH FIRM |
| SIECKMAN, KARL | NJ - USDC for the District of New Jersey | 3:18-cv-03003 | THE MICHAEL BRADY LYNCH FIRM |
| SMITH, ROBERTA | NJ - USDC for the District of New Jersey | 3:19-cv-20329 | THE MICHAEL BRADY LYNCH FIRM |
| ABDELBARY, STEPHANIE | NJ - Superior Court - Atlantic County | ATL-L-2593-17 | THE MILLER FIRM, LLC |
| ABE, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-09495 | THE MILLER FIRM, LLC |
| ACKER, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-13473 | THE MILLER FIRM, LLC |
| ADAMS, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-00983 | THE MILLER FIRM, LLC |
| ADAMS, LILLIAN | NJ - USDC for the District of New Jersey | 3:21-cv-11664 | THE MILLER FIRM, LLC |
| ADAMS, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-15187 | THE MILLER FIRM, LLC |
| ADOCK, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-10784 | THE MILLER FIRM, LLC |
| AINILIAN, MARY | CA - Superior Court - Santa Clara County | 18CV330377 | THE MILLER FIRM, LLC |
| ALDRICH, K.; DECHRISTOFARO, J.; KNUTSON, M. | CA - Superior Court - Los Angeles County | BC62173 | THE MILLER FIRM, LLC |
| ALEY, ANNA | NJ - USDC for the District of New Jersey | 3:18-cv-17666 | THE MILLER FIRM, LLC |
| ALLEN, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:17-cv-13514 | THE MILLER FIRM, LLC |
| ALLEN, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-00567 | THE MILLER FIRM, LLC |
| ALVAREZ, JUANITA | NJ - USDC for the District of New Jersey | 3:17-cv-12771 | THE MILLER FIRM, LLC |
| AMAUGWU, JOY | NJ - USDC for the District of New Jersey | 3:21-cv-16289 | THE MILLER FIRM, LLC |
| AMBERT, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-09581 | THE MILLER FIRM, LLC |
| AMO, DONNA | NJ - Superior Court - Atlantic County | ATL-L-000590-19 | THE MILLER FIRM, LLC |
| ANDERSON, ORA | NJ - USDC for the District of New Jersey | 3:18-cv-17230 | THE MILLER FIRM, LLC |
| ANDERSON, ROSEMARY | NJ - USDC for the District of New Jersey | 3:19-cv-09033 | THE MILLER FIRM, LLC |
| ANDERSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-19417 | THE MILLER FIRM, LLC |
| APELIAN, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-07016 | THE MILLER FIRM, LLC |
| ARISPE, BROOKE | NJ - USDC for the District of New Jersey | 3:17-cv-12526 | THE MILLER FIRM, LLC |
| ARNOLD, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-00979 | THE MILLER FIRM, LLC |
| ARROYO, RHONDA | NJ - USDC for the District of New Jersey | 3:19-cv-00977 | THE MILLER FIRM, LLC |
| ARTHUR, TRACY | NJ - USDC for the District of New Jersey | 3:18-cv-08343 | THE MILLER FIRM, LLC |
| ASHBY, LEE | NJ - USDC for the District of New Jersey | 3:18-cv-02960 | THE MILLER FIRM, LLC |
| ASHLEY, HARRIS | NJ - USDC for the District of New Jersey | 3:21-cv-12765 | THE MILLER FIRM, LLC |
| ASHWORTH, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-07747 | THE MILLER FIRM, LLC |
| AVERY, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-20954 | THE MILLER FIRM, LLC |
| BAGGETT, SHERRILL | NJ - USDC for the District of New Jersey | 3:20-cv-02829 | THE MILLER FIRM, LLC |
| BAILEY, ADDIE | NJ - USDC for the District of New Jersey | 3:17-cv-11749 | THE MILLER FIRM, LLC |
| BAILEY, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-13547 | THE MILLER FIRM, LLC |
| BAKER, ELSIE | NJ - USDC for the District of New Jersey | 3:19-cv-20555 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BAKER, MABLE | NJ - USDC for the District of New Jersey | 3:21-cv-04856 | THE MILLER FIRM, LLC |
| BALASOW, EMMA | CA - Superior Court - Santa Clara County | 18CV327342 | THE MILLER FIRM, LLC |
| BALCH, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-12730 | THE MILLER FIRM, LLC |
| BALL, JESSICA | NJ - USDC for the District of New Jersey | 3:18-cv-04715 | THE MILLER FIRM, LLC |
| BALLEZ, CONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-10714 | THE MILLER FIRM, LLC |
| BANKS-WRIGHT, MARGIE | NJ - USDC for the District of New Jersey | 3:18-cv-17315 | THE MILLER FIRM, LLC |
| BARANOWSKI, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-10862 | THE MILLER FIRM, LLC |
| BARBER, CONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-12128 | THE MILLER FIRM, LLC |
| BARGO, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-04357 | THE MILLER FIRM, LLC |
| BARTUCCI, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-07664 | THE MILLER FIRM, LLC |
| BASBAGILL, KATIE | NJ - USDC for the District of New Jersey | 3:18-cv-16076 | THE MILLER FIRM, LLC |
| BATCHELOR, ROSEMARIE | NJ - USDC for the District of New Jersey | 3:20-cv-16518 | THE MILLER FIRM, LLC |
| BAUER, KATHY | CA - Superior Court - Santa Clara County | 19CV342193 | THE MILLER FIRM, LLC |
| BAUTISTA, KRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-04488 | THE MILLER FIRM, LLC |
| BAXENDALE, EVANLINDA | NJ - USDC for the District of New Jersey | 3:18-cv-01546 | THE MILLER FIRM, LLC |
| BAYER, WILMA | NJ - USDC for the District of New Jersey | 3:18-cv-09729 | THE MILLER FIRM, LLC |
| BENNETT, JANELLE | NJ - USDC for the District of New Jersey | 3:19-cv-00884 | THE MILLER FIRM, LLC |
| BERRY-WILSON, FLORELL | NJ - USDC for the District of New Jersey | 3:18-cv-01132 | THE MILLER FIRM, LLC |
| BESSPIATA, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-00974 | THE MILLER FIRM, LLC |
| BIGGER, GAIL | NJ - USDC for the District of New Jersey | 3:21-cv-16603 | THE MILLER FIRM, LLC |
| BIRCH, MARCY | NJ - USDC for the District of New Jersey | 3:17-cv-12945 | THE MILLER FIRM, LLC |
| BISE, MATTIE | NJ - USDC for the District of New Jersey | 3:17-cv-12822 | THE MILLER FIRM, LLC |
| BISHOP, LORRAINE | NJ - USDC for the District of New Jersey | 3:17-cv-11689 | THE MILLER FIRM, LLC |
| BLACKBURN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-02424 | THE MILLER FIRM, LLC |
| BLACKMAN, ALBERTHA | NJ - USDC for the District of New Jersey | 3:17-cv-12433 | THE MILLER FIRM, LLC |
| BLACKWELL, PAULETTE | NJ - USDC for the District of New Jersey | 3:20-cv-15087 | THE MILLER FIRM, LLC |
| BLAIR, DEBRA; TYSON, ELIZABETH | CA - Superior Court - Santa Clara County | 17-cv-304790 | THE MILLER FIRM, LLC |
| BLAIR, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-12623 | THE MILLER FIRM, LLC |
| BLAKE, JULEE | NJ - USDC for the District of New Jersey | 3:18-cv-01162 | THE MILLER FIRM, LLC |
| BLAKELY, MARY ANN | NJ - USDC for the District of New Jersey | 3:19-cv-20902 | THE MILLER FIRM, LLC |
| BLANCHARD, MARIBETH | NJ - USDC for the District of New Jersey | 3:17-cv-13758 | THE MILLER FIRM, LLC |
| BODE, PETRINA | NJ - USDC for the District of New Jersey | 3:17-cv-10699 | THE MILLER FIRM, LLC |
| BOHNET, AMBER | NJ - USDC for the District of New Jersey | 3:17-cv-10914 | THE MILLER FIRM, LLC |
| BOLDING, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-04205 | THE MILLER FIRM, LLC |
| BOOTH, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-02422 | THE MILLER FIRM, LLC |
| BORGES, DOLORES | NJ - USDC for the District of New Jersey | 3:17-cv-10779 | THE MILLER FIRM, LLC |
| BOTCHIE, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-06421 | THE MILLER FIRM, LLC |
| BOUCHER, JANE; HOLLIS, VERA | CA - Superior Court - Los Angeles County | BC634856 | THE MILLER FIRM, LLC |
| BOUDREAU, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-14486 | THE MILLER FIRM, LLC |
| BOWDEN, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-11546 | THE MILLER FIRM, LLC |
| BOWERS, REBECCA | VA - Circuit Court - Chesapeake County | CL17003612-00 | THE MILLER FIRM, LLC |
| BOWMAN, ETHEL | NJ - USDC for the District of New Jersey | 3:17-cv-13613 | THE MILLER FIRM, LLC |
| BOWMAN, KHADIJAH | NJ - USDC for the District of New Jersey | 3:21-cv-06260 | THE MILLER FIRM, LLC |
| BOYD, MARILYN | NJ - USDC for the District of New Jersey | 3:18-cv-12117 | THE MILLER FIRM, LLC |
| BOYD, TINA | NJ - USDC for the District of New Jersey | 3:20-cv-15836 | THE MILLER FIRM, LLC |
| BOYKIN, JUNE | NJ - USDC for the District of New Jersey | 3:19-cv-14049 | THE MILLER FIRM, LLC |
| BOZICEVIC, IRENE | CA - Superior Court - Santa Clara County | 18CV331853 | THE MILLER FIRM, LLC |
| BRADFORD, VERLEAN | NJ - USDC for the District of New Jersey | 3:18-cv-17440 | THE MILLER FIRM, LLC |
| BRADY, SHEILA | NJ - USDC for the District of New Jersey | 3:20-cv-17711 | THE MILLER FIRM, LLC |
| BRANCH, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-07660 | THE MILLER FIRM, LLC |
| BRANTLEY, EUGENIA | NJ - USDC for the District of New Jersey | 3:18-cv-11943 | THE MILLER FIRM, LLC |
| BRANTLEY, LASHAUN | NJ - USDC for the District of New Jersey | 3:19-cv-00971 | THE MILLER FIRM, LLC |
| BRECKENRIDGE, IDA | NJ - USDC for the District of New Jersey | 3:17-cv-12825 | THE MILLER FIRM, LLC |
| BREEDLOVE, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-12811 | THE MILLER FIRM, LLC |
| BRIDGES, MARYA | NJ - USDC for the District of New Jersey | 3:18-cv-17668 | THE MILLER FIRM, LLC |
| BRIEN, CLAIRE | NJ - USDC for the District of New Jersey | 3:17-cv-12755 | THE MILLER FIRM, LLC |
| BROOKINGS, CHERYL | NJ - Superior Court - Atlantic County | ATL-L-000432-19 | THE MILLER FIRM, LLC |
| BROOKS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-16825 | THE MILLER FIRM, LLC |
| BROOKS, DENISE | NJ - USDC for the District of New Jersey | 3:18-cv-02420 | THE MILLER FIRM, LLC |
| BROOKS, FLORA | NJ - USDC for the District of New Jersey | 3:18-cv-08375 | THE MILLER FIRM, LLC |
| BROOKS, KRISTY | NJ - USDC for the District of New Jersey | 3:17-cv-11694 | THE MILLER FIRM, LLC |
| BROWN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-07823 | THE MILLER FIRM, LLC |
| BROWN, EDNA | IL - Circuit Court - Cook County | 2017-L-003010 | THE MILLER FIRM, LLC |
| BROWN, JANIE | NJ - USDC for the District of New Jersey | 3:17-cv-11623 | THE MILLER FIRM, LLC |
| BROWN, MARIA | NJ - USDC for the District of New Jersey | 3:18-cv-09471 | THE MILLER FIRM, LLC |
| BROWN, SHIELA | NJ - USDC for the District of New Jersey | 3:21-cv-12630 | THE MILLER FIRM, LLC |
| BROWN, TYRRA | NJ - USDC for the District of New Jersey | 3:18-cv-16659 | THE MILLER FIRM, LLC |
| BRUBAKER, KARON | NJ - USDC for the District of New Jersey | 3:17-cv-07578 | THE MILLER FIRM, LLC |
| BRUBAKER, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-12876 | THE MILLER FIRM, LLC |
| BRUECKER, ELLEN | NJ - USDC for the District of New Jersey | 3:17-cv-12756 | THE MILLER FIRM, LLC |
| BRUNEAU, SIMONNE | NJ - USDC for the District of New Jersey | 3:18-cv-17144 | THE MILLER FIRM, LLC |
| BRUNK, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-00594 | THE MILLER FIRM, LLC |
| BUCKLEY, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-13626 | THE MILLER FIRM, LLC |
| BUCKLIN, KAYLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-06414 | THE MILLER FIRM, LLC |
| BURDINE, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-04666 | THE MILLER FIRM, LLC |
| BURKES, ANNE | NJ - USDC for the District of New Jersey | 3:20-cv-00698 | THE MILLER FIRM, LLC |
| BURTON, ANDREA | NJ - USDC for the District of New Jersey | 3:19-cv-00596 | THE MILLER FIRM, LLC |
| BUSH, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-07068 | THE MILLER FIRM, LLC |
| BUTLER, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-11746 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BUTLER, GRETA NICHOLS | NJ - USDC for the District of New Jersey | 3:20-cv-06094 | THE MILLER FIRM, LLC |
| BUTTERFIELD, ANGELA | NJ - USDC for the District of New Jersey | 3:17-cv-11981 | THE MILLER FIRM, LLC |
| CAGGIANO, MARYANN | NJ - USDC for the District of New Jersey | 3:21-cv-16496 | THE MILLER FIRM, LLC |
| CALL, STEPHANIE | CA - Superior Court - Los Angeles County | BC640571 | THE MILLER FIRM, LLC |
| CAMIONSCHU, MARIANA | NJ - USDC for the District of New Jersey | 3:18-cv-17063 | THE MILLER FIRM, LLC |
| CAMPANY, MAMIE | NJ - USDC for the District of New Jersey | 3:17-cv-10866 | THE MILLER FIRM, LLC |
| CAMPBELL, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-17671 | THE MILLER FIRM, LLC |
| CAMPOLINI, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-16613 | THE MILLER FIRM, LLC |
| CANALES, CLAUDIA | NJ - USDC for the District of New Jersey | 3:17-cv-13232 | THE MILLER FIRM, LLC |
| CANINE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-12428 | THE MILLER FIRM, LLC |
| CANO, CLAIRE | CA - Superior Court - Santa Clara County | 17CV321204 | THE MILLER FIRM, LLC |
| CAPUTO, JESSICA | NJ - USDC for the District of New Jersey | 3:17-cv-12117 | THE MILLER FIRM, LLC |
| CAREY, CHRYSTAL | CA - Superior Court - Santa Clara County | 17CV321179 | THE MILLER FIRM, LLC |
| CARLTON, ANNIE | NJ - USDC for the District of New Jersey | 3:17-cv-11625 | THE MILLER FIRM, LLC |
| CARLYLE, MELODIE | NJ - USDC for the District of New Jersey | 3:18-cv-13237 | THE MILLER FIRM, LLC |
| CARR, DESIREE | NJ - USDC for the District of New Jersey | 3:17-cv-13223 | THE MILLER FIRM, LLC |
| CARR, FANNIE | NJ - USDC for the District of New Jersey | 3:17-cv-11896 | THE MILLER FIRM, LLC |
| CARREIRO, SHANNON | NJ - USDC for the District of New Jersey | 3:18-cv-16158 | THE MILLER FIRM, LLC |
| CARTER, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-16270 | THE MILLER FIRM, LLC |
| CARTER, STELLA | CA - Superior Court - Santa Clara County | 18cv335259 | THE MILLER FIRM, LLC |
| CARUSO, GREGORY | NJ - Superior Court - Atlantic County | ATL-L-2595-17 | THE MILLER FIRM, LLC |
| CASBOHM, HEATHER | NJ - USDC for the District of New Jersey | 3:21-cv-16495 | THE MILLER FIRM, LLC |
| CAZARES, NICOLE | NJ - USDC for the District of New Jersey | 3:21-cv-02285 | THE MILLER FIRM, LLC |
| CEDERLE, LUCILLE | NJ - USDC for the District of New Jersey | 3:19-cv-19418 | THE MILLER FIRM, LLC |
| CHAPMAN, KATHRYN | NJ - USDC for the District of New Jersey | 3:18-cv-04763 | THE MILLER FIRM, LLC |
| CHAPMAN, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-00597 | THE MILLER FIRM, LLC |
| CHAVEZ, EVELYN | NJ - USDC for the District of New Jersey | 3:18-cv-17441 | THE MILLER FIRM, LLC |
| CHEEK, KARI | CA - Superior Court - Santa Clara County | 17CV309242 | THE MILLER FIRM, LLC |
| CHERAMIE, LYNN | NJ - USDC for the District of New Jersey | 3:17-cv-12434 | THE MILLER FIRM, LLC |
| CHESTNUT, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-07581 | THE MILLER FIRM, LLC |
| CHESTON, ELOISE | NJ - USDC for the District of New Jersey | 3:19-cv-00598 | THE MILLER FIRM, LLC |
| CHEVALIER, ROSA | NJ - USDC for the District of New Jersey | 3:21-cv-04647 | THE MILLER FIRM, LLC |
| CHRISTIANSEN, COLLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-10308 | THE MILLER FIRM, LLC |
| CHRISTINA CONKLIN | NJ - USDC for the District of New Jersey | 3:21-cv-17592 | THE MILLER FIRM, LLC |
| CHRISTOPHER, PERLIE | NJ - USDC for the District of New Jersey | 3:17-cv-12256 | THE MILLER FIRM, LLC |
| CHURCH, ANGELA | NJ - USDC for the District of New Jersey | 3:18-cv-01243 | THE MILLER FIRM, LLC |
| CLEMMONS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-00599 | THE MILLER FIRM, LLC |
| CLEVERLEY, VERNA | NJ - USDC for the District of New Jersey | 3:19-cv-12530 | THE MILLER FIRM, LLC |
| CLIFFORD, SHARYN | NJ - Superior Court - Atlantic County | ATL-L-2578-17 | THE MILLER FIRM, LLC |
| CLINE, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-09499 | THE MILLER FIRM, LLC |
| CLOUD, CANDACE | NJ - USDC for the District of New Jersey | 3:19-cv-10527 | THE MILLER FIRM, LLC |
| COBLE, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-10869 | THE MILLER FIRM, LLC |
| COCCA, BETH | NJ - USDC for the District of New Jersey | 3:21-cv-16570 | THE MILLER FIRM, LLC |
| COHEN, LORI | NJ - USDC for the District of New Jersey | 3:18-cv-16877 | THE MILLER FIRM, LLC |
| COLE-GRAHAM, YVETTE | NJ - USDC for the District of New Jersey | 3:18-cv-08286 | THE MILLER FIRM, LLC |
| COLEMAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-09036 | THE MILLER FIRM, LLC |
| COLEMAN, WILLIE | NJ - USDC for the District of New Jersey | 3:19-cv-09008 | THE MILLER FIRM, LLC |
| COLLEN, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-09479 | THE MILLER FIRM, LLC |
| COLLINS, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-08288 | THE MILLER FIRM, LLC |
| COLLINS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-13238 | THE MILLER FIRM, LLC |
| CONNIE WILLIAMS | NJ - USDC for the District of New Jersey | 3:21-cv-17586 | THE MILLER FIRM, LLC |
| CONNORS, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-15788 | THE MILLER FIRM, LLC |
| COOK, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-10702 | THE MILLER FIRM, LLC |
| COOPER, KATY | NJ - USDC for the District of New Jersey | 3:19-cv-00668 | THE MILLER FIRM, LLC |
| COOPER, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-13549 | THE MILLER FIRM, LLC |
| COPE, MARJORIE | NJ - USDC for the District of New Jersey | 3:17-cv-12524 | THE MILLER FIRM, LLC |
| COPELAND, TAKESHA | NJ - USDC for the District of New Jersey | 3:17-cv-13224 | THE MILLER FIRM, LLC |
| CORBIN, STACI | NJ - USDC for the District of New Jersey | 3:17-cv-04896 | THE MILLER FIRM, LLC |
| CORNELL, NEDRA | NJ - USDC for the District of New Jersey | 3:19-cv-00669 | THE MILLER FIRM, LLC |
| COSTLOW, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-13134 | THE MILLER FIRM, LLC |
| COTTON, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-08537 | THE MILLER FIRM, LLC |
| COTTRILL, BECKY | NJ - USDC for the District of New Jersey | 3:18-cv-13240 | THE MILLER FIRM, LLC |
| COUCH, ELAIME | NJ - USDC for the District of New Jersey | 3:19-cv-00672 | THE MILLER FIRM, LLC |
| COVINGTON, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-01531 | THE MILLER FIRM, LLC |
| COX, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-10298 | THE MILLER FIRM, LLC |
| CRAIG, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-16510 | THE MILLER FIRM, LLC |
| CREECH, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-11624 | THE MILLER FIRM, LLC |
| CRENSHAW, LAKEISHA | NJ - USDC for the District of New Jersey | 3:21-cv-04058 | THE MILLER FIRM, LLC |
| CRISP, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-10872 | THE MILLER FIRM, LLC |
| CROMWELL, PAULA | NJ - USDC for the District of New Jersey | 3:18-cv-09497 | THE MILLER FIRM, LLC |
| CRONKHITE, KRISTIN | NJ - USDC for the District of New Jersey | 3:18-cv-17227 | THE MILLER FIRM, LLC |
| CROSS, CORA | NJ - USDC for the District of New Jersey | 3:17-cv-11555 | THE MILLER FIRM, LLC |
| CROSSWHITE, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:21-cv-01842 | THE MILLER FIRM, LLC |
| CULBREATH, PHENOLA | NJ - USDC for the District of New Jersey | 3:19-cv-00673 | THE MILLER FIRM, LLC |
| CULLISON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-13471 | THE MILLER FIRM, LLC |
| CUMMINGS, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-07350 | THE MILLER FIRM, LLC |
| CURE, ADRIANE | NJ - USDC for the District of New Jersey | 3:21-cv-02614 | THE MILLER FIRM, LLC |
| CURRY, VALERIE | NJ - USDC for the District of New Jersey | 3:19-cv-00674 | THE MILLER FIRM, LLC |
| DADLES, VICKI | NJ - USDC for the District of New Jersey | 3:21-cv-16491 | THE MILLER FIRM, LLC |
| DAFOE, JOY | NJ - USDC for the District of New Jersey | 3:17-cv-06763 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DANG, THUNGA | CA - Superior Court - Los Angeles County | 18cv335260 | THE MILLER FIRM, LLC |
| DANIELS, TERESA | CA - Superior Court - Santa Clara County | 18CV330512 | THE MILLER FIRM, LLC |
| DARLING, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-02720 | THE MILLER FIRM, LLC |
| DAUGHTON, MALEA | NJ - USDC for the District of New Jersey | 3:17-cv-12169 | THE MILLER FIRM, LLC |
| DAUKSZA, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-16904 | THE MILLER FIRM, LLC |
| DAVIS, ARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-16789 | THE MILLER FIRM, LLC |
| DAVIS, DARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-12384 | THE MILLER FIRM, LLC |
| DAVIS, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-05555 | THE MILLER FIRM, LLC |
| DAVIS, DESSIE | NJ - USDC for the District of New Jersey | 3:21-cv-05021 | THE MILLER FIRM, LLC |
| DAVIS, EDNA | NJ - USDC for the District of New Jersey | 3:21-cv-10889 | THE MILLER FIRM, LLC |
| DAVIS, MELINDA | NJ - USDC for the District of New Jersey | 3:17-cv-13010 | THE MILLER FIRM, LLC |
| DAVIS, NORMA | CA - Superior Court - Santa Clara County | 17CV307559 | THE MILLER FIRM, LLC |
| DAVIS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-08397 | THE MILLER FIRM, LLC |
| DAVIS, WILLENE | NJ - USDC for the District of New Jersey | 3:17-cv-11692 | THE MILLER FIRM, LLC |
| DAVIS, YVETTE | NJ - USDC for the District of New Jersey | 3:21-cv-02218 | THE MILLER FIRM, LLC |
| DAVIS-CARTER, VICTORIA | NJ - USDC for the District of New Jersey | 3:19-cv-20801 | THE MILLER FIRM, LLC |
| DAWSON, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-13516 | THE MILLER FIRM, LLC |
| DECKER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-16865 | THE MILLER FIRM, LLC |
| DENATO, LYNN | NJ - USDC for the District of New Jersey | 3:17-cv-13668 | THE MILLER FIRM, LLC |
| DENSON, TERKEETA | NJ - USDC for the District of New Jersey | 3:17-cv-10886 | THE MILLER FIRM, LLC |
| DEPALMA, NOREEN | NJ - USDC for the District of New Jersey | 3:18-cv-02419 | THE MILLER FIRM, LLC |
| DERRY, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-16604 | THE MILLER FIRM, LLC |
| DERTON, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-10706 | THE MILLER FIRM, LLC |
| DIAZ, ESPERANZA | NJ - USDC for the District of New Jersey | 3:18-cv-16316 | THE MILLER FIRM, LLC |
| DIAZ, RAMONA | NJ - USDC for the District of New Jersey | 3:17-cv-11598 | THE MILLER FIRM, LLC |
| DICKSON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-14275 | THE MILLER FIRM, LLC |
| DIEW, AUDREY | NJ - USDC for the District of New Jersey | 3:20-cv-00688 | THE MILLER FIRM, LLC |
| DIMARINO, DAWN | NJ - USDC for the District of New Jersey | 3:17-cv-07587 | THE MILLER FIRM, LLC |
| DITMORE, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-11687 | THE MILLER FIRM, LLC |
| DOMINGUE, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-02542 | THE MILLER FIRM, LLC |
| DOMINGUEZ, SUSAN | CA - Superior Court - Santa Clara County | 18CV328930 | THE MILLER FIRM, LLC |
| DONALDSON, JUDITH | NJ - USDC for the District of New Jersey | 3:17-cv-11552 | THE MILLER FIRM, LLC |
| DONOVAN, LORETTA | NJ - USDC for the District of New Jersey | 3:18-cv-17390 | THE MILLER FIRM, LLC |
| DORNA FRANCIS | NJ - USDC for the District of New Jersey | 3:21-cv-17589 | THE MILLER FIRM, LLC |
| DUBA, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-15540 | THE MILLER FIRM, LLC |
| DUCONGE, CATRINNE | NJ - USDC for the District of New Jersey | 3:21-cv-16288 | THE MILLER FIRM, LLC |
| DUGOSH, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-10928 | THE MILLER FIRM, LLC |
| DULL, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-11626 | THE MILLER FIRM, LLC |
| DUNCAN, DARLA | NJ - USDC for the District of New Jersey | 3:19-cv-00732 | THE MILLER FIRM, LLC |
| DUNCAN, JOAN | NJ - USDC for the District of New Jersey | 3:19-cv-00743 | THE MILLER FIRM, LLC |
| DURAN, HELEN | CA - Superior Court - Santa Cruz County | 17CV321180 | THE MILLER FIRM, LLC |
| DURBIN, DAWN | NJ - USDC for the District of New Jersey | 3:18-cv-16073 | THE MILLER FIRM, LLC |
| DUVALL, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-03528 | THE MILLER FIRM, LLC |
| EAGLETON, TANYA | NJ - USDC for the District of New Jersey | 3:17-cv-07928 | THE MILLER FIRM, LLC |
| EATON, GERALDINE | NJ - USDC for the District of New Jersey | 3:18-cv-16966 | THE MILLER FIRM, LLC |
| EBERSOLDT, PRISCILLA | NJ - USDC for the District of New Jersey | 3:17-cv-10713 | THE MILLER FIRM, LLC |
| EDSILL, KATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-12878 | THE MILLER FIRM, LLC |
| EGAN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-02761 | THE MILLER FIRM, LLC |
| ELLIANO, DOLORES | NJ - USDC for the District of New Jersey | 3:17-cv-12525 | THE MILLER FIRM, LLC |
| ELLIS, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-04918 | THE MILLER FIRM, LLC |
| ELVEBAK, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-02617 | THE MILLER FIRM, LLC |
| ENGEMANN, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-12527 | THE MILLER FIRM, LLC |
| ENGLISH, TERRY | NJ - USDC for the District of New Jersey | 3:18-cv-02416 | THE MILLER FIRM, LLC |
| ENNES, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-07926 | THE MILLER FIRM, LLC |
| EPPES-WARD, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-15678 | THE MILLER FIRM, LLC |
| ERBE, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-10913 | THE MILLER FIRM, LLC |
| ERVES, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-13227 | THE MILLER FIRM, LLC |
| ESLER, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-16969 | THE MILLER FIRM, LLC |
| ESPARZA, IVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-09499 | THE MILLER FIRM, LLC |
| ESQUIBEL, SANDRA | CA - Superior Court - Santa Clara County | 17CV321181 | THE MILLER FIRM, LLC |
| ETHERIDGE, REGINA | NJ - USDC for the District of New Jersey | 3:18-cv-08531 | THE MILLER FIRM, LLC |
| EVANS, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-00775 | THE MILLER FIRM, LLC |
| EVANS, DORRETHA | NJ - USDC for the District of New Jersey | 3:19-cv-00773 | THE MILLER FIRM, LLC |
| FABRE, MARGIE | NJ - USDC for the District of New Jersey | 3:17-cv-11967 | THE MILLER FIRM, LLC |
| FAJKUS, VIKKI | NJ - USDC for the District of New Jersey | 3:17-cv-12959 | THE MILLER FIRM, LLC |
| FAULK, RUBY | NJ - USDC for the District of New Jersey | 3:20-cv-17719 | THE MILLER FIRM, LLC |
| FAULTERSACK, CHRISTINA | NJ - USDC for the District of New Jersey | 3:18-cv-01153 | THE MILLER FIRM, LLC |
| FAVICHIA, MARCELINA | NJ - USDC for the District of New Jersey | 3:18-cv-12108 | THE MILLER FIRM, LLC |
| FEDE, ANGELA | NJ - USDC for the District of New Jersey | 3:18-cv-16072 | THE MILLER FIRM, LLC |
| FERGUSON, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-00774 | THE MILLER FIRM, LLC |
| FERREIRA, CARMEN | NJ - USDC for the District of New Jersey | 3:20-cv-17630 | THE MILLER FIRM, LLC |
| FICACCI, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-16070 | THE MILLER FIRM, LLC |
| FINEGAN, ANNE | NJ - USDC for the District of New Jersey | 3:18-cv-16855 | THE MILLER FIRM, LLC |
| FISHER, MARYLEA | NJ - USDC for the District of New Jersey | 3:17-cv-13636 | THE MILLER FIRM, LLC |
| FITZGERALD, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-10735 | THE MILLER FIRM, LLC |
| FITZGIBBON, CANDICE | NJ - USDC for the District of New Jersey | 3:17-cv-11970 | THE MILLER FIRM, LLC |
| FLANARY, SONYA | NJ - USDC for the District of New Jersey | 3:18-cv-17171 | THE MILLER FIRM, LLC |
| FLECKENSTEIN, PATSY | NJ - USDC for the District of New Jersey | 3:17-cv-10863 | THE MILLER FIRM, LLC |
| FLICKINGER, JACQUELINE | NJ - USDC for the District of New Jersey | 3:17-cv-12879 | THE MILLER FIRM, LLC |
| FLORES, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-04796 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FLORES, JESSICA; GREEN; VIRGINIA | CA - Superior Court - Santa Clara County | 16-cv-293936 | THE MILLER FIRM, LLC |
| FLORES, LEAH | NJ - USDC for the District of New Jersey | 3:18-cv-01542 | THE MILLER FIRM, LLC |
| FOERSTER, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-11469 | THE MILLER FIRM, LLC |
| FOLEY, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-10931 | THE MILLER FIRM, LLC |
| FOOTE, DAWN | NJ - USDC for the District of New Jersey | 3:18-cv-17674 | THE MILLER FIRM, LLC |
| FORBES, ANGELA | NJ - USDC for the District of New Jersey | 3:17-cv-05018 | THE MILLER FIRM, LLC |
| FORBES, JANES | NJ - USDC for the District of New Jersey | 3:19-cv-17205 | THE MILLER FIRM, LLC |
| FORSHEE, DORIS | NJ - USDC for the District of New Jersey | 3:19-cv-00968 | THE MILLER FIRM, LLC |
| FORTI, MARILYN | NJ - USDC for the District of New Jersey | 3:18-cv-08532 | THE MILLER FIRM, LLC |
| FORTIER, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-13263 | THE MILLER FIRM, LLC |
| FOSELLA, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-16679 | THE MILLER FIRM, LLC |
| FOSTER, MYRNA | NJ - USDC for the District of New Jersey | 3:17-cv-04767 | THE MILLER FIRM, LLC |
| FOUST, GLADYS | NJ - USDC for the District of New Jersey | 3:21-cv-02311 | THE MILLER FIRM, LLC |
| FOUT, JEANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-15504 | THE MILLER FIRM, LLC |
| FRALEY, DOLLY | NJ - USDC for the District of New Jersey | 3:17-cv-11688 | THE MILLER FIRM, LLC |
| FRAZIER, LAVERNE | NJ - USDC for the District of New Jersey | 3:18-cv-16840 | THE MILLER FIRM, LLC |
| FRAZIER, YOLAND | NJ - USDC for the District of New Jersey | 3:18-cv-08710 | THE MILLER FIRM, LLC |
| FRENCH, GENEVA | NJ - USDC for the District of New Jersey | 3:17-cv-12881 | THE MILLER FIRM, LLC |
| FRENCH, JEANNE | NJ - USDC for the District of New Jersey | 3:17-cv-12050 | THE MILLER FIRM, LLC |
| FRITZ, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-14319 | THE MILLER FIRM, LLC |
| FULLER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-05062 | THE MILLER FIRM, LLC |
| FUSON, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-14055 | THE MILLER FIRM, LLC |
| FUTCH, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-09517 | THE MILLER FIRM, LLC |
| GALANTI, JANET | NJ - Superior Court - Atlantic County | ATL-L-004123-20 | THE MILLER FIRM, LLC |
| GALINDO, CLARA | NJ - USDC for the District of New Jersey | 3:18-cv-11228 | THE MILLER FIRM, LLC |
| GALL, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-10296 | THE MILLER FIRM, LLC |
| GALLO, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-17165 | THE MILLER FIRM, LLC |
| GARCIA, DEBRA | CA - Superior Court - Santa Clara County | 18CV327347 | THE MILLER FIRM, LLC |
| GARCIA, DEIDRE | NJ - USDC for the District of New Jersey | 3:21-cv-15538 | THE MILLER FIRM, LLC |
| GASKINS, WILMA | NJ - USDC for the District of New Jersey | 3:18-cv-17231 | THE MILLER FIRM, LLC |
| GATES, DENISE | NJ - USDC for the District of New Jersey | 3:18-cv-17676 | THE MILLER FIRM, LLC |
| GATHERS, STACEY | NJ - USDC for the District of New Jersey | 3:17-cv-10935 | THE MILLER FIRM, LLC |
| GAUTHIER, WENDY | NJ - USDC for the District of New Jersey | 3:17-cv-10717 | THE MILLER FIRM, LLC |
| GEER, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-16906 | THE MILLER FIRM, LLC |
| GERYCH, KRISTA | NJ - USDC for the District of New Jersey | 3:17-cv-13133 | THE MILLER FIRM, LLC |
| GIDICH, DENISE | NJ - USDC for the District of New Jersey | 3:18-cv-16800 | THE MILLER FIRM, LLC |
| GIL, BECKY | CA - Superior Court - Santa Clara County | 16-cv-298038 | THE MILLER FIRM, LLC |
| GILMORE, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-13073 | THE MILLER FIRM, LLC |
| GIPSON, MADALYNE | NJ - USDC for the District of New Jersey | 3:19-cv-05061 | THE MILLER FIRM, LLC |
| GIRTON, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-04468 | THE MILLER FIRM, LLC |
| GLASER, GLORIA | CA - Superior Court - Santa Clara County | 17CV321194 | THE MILLER FIRM, LLC |
| GOFORTH, IRENE | CA - Superior Court - Santa Clara County | 17CV321194 | THE MILLER FIRM, LLC |
| GOLD, ELENA | CA - Superior Court - Santa Clara County | 18CV328933 | THE MILLER FIRM, LLC |
| GOMEZ, DENA | NJ - USDC for the District of New Jersey | 3:18-cv-04726 | THE MILLER FIRM, LLC |
| GOMEZ, TINA | NJ - USDC for the District of New Jersey | 3:17-cv-13520 | THE MILLER FIRM, LLC |
| GOODMAN, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-14320 | THE MILLER FIRM, LLC |
| GORDON, DONESHIA | NJ - USDC for the District of New Jersey | 3:17-cv-10922 | THE MILLER FIRM, LLC |
| GORDON-HERNANDEZ, JODY | NJ - USDC for the District of New Jersey | 3:18-cv-14478 | THE MILLER FIRM, LLC |
| GORZEGNO, CAROLYN | CA - Superior Court - Santa Clara County | 17CV321182 | THE MILLER FIRM, LLC |
| GOSHE, RONDA | NJ - USDC for the District of New Jersey | 3:21-cv-12833 | THE MILLER FIRM, LLC |
| GRAHAM, BERNICE | NJ - USDC for the District of New Jersey | 3:18-cv-17139 | THE MILLER FIRM, LLC |
| GRAHAM, RUTH | CA - Superior Court - Santa Clara County | 17CV321183 | THE MILLER FIRM, LLC |
| GRANDERSON, WILLIE | NJ - USDC for the District of New Jersey | 3:19-cv-04472 | THE MILLER FIRM, LLC |
| GRANGER, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-13132 | THE MILLER FIRM, LLC |
| GRANT, ELLA | NJ - USDC for the District of New Jersey | 3:18-cv-08361 | THE MILLER FIRM, LLC |
| GRAVELY, VIVIAN | NJ - USDC for the District of New Jersey | 3:17-cv-11426 | THE MILLER FIRM, LLC |
| GRAVES, ANITA | NJ - USDC for the District of New Jersey | 3:19-cv-15779 | THE MILLER FIRM, LLC |
| GRAVES, ROBYN | NJ - USDC for the District of New Jersey | 3:21-cv-05063 | THE MILLER FIRM, LLC |
| GRAVES, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-16932 | THE MILLER FIRM, LLC |
| GRAY, JACQULIN | NJ - USDC for the District of New Jersey | 3:17-cv-12761 | THE MILLER FIRM, LLC |
| GRAY, LYNSHINA | NJ - USDC for the District of New Jersey | 3:17-cv-05531 | THE MILLER FIRM, LLC |
| GREEN, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-07953 | THE MILLER FIRM, LLC |
| GREEN, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-08590 | THE MILLER FIRM, LLC |
| GREER, FAITH | NJ - USDC for the District of New Jersey | 3:17-cv-11985 | THE MILLER FIRM, LLC |
| GREER, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-04769 | THE MILLER FIRM, LLC |
| GREGORY, SHAUNIEA | NJ - USDC for the District of New Jersey | 3:20-cv-18247 | THE MILLER FIRM, LLC |
| GREITZER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-15783 | THE MILLER FIRM, LLC |
| GRIER, VYVEKA | NJ - USDC for the District of New Jersey | 3:17-cv-11864 | THE MILLER FIRM, LLC |
| GRIFFIN, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-18198 | THE MILLER FIRM, LLC |
| GRIGSBY, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:17-cv-12044 | THE MILLER FIRM, LLC |
| GRIMSLEY, SHERRY | NJ - USDC for the District of New Jersey | 3:17-cv-08588 | THE MILLER FIRM, LLC |
| GROSS, TONI | NJ - USDC for the District of New Jersey | 3:18-cv-16069 | THE MILLER FIRM, LLC |
| GUERRERO, ALICIA | NJ - USDC for the District of New Jersey | 3:17-cv-12435 | THE MILLER FIRM, LLC |
| GUSTAFSON, SHARON | CA - Superior Court - Santa Clara County | 18CV328629 | THE MILLER FIRM, LLC |
| GUSTAFSON, SHARON; WHITNEY; JENNIFER | CA - Superior Court - Santa Clara County | 16-cv-292902 | THE MILLER FIRM, LLC |
| GUSTAVSON, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-12048 | THE MILLER FIRM, LLC |
| HADDOCK, MARIE | NJ - USDC for the District of New Jersey | 3:18-cv-13236 | THE MILLER FIRM, LLC |
| HAGAN, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-15484 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HAGEMANN, NICOLE; SCHWABENLAND, LINDA | CA - Superior Court - Santa Clara County | 16cv303989 | THE MILLER FIRM, LLC |
| HAILEY, KRYSTAL | NJ - USDC for the District of New Jersey | 3:18-cv-17438 | THE MILLER FIRM, LLC |
| HALL, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-12763 | THE MILLER FIRM, LLC |
| HALL, SABRINA | PA - Philadelphia County Court of Common Pleas | 210500706 | THE MILLER FIRM, LLC |
| HAMBRIC, ROBERTA | NJ - USDC for the District of New Jersey | 3:18-cv-11226 | THE MILLER FIRM, LLC |
| HAMILTON, ESSIE | NJ - USDC for the District of New Jersey | 3:18-cv-04723 | THE MILLER FIRM, LLC |
| HAMILTON, RUBY | NJ - USDC for the District of New Jersey | 3:17-cv-13669 | THE MILLER FIRM, LLC |
| HAMILTON, SAMANTHA | NJ - USDC for the District of New Jersey | 3:18-cv-09489 | THE MILLER FIRM, LLC |
| HAMMETER, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-13328 | THE MILLER FIRM, LLC |
| HAMMOND, GRACE | NJ - USDC for the District of New Jersey | 3:19-cv-21131 | THE MILLER FIRM, LLC |
| HAMMONDS, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-17549 | THE MILLER FIRM, LLC |
| HANEY, DEBRA | CA - Superior Court - Santa Clara County | 18CV323905 | THE MILLER FIRM, LLC |
| HANSON, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:18-cv-08293 | THE MILLER FIRM, LLC |
| HANSON, ERIN | NJ - USDC for the District of New Jersey | 3:18-cv-08339 | THE MILLER FIRM, LLC |
| HARDY, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-13125 | THE MILLER FIRM, LLC |
| HARPER, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-17709 | THE MILLER FIRM, LLC |
| HARRIGER, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-13079 | THE MILLER FIRM, LLC |
| HARRIS, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-17859 | THE MILLER FIRM, LLC |
| HARRIS, JUDY | NJ - USDC for the District of New Jersey | 3:17-cv-04761 | THE MILLER FIRM, LLC |
| HARRIS, MAXINE | NJ - USDC for the District of New Jersey | 3:19-cv-04475 | THE MILLER FIRM, LLC |
| HARRIS, TRACIE | NJ - USDC for the District of New Jersey | 3:19-cv-10317 | THE MILLER FIRM, LLC |
| HARTSOCK, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-17347 | THE MILLER FIRM, LLC |
| HARTWELL, JAMIE | NJ - USDC for the District of New Jersey | 3:17-cv-12817 | THE MILLER FIRM, LLC |
| HARVEY, SHASTA | NJ - USDC for the District of New Jersey | 3:21-cv-04492 | THE MILLER FIRM, LLC |
| HATEM, GERDA | NJ - USDC for the District of New Jersey | 3:18-cv-17314 | THE MILLER FIRM, LLC |
| HAUCK, DOLORES | CA - Superior Court - Santa Clara County | 18CV328941 | THE MILLER FIRM, LLC |
| HECKMAN, EDNA | NJ - USDC for the District of New Jersey | 3:18-cv-17232 | THE MILLER FIRM, LLC |
| HECKMAN, EVONADELLE | NJ - USDC for the District of New Jersey | 3:18-cv-17235 | THE MILLER FIRM, LLC |
| HEDGECOCK, LENA | CA - Superior Court - Santa Clara County | 18CV334054 | THE MILLER FIRM, LLC |
| HEIMAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-13619 | THE MILLER FIRM, LLC |
| HELLAND, JULIE | NJ - USDC for the District of New Jersey | 3:19-cv-07824 | THE MILLER FIRM, LLC |
| HELMS, EVARY | NJ - USDC for the District of New Jersey | 3:18-cv-08294 | THE MILLER FIRM, LLC |
| HENDERSON, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-04491 | THE MILLER FIRM, LLC |
| HENDRICKS, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-16591 | THE MILLER FIRM, LLC |
| HENES, MARTHA | NJ - USDC for the District of New Jersey | 3:18-cv-02781 | THE MILLER FIRM, LLC |
| HENSEL, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-08543 | THE MILLER FIRM, LLC |
| HENSLEY, GLADYS | NJ - USDC for the District of New Jersey | 3:17-cv-10751 | THE MILLER FIRM, LLC |
| HENZLER, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-20514 | THE MILLER FIRM, LLC |
| HEPP, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-10886 | THE MILLER FIRM, LLC |
| HEPWORTH, LORENE | NJ - USDC for the District of New Jersey | 3:17-cv-11690 | THE MILLER FIRM, LLC |
| HERMANN, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-12426 | THE MILLER FIRM, LLC |
| HERNANDEZ, MILCA | NJ - USDC for the District of New Jersey | 3:20-cv-16300 | THE MILLER FIRM, LLC |
| HERRING, TRUDY | NJ - USDC for the District of New Jersey | 3:17-cv-11585 | THE MILLER FIRM, LLC |
| HERSHAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-13627 | THE MILLER FIRM, LLC |
| HETHERINGTON, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-08076 | THE MILLER FIRM, LLC |
| HIBBARD, CAROL | CA - Superior Court - Santa Clara County | 18CV323910 | THE MILLER FIRM, LLC |
| HICKS, GLADYS | NJ - USDC for the District of New Jersey | 3:17-cv-11977 | THE MILLER FIRM, LLC |
| HIGGINS, ANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-04913 | THE MILLER FIRM, LLC |
| HILL, BILLIE | NJ - USDC for the District of New Jersey | 3:18-cv-11231 | THE MILLER FIRM, LLC |
| HILL, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-08344 | THE MILLER FIRM, LLC |
| HILL, YOLANDA | NJ - USDC for the District of New Jersey | 3:19-cv-20198 | THE MILLER FIRM, LLC |
| HINES, DOLORES | NJ - USDC for the District of New Jersey | 3:18-cv-09491 | THE MILLER FIRM, LLC |
| HOANG, ANNIE | NJ - USDC for the District of New Jersey | 3:17-cv-13477 | THE MILLER FIRM, LLC |
| HODESH, ILENE | NJ - USDC for the District of New Jersey | 3:21-cv-16356 | THE MILLER FIRM, LLC |
| HOGUE, GENEVA | NJ - USDC for the District of New Jersey | 3:18-cv-12107 | THE MILLER FIRM, LLC |
| HOLCOMB, QUEEN | NJ - USDC for the District of New Jersey | 3:17-cv-12385 | THE MILLER FIRM, LLC |
| HOLCOMB, VICKI | NJ - USDC for the District of New Jersey | 3:17-cv-07575 | THE MILLER FIRM, LLC |
| HOLLENBECK, ERICKA | NJ - USDC for the District of New Jersey | 3:19-cv-18194 | THE MILLER FIRM, LLC |
| HOLLOWAY, BLANCHE | NJ - USDC for the District of New Jersey | 3:17-cv-11889 | THE MILLER FIRM, LLC |
| HOLMQUIST, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-09473 | THE MILLER FIRM, LLC |
| HOLT, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-11979 | THE MILLER FIRM, LLC |
| HOPE, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-16183 | THE MILLER FIRM, LLC |
| HOPSON, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-12687 | THE MILLER FIRM, LLC |
| HORCH, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-12115 | THE MILLER FIRM, LLC |
| HORNSBY, DONNA | NJ - Superior Court - Atlantic County | ATL-L-002422 | THE MILLER FIRM, LLC |
| HOSKINS, JULIA | NJ - USDC for the District of New Jersey | 3:18-cv-16682 | THE MILLER FIRM, LLC |
| HOWARD, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-20515 | THE MILLER FIRM, LLC |
| HOWARD, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-17138 | THE MILLER FIRM, LLC |
| HUCKO, EWA | NJ - Superior Court - Atlantic County | ATL-L-004123-20 | THE MILLER FIRM, LLC |
| HUERTA, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-08933 | THE MILLER FIRM, LLC |
| HULL, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-00568 | THE MILLER FIRM, LLC |
| HUMPHREY, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11898 | THE MILLER FIRM, LLC |
| HUMPHRIES, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-02415 | THE MILLER FIRM, LLC |
| HUNT, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-11596 | THE MILLER FIRM, LLC |
| HUNT, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-13131 | THE MILLER FIRM, LLC |
| HURLEY, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-10887 | THE MILLER FIRM, LLC |
| HURTADO, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-12114 | THE MILLER FIRM, LLC |
| HUTCHENS, LORA | NJ - USDC for the District of New Jersey | 3:18-cv-02959 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUYCK, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-02615 | THE MILLER FIRM, LLC |
| INGERSOLL, KIMMARIE | NJ - USDC for the District of New Jersey | 3:21-cv-10853 | THE MILLER FIRM, LLC |
| ISAACSON, ELSIE | NJ - Superior Court - Atlantic County | ATL-L-2697-17 | THE MILLER FIRM, LLC |
| ISENBERG, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-09002 | THE MILLER FIRM, LLC |
| JACOB, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-12102 | THE MILLER FIRM, LLC |
| JACOBI, STACEY | CA - Superior Court - Santa Clara County | 18CV333802 | THE MILLER FIRM, LLC |
| JACOBSEN, VICTORIA | NJ - USDC for the District of New Jersey | 3:17-cv-13515 | THE MILLER FIRM, LLC |
| JAMES, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-16227 | THE MILLER FIRM, LLC |
| JAMES, RUTH | NJ - USDC for the District of New Jersey | 3:21-cv-16497 | THE MILLER FIRM, LLC |
| JARAMILLO, CHRISTINA | NJ - USDC for the District of New Jersey | 3:18-cv-02412 | THE MILLER FIRM, LLC |
| JAUBERT, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-16068 | THE MILLER FIRM, LLC |
| JAVNER, TERRI | NJ - USDC for the District of New Jersey | 3:20-cv-16529 | THE MILLER FIRM, LLC |
| JENKINS, CHERYL | NJ - USDC for the District of New Jersey | 3:18-cv-16898 | THE MILLER FIRM, LLC |
| JENNINGS, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-17678 | THE MILLER FIRM, LLC |
| JENNINGS, PATREACE | NJ - USDC for the District of New Jersey | 3:20-cv-14318 | THE MILLER FIRM, LLC |
| JENSON, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-12535 | THE MILLER FIRM, LLC |
| JESSUP, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-04756 | THE MILLER FIRM, LLC |
| JEWELL, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-07656 | THE MILLER FIRM, LLC |
| JOHNSON, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-17679 | THE MILLER FIRM, LLC |
| JOHNSON, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-11556 | THE MILLER FIRM, LLC |
| JOHNSON, CRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-15679 | THE MILLER FIRM, LLC |
| JOHNSON, FRANCESIA | NJ - USDC for the District of New Jersey | 3:17-cv-12958 | THE MILLER FIRM, LLC |
| JOHNSON, JACQUELINE | NJ - USDC for the District of New Jersey | 3:18-cv-04728 | THE MILLER FIRM, LLC |
| JOHNSON, LADONNA | NJ - USDC for the District of New Jersey | 3:17-cv-05557 | THE MILLER FIRM, LLC |
| JOHNSON, MARCENE | NJ - USDC for the District of New Jersey | 3:17-cv-13005 | THE MILLER FIRM, LLC |
| JOHNSON, MELODY | NJ - USDC for the District of New Jersey | 3:19-cv-00314 | THE MILLER FIRM, LLC |
| JOHNSON, NAJARA | NJ - USDC for the District of New Jersey | 3:17-cv-12257 | THE MILLER FIRM, LLC |
| JOHNSON, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-16299 | THE MILLER FIRM, LLC |
| JOHNSON, ROSALINDA | NJ - USDC for the District of New Jersey | 3:18-cv-09475 | THE MILLER FIRM, LLC |
| JOHNSON, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-11875 | THE MILLER FIRM, LLC |
| JOHNSTONE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-05987 | THE MILLER FIRM, LLC |
| JONES, ASHLEY | NJ - USDC for the District of New Jersey | 3:20-cv-15841 | THE MILLER FIRM, LLC |
| JONES, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-12818 | THE MILLER FIRM, LLC |
| JONES, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-02972 | THE MILLER FIRM, LLC |
| JONES, JUDY | NJ - USDC for the District of New Jersey | 3:17-cv-13258 | THE MILLER FIRM, LLC |
| JONES, KIRRA | NJ - USDC for the District of New Jersey | 3:17-cv-10739 | THE MILLER FIRM, LLC |
| JONES, MARCELLA | NJ - USDC for the District of New Jersey | 3:17-cv-04972 | THE MILLER FIRM, LLC |
| JONES, MICHAELA | NJ - USDC for the District of New Jersey | 3:17-cv-10861 | THE MILLER FIRM, LLC |
| JONES, SHARLINE | CA - Superior Court - Santa Clara County | 18CV328925 | THE MILLER FIRM, LLC |
| JONES, TAMARA | NJ - USDC for the District of New Jersey | 3:17-cv-10798 | THE MILLER FIRM, LLC |
| JONES-BUTLER, BRITTANY | NJ - USDC for the District of New Jersey | 3:20-cv-17725 | THE MILLER FIRM, LLC |
| JOUKL, JUDIT | CA - Superior Court - Santa Clara County | 17CV304902 | THE MILLER FIRM, LLC |
| KALEDA, RAMINTA | NJ - USDC for the District of New Jersey | 3:17-cv-12440 | THE MILLER FIRM, LLC |
| KALLEN, GLENDA | NJ - USDC for the District of New Jersey | 3:17-cv-10782 | THE MILLER FIRM, LLC |
| KAMHOLZ, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-04479 | THE MILLER FIRM, LLC |
| KAONA, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-10788 | THE MILLER FIRM, LLC |
| KAPLAN, MERYL | CA - Superior Court - Santa Clara County | 18CV328926 | THE MILLER FIRM, LLC |
| KARL, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-04484 | THE MILLER FIRM, LLC |
| KATZ, BEVERLY | NJ - USDC for the District of New Jersey | 3:17-cv-05259 | THE MILLER FIRM, LLC |
| KAYAFAS, MADELINE | NJ - USDC for the District of New Jersey | 3:19-cv-20471 | THE MILLER FIRM, LLC |
| KAZEE, MYRTHA | NJ - USDC for the District of New Jersey | 3:17-cv-11983 | THE MILLER FIRM, LLC |
| KEANE-BECKMAN, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-08285 | THE MILLER FIRM, LLC |
| KEEGAN, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-15084 | THE MILLER FIRM, LLC |
| KELLY, MITZI | NJ - USDC for the District of New Jersey | 3:18-cv-12103 | THE MILLER FIRM, LLC |
| KEMP, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-11470 | THE MILLER FIRM, LLC |
| KERNER, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-04718 | THE MILLER FIRM, LLC |
| KEYS, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-08366 | THE MILLER FIRM, LLC |
| KIKUGAWA, WENDY | NJ - USDC for the District of New Jersey | 3:17-cv-11587 | THE MILLER FIRM, LLC |
| KILGORE, LETITIA | NJ - USDC for the District of New Jersey | 3:18-cv-02410 | THE MILLER FIRM, LLC |
| KINKLE, SYLVIA | NJ - USDC for the District of New Jersey | 3:21-cv-02217 | THE MILLER FIRM, LLC |
| KIRKLAND, RUBY | NJ - USDC for the District of New Jersey | 3:19-cv-20719 | THE MILLER FIRM, LLC |
| KNECHT, GEORGETTE | NJ - USDC for the District of New Jersey | 3:18-cv-08715 | THE MILLER FIRM, LLC |
| KNIGHT, KIMBERLY | IL - Circuit Court - Cook County | 2017-L-003009 | THE MILLER FIRM, LLC |
| KNIGHTEN, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-12764 | THE MILLER FIRM, LLC |
| KNOLL, JODI | NJ - USDC for the District of New Jersey | 3:18-cv-15501 | THE MILLER FIRM, LLC |
| KNUST, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-03120 | THE MILLER FIRM, LLC |
| KOCK, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-17208 | THE MILLER FIRM, LLC |
| KOEHLER, ANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-03806 | THE MILLER FIRM, LLC |
| KOERPERICH, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-11413 | THE MILLER FIRM, LLC |
| KOHL, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-04729 | THE MILLER FIRM, LLC |
| KOSICEK, TINA | NJ - USDC for the District of New Jersey | 3:17-cv-10695 | THE MILLER FIRM, LLC |
| KOSTENBAUDER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-01652 | THE MILLER FIRM, LLC |
| KRUSE, JOAN | NJ - USDC for the District of New Jersey | 3:17-cv-11965 | THE MILLER FIRM, LLC |
| KULICK, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-10756 | THE MILLER FIRM, LLC |
| KURTEN, TRUDY | DE - Superior Court - New Castle County | N17C-05-314 | THE MILLER FIRM, LLC |
| KUTCHBACK, MELANIE | NJ - USDC for the District of New Jersey | 3:20-cv-16274 | THE MILLER FIRM, LLC |
| LABOY, GLENDA | NJ - USDC for the District of New Jersey | 3:19-cv-03135 | THE MILLER FIRM, LLC |
| LAIRD, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-03159 | THE MILLER FIRM, LLC |
| LANDRY, DORISE | NJ - USDC for the District of New Jersey | 3:21-cv-16361 | THE MILLER FIRM, LLC |
| LANG, PEGGY | NJ - USDC for the District of New Jersey | 3:18-cv-16811 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LANKSHEAR, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-07737 | THE MILLER FIRM, LLC |
| LAPORTE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-16661 | THE MILLER FIRM, LLC |
| LARKIN, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-12528 | THE MILLER FIRM, LLC |
| LAROCCA, NICOLE | NJ - USDC for the District of New Jersey | 3:21-cv-15542 | THE MILLER FIRM, LLC |
| LAUF, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-11235 | THE MILLER FIRM, LLC |
| LAUMAN, FRIEYA | NJ - USDC for the District of New Jersey | 3:18-cv-17201 | THE MILLER FIRM, LLC |
| LAUVAS, TRUDY | NJ - USDC for the District of New Jersey | 3:17-cv-11467 | THE MILLER FIRM, LLC |
| LAWRENCE, SYLVIA | NJ - USDC for the District of New Jersey | 3:17-cv-13135 | THE MILLER FIRM, LLC |
| LAYMAN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:18-cv-02409 | THE MILLER FIRM, LLC |
| LEDESMA, SONIA | CA - Superior Court - Santa Clara County | 17CV321185 | THE MILLER FIRM, LLC |
| LEMIRE, ANGELA | NJ - USDC for the District of New Jersey | 3:17-cv-11472 | THE MILLER FIRM, LLC |
| LESKO, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-01844 | THE MILLER FIRM, LLC |
| LESLIE, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-03195 | THE MILLER FIRM, LLC |
| LEWIS, ANNETTE | NJ - USDC for the District of New Jersey | 3:20-cv-00697 | THE MILLER FIRM, LLC |
| LEWIS, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-16983 | THE MILLER FIRM, LLC |
| LEWIS, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-17858 | THE MILLER FIRM, LLC |
| LEWIS, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-16621 | THE MILLER FIRM, LLC |
| LINARES, MAGDALENA | CA - Superior Court - Santa Clara County | 17CV321196 | THE MILLER FIRM, LLC |
| LINDA CARNEY | NJ - USDC for the District of New Jersey | 3:21-cv-18016 | THE MILLER FIRM, LLC |
| LINSEY, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-04907 | THE MILLER FIRM, LLC |
| LINTZENICH, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-13616 | THE MILLER FIRM, LLC |
| LIPSEY, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-16846 | THE MILLER FIRM, LLC |
| LITTLEBIRD, CHLORIS | NJ - USDC for the District of New Jersey | 3:18-cv-17443 | THE MILLER FIRM, LLC |
| LIVENGOOD, BETSY BELL | NJ - USDC for the District of New Jersey | 3:18-cv-17202 | THE MILLER FIRM, LLC |
| LOGAN, ROBERTA | NJ - USDC for the District of New Jersey | 3:17-cv-10864 | THE MILLER FIRM, LLC |
| LOGAN, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-10802 | THE MILLER FIRM, LLC |
| LOMBARDI, VALERIE | NJ - USDC for the District of New Jersey | 3:17-cv-11627 | THE MILLER FIRM, LLC |
| LONG, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-16881 | THE MILLER FIRM, LLC |
| LOPEZ, AMY | NJ - USDC for the District of New Jersey | 3:17-cv-12446 | THE MILLER FIRM, LLC |
| LOWE, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-12757 | THE MILLER FIRM, LLC |
| LOWE, LORENA | CA - Superior Court - Santa Clara County | 16-cv-299025 | THE MILLER FIRM, LLC |
| LOWERY, CHRISTY | NJ - USDC for the District of New Jersey | 3:20-cv-17857 | THE MILLER FIRM, LLC |
| LOWERY, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-13521 | THE MILLER FIRM, LLC |
| LUSK, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-16686 | THE MILLER FIRM, LLC |
| MAGLONE, VERONICA | NJ - USDC for the District of New Jersey | 3:19-cv-20595 | THE MILLER FIRM, LLC |
| MAHN, SARA | NJ - USDC for the District of New Jersey | 3:18-cv-02782 | THE MILLER FIRM, LLC |
| MAHONE, HARRIET | NJ - USDC for the District of New Jersey | 3:21-cv-12944 | THE MILLER FIRM, LLC |
| MAJESKI, GEORGETTA | NJ - USDC for the District of New Jersey | 3:17-cv-06764 | THE MILLER FIRM, LLC |
| MAJORS, PAULA | NJ - USDC for the District of New Jersey | 3:18-cv-17059 | THE MILLER FIRM, LLC |
| MALDONADO, GENA | NJ - USDC for the District of New Jersey | 3:17-cv-10725 | THE MILLER FIRM, LLC |
| MANLEY, SABRINA | NJ - USDC for the District of New Jersey | 3:17-cv-10910 | THE MILLER FIRM, LLC |
| MANNING, HAZEL | NJ - USDC for the District of New Jersey | 3:18-cv-01249 | THE MILLER FIRM, LLC |
| MARANO, BERNICE | NJ - USDC for the District of New Jersey | 3:18-cv-08541 | THE MILLER FIRM, LLC |
| MARIANELA SANCHEZ | NJ - USDC for the District of New Jersey | 3:21-cv-18015 | THE MILLER FIRM, LLC |
| MARION, LISA | NJ - USDC for the District of New Jersey | 3:19-cv-14042 | THE MILLER FIRM, LLC |
| MARKS, NELLIE | NJ - USDC for the District of New Jersey | 3:21-cv-07731 | THE MILLER FIRM, LLC |
| MARLAND, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-02918 | THE MILLER FIRM, LLC |
| MARTINEZ, CLORISA | NJ - USDC for the District of New Jersey | 3:18-cv-14484 | THE MILLER FIRM, LLC |
| MARTINEZ, DONILA | NJ - USDC for the District of New Jersey | 3:18-cv-16066 | THE MILLER FIRM, LLC |
| MARTINEZ, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-16063 | THE MILLER FIRM, LLC |
| MARY UNDERDALE | NJ - USDC for the District of New Jersey | 3:21-cv-18013 | THE MILLER FIRM, LLC |
| MASON, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-00802 | THE MILLER FIRM, LLC |
| MASON-REIBSON, MYNA | NJ - USDC for the District of New Jersey | 3:17-cv-11582 | THE MILLER FIRM, LLC |
| MASSI, JENNIFER | CA - Superior Court - Santa Clara County | 18CV330513 | THE MILLER FIRM, LLC |
| MASTERS, KIM | NJ - USDC for the District of New Jersey | 3:21-cv-01843 | THE MILLER FIRM, LLC |
| MASTRIANNI, JEAN | NJ - USDC for the District of New Jersey | 3:17-cv-10868 | THE MILLER FIRM, LLC |
| MATHIS, TERI | NJ - USDC for the District of New Jersey | 3:18-cv-12116 | THE MILLER FIRM, LLC |
| MATTOX, ALICE | NJ - USDC for the District of New Jersey | 3:18-cv-08287 | THE MILLER FIRM, LLC |
| MAYS, WILLIE | NJ - USDC for the District of New Jersey | 3:19-cv-03242 | THE MILLER FIRM, LLC |
| MAYTIDU, ROBERT | NJ - Superior Court - Atlantic County | L00227619 | THE MILLER FIRM, LLC |
| MCBRIDE, ANNA | NJ - USDC for the District of New Jersey | 3:18-cv-16807 | THE MILLER FIRM, LLC |
| MCCASLIN, DANA | NJ - USDC for the District of New Jersey | 3:21-cv-13722 | THE MILLER FIRM, LLC |
| MCCLAIN, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-16298 | THE MILLER FIRM, LLC |
| MCCLAIN, MERRA | NJ - USDC for the District of New Jersey | 3:21-cv-00462 | THE MILLER FIRM, LLC |
| MCCONNER, FRANCES | CA - Superior Court - Santa Clara County | 18CV327339 | THE MILLER FIRM, LLC |
| MCCOOL, LAURA | NJ - USDC for the District of New Jersey | 3:18-cv-17114 | THE MILLER FIRM, LLC |
| MCCORMICK, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-21185 | THE MILLER FIRM, LLC |
| MCCULLEY, STACY | NJ - USDC for the District of New Jersey | 3:20-cv-16691 | THE MILLER FIRM, LLC |
| MCDANIEL, JACKIE | NJ - USDC for the District of New Jersey | 3:17-cv-13241 | THE MILLER FIRM, LLC |
| MCDONALD, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-01536 | THE MILLER FIRM, LLC |
| MCELHANEY, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-05564 | THE MILLER FIRM, LLC |
| MCHENRY, TERI | NJ - USDC for the District of New Jersey | 3:21-cv-03805 | THE MILLER FIRM, LLC |
| MCINERNEY, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-17449 | THE MILLER FIRM, LLC |
| MCKAY, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-11629 | THE MILLER FIRM, LLC |
| MCKENNA, STACI | NJ - USDC for the District of New Jersey | 3:18-cv-12110 | THE MILLER FIRM, LLC |
| MCKENZIE, JANNES; TONEY, GLENDA | CA - Superior Court - Santa Clara County | 17CV308034 | THE MILLER FIRM, LLC |
| MCKNIGHT, ROSE | NJ - USDC for the District of New Jersey | 3:19-cv-00317 | THE MILLER FIRM, LLC |
| MCKOY, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-17877 | THE MILLER FIRM, LLC |
| MCNAMEE, WINIFRED | NJ - USDC for the District of New Jersey | 3:21-cv-16588 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MCQUADE, ROBIN | NJ - USDC for the District of New Jersey | 3:19-cv-06513 | THE MILLER FIRM, LLC |
| MELL, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-13239 | THE MILLER FIRM, LLC |
| MENDO, JULIETTE | NJ - USDC for the District of New Jersey | 3:21-cv-02216 | THE MILLER FIRM, LLC |
| MERCADO, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-01801 | THE MILLER FIRM, LLC |
| MERINO, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-01816 | THE MILLER FIRM, LLC |
| MEYERS, DORIS | NJ - USDC for the District of New Jersey | 3:17-cv-13126 | THE MILLER FIRM, LLC |
| MIGUEL, ILIANA | NJ - USDC for the District of New Jersey | 3:20-cv-15083 | THE MILLER FIRM, LLC |
| MILES, BELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-12729 | THE MILLER FIRM, LLC |
| MILES, JUANITA | NJ - USDC for the District of New Jersey | 3:18-cv-02973 | THE MILLER FIRM, LLC |
| MILLER, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-16302 | THE MILLER FIRM, LLC |
| MILLER, LABRONDA | NJ - USDC for the District of New Jersey | 3:17-cv-13129 | THE MILLER FIRM, LLC |
| MILLER, PAM | NJ - USDC for the District of New Jersey | 3:18-cv-04730 | THE MILLER FIRM, LLC |
| MILLER, SABRA | NJ - USDC for the District of New Jersey | 3:17-cv-11544 | THE MILLER FIRM, LLC |
| MILLS, MERILYN | NJ - USDC for the District of New Jersey | 3:21-cv-02618 | THE MILLER FIRM, LLC |
| MILLS, SHERI | NJ - USDC for the District of New Jersey | 3:21-cv-16595 | THE MILLER FIRM, LLC |
| MILLS-MCCOY, ANNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-09481 | THE MILLER FIRM, LLC |
| MINGGIA, VANESSA | NJ - USDC for the District of New Jersey | 3:17-cv-06869 | THE MILLER FIRM, LLC |
| MIRACLE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-04355 | THE MILLER FIRM, LLC |
| MITCHELL, ARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-13524 | THE MILLER FIRM, LLC |
| MITCHELL, CHRISTINE | NJ - USDC for the District of New Jersey | 3:18-cv-12113 | THE MILLER FIRM, LLC |
| MITCHELL, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-05677 | THE MILLER FIRM, LLC |
| MONDRAY, ALFREDA | NJ - USDC for the District of New Jersey | 3:17-cv-11418 | THE MILLER FIRM, LLC |
| MONSOUR, MARIE | NJ - USDC for the District of New Jersey | 3:19-cv-07790 | THE MILLER FIRM, LLC |
| MONTGOMERY, LILLY | CA - Superior Court - Santa Clara County | 18CV327340 | THE MILLER FIRM, LLC |
| MOODY, KAITLYN | NJ - USDC for the District of New Jersey | 3:17-cv-11691 | THE MILLER FIRM, LLC |
| MOORE, BERNADINE | PA - Allegheny County Court of Common Pleas | 170104504 | THE MILLER FIRM, LLC |
| MOORE, KATRINA | NJ - USDC for the District of New Jersey | 3:19-cv-12533 | THE MILLER FIRM, LLC |
| MOORE, NANCY | CA - Superior Court - Santa Clara County | 17CV321201 | THE MILLER FIRM, LLC |
| MOORE, WILLA | NJ - USDC for the District of New Jersey | 3:17-cv-13531 | THE MILLER FIRM, LLC |
| MOORE-ALLEN, LILLIE | NJ - USDC for the District of New Jersey | 3:18-cv-09468 | THE MILLER FIRM, LLC |
| MORANDA, PATRICIA | CA - Superior Court - Santa Clara County | 17CV321199 | THE MILLER FIRM, LLC |
| MOREHEAD, TERESA | NJ - USDC for the District of New Jersey | 3:19-cv-08932 | THE MILLER FIRM, LLC |
| MORELLI, ROSALIE | NJ - USDC for the District of New Jersey | 3:17-cv-12167 | THE MILLER FIRM, LLC |
| MORGAN, TRACY | NJ - USDC for the District of New Jersey | 3:17-cv-12720 | THE MILLER FIRM, LLC |
| MORGEN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-17388 | THE MILLER FIRM, LLC |
| MORSE, CONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-11693 | THE MILLER FIRM, LLC |
| MOTE, RENEE | NJ - USDC for the District of New Jersey | 3:19-cv-10310 | THE MILLER FIRM, LLC |
| MURPHY, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-13246 | THE MILLER FIRM, LLC |
| MURRAY, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-08012 | THE MILLER FIRM, LLC |
| MYERS, CANDACE | CA - Superior Court - Los Angeles County | BC632333 | THE MILLER FIRM, LLC |
| MYERS, TERETHA | NJ - USDC for the District of New Jersey | 3:19-cv-18200 | THE MILLER FIRM, LLC |
| NADEAU, GRAYCE | NJ - USDC for the District of New Jersey | 3:17-cv-11595 | THE MILLER FIRM, LLC |
| NAGY, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-08529 | THE MILLER FIRM, LLC |
| NATARAJAN, NALINI | NJ - USDC for the District of New Jersey | 3:19-cv-15782 | THE MILLER FIRM, LLC |
| NEALEY, RACHEL | NJ - USDC for the District of New Jersey | 3:17-cv-13525 | THE MILLER FIRM, LLC |
| NEEME, JERILYN | NJ - USDC for the District of New Jersey | 3:17-cv-12168 | THE MILLER FIRM, LLC |
| NELSON, SADIE | NJ - USDC for the District of New Jersey | 3:17-cv-10761 | THE MILLER FIRM, LLC |
| NEVAREZ, STACY | NJ - USDC for the District of New Jersey | 3:17-cv-06431 | THE MILLER FIRM, LLC |
| NEWSOME, ETHELYN | NJ - USDC for the District of New Jersey | 3:19-cv-17206 | THE MILLER FIRM, LLC |
| NICHOLSON, CYNTHIA | CA - Superior Court - Santa Clara County | 18CV331856 | THE MILLER FIRM, LLC |
| NICOLL, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-04720 | THE MILLER FIRM, LLC |
| NIETO, JEANNE | NJ - USDC for the District of New Jersey | 3:17-cv-13016 | THE MILLER FIRM, LLC |
| NIEVES, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-02408 | THE MILLER FIRM, LLC |
| NIXON, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11745 | THE MILLER FIRM, LLC |
| NOBLE, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-12528 | THE MILLER FIRM, LLC |
| NONNWEILER, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-13077 | THE MILLER FIRM, LLC |
| NORTON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-02721 | THE MILLER FIRM, LLC |
| NORTON, TRACIE | NJ - USDC for the District of New Jersey | 3:20-cv-02759 | THE MILLER FIRM, LLC |
| NOVAK, ANNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-02406 | THE MILLER FIRM, LLC |
| NOWAK, MANUELA | NJ - USDC for the District of New Jersey | 3:17-cv-13233 | THE MILLER FIRM, LLC |
| NOWAKOWSKI, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-17211 | THE MILLER FIRM, LLC |
| OATIS, BARBARA | CA - Superior Court - Los Angeles County | BC631959 | THE MILLER FIRM, LLC |
| OBRIEN, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-16238 | THE MILLER FIRM, LLC |
| OCONNOR, MAUREAN | NJ - USDC for the District of New Jersey | 3:17-cv-11633 | THE MILLER FIRM, LLC |
| OFIELD, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-12767 | THE MILLER FIRM, LLC |
| OHANLON-YOUNG, PATRICIA | CA - Superior Court - Los Angeles County | 18CV328945 | THE MILLER FIRM, LLC |
| OINONEN, CATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-01822 | THE MILLER FIRM, LLC |
| OSBORNE-CURRY, JANNIE | NJ - USDC for the District of New Jersey | 3:18-cv-17205 | THE MILLER FIRM, LLC |
| OSTROSKI, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-17207 | THE MILLER FIRM, LLC |
| OUIMETTE, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-15502 | THE MILLER FIRM, LLC |
| OWEN, EVA | CA - Superior Court - Santa Clara County | 18CV334053 | THE MILLER FIRM, LLC |
| OWENS, RUNNETTE | NJ - USDC for the District of New Jersey | 3:17-cv-10795 | THE MILLER FIRM, LLC |
| PACE, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-11881 | THE MILLER FIRM, LLC |
| PACHOV, ASHLEY | NJ - USDC for the District of New Jersey | 3:17-cv-10772 | THE MILLER FIRM, LLC |
| PAGE, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16448 | THE MILLER FIRM, LLC |
| PAGNANI, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-12165 | THE MILLER FIRM, LLC |
| PALMAI, CAROL | NJ - Superior Court - Atlantic County | ATL-L-202-18 | THE MILLER FIRM, LLC |
| PANTALONE, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-10791 | THE MILLER FIRM, LLC |
| PARKE, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-15780 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PARKER, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-09650 | THE MILLER FIRM, LLC |
| PARKISON, SHEILIA | CA - Superior Court - Santa Clara County | 17CV321111 | THE MILLER FIRM, LLC |
| PATLA, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-09012 | THE MILLER FIRM, LLC |
| PAUGH, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-13736 | THE MILLER FIRM, LLC |
| PAWLICK, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-13532 | THE MILLER FIRM, LLC |
| PAYNE, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-11583 | THE MILLER FIRM, LLC |
| PAYTON, GEZELL | NJ - USDC for the District of New Jersey | 3:18-cv-16931 | THE MILLER FIRM, LLC |
| PEARSON, AGNES | NJ - USDC for the District of New Jersey | 3:18-cv-17392 | THE MILLER FIRM, LLC |
| PEARSON, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-10892 | THE MILLER FIRM, LLC |
| PEERY, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-07651 | THE MILLER FIRM, LLC |
| PELLETIER, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-11420 | THE MILLER FIRM, LLC |
| PELT, PEGGY | NJ - USDC for the District of New Jersey | 3:17-cv-11887 | THE MILLER FIRM, LLC |
| PEREZ, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-04712 | THE MILLER FIRM, LLC |
| PEREZ, NIDIA | NJ - Superior Court - Atlantic County | ATL-L-000433-19 | THE MILLER FIRM, LLC |
| PERRY, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-18063 | THE MILLER FIRM, LLC |
| PERRY, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-02785 | THE MILLER FIRM, LLC |
| PETERS, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-07359 | THE MILLER FIRM, LLC |
| PFEIFFER, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-11684 | THE MILLER FIRM, LLC |
| PHILLIPS, GERALDINE | NJ - USDC for the District of New Jersey | 3:17-cv-13249 | THE MILLER FIRM, LLC |
| PHIPPS, ALICE | NJ - USDC for the District of New Jersey | 3:18-cv-02405 | THE MILLER FIRM, LLC |
| PICOU, ROSE | NJ - USDC for the District of New Jersey | 3:17-cv-11884 | THE MILLER FIRM, LLC |
| PIERCE, LETITIA | CA - Superior Court - Santa Clara County | 17CV321202 | THE MILLER FIRM, LLC |
| PINKERTON, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-01545 | THE MILLER FIRM, LLC |
| PINSKE, LOIS | NJ - USDC for the District of New Jersey | 3:21-cv-00514 | THE MILLER FIRM, LLC |
| PIPES, MARY | CA - Superior Court - Santa Clara County | 16CV296848 | THE MILLER FIRM, LLC |
| PLATH, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-12885 | THE MILLER FIRM, LLC |
| PLAUTZ, SALLY | NJ - USDC for the District of New Jersey | 3:17-cv-10906 | THE MILLER FIRM, LLC |
| POBICKI, MICHELE | NJ - USDC for the District of New Jersey | 3:21-cv-04166 | THE MILLER FIRM, LLC |
| POLK, JOANN | NJ - USDC for the District of New Jersey | 3:21-cv-11654 | THE MILLER FIRM, LLC |
| POLLARD, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-01828 | THE MILLER FIRM, LLC |
| POLTER, KATHIE | NJ - USDC for the District of New Jersey | 3:17-cv-11634 | THE MILLER FIRM, LLC |
| POOLE, PATRICIA | DE - Superior Court - New Castle County | N17C-05-357 | THE MILLER FIRM, LLC |
| POOLE, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-16944 | THE MILLER FIRM, LLC |
| PORTA, JO | NJ - USDC for the District of New Jersey | 3:18-cv-16827 | THE MILLER FIRM, LLC |
| PORTILLES, DEANNA | NJ - USDC for the District of New Jersey | 3:17-cv-12723 | THE MILLER FIRM, LLC |
| POWELL, DORIS | DE - Superior Court - New Castle County | N17C-05-390 | THE MILLER FIRM, LLC |
| POWERS, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-01835 | THE MILLER FIRM, LLC |
| PRICE, BOBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-11422 | THE MILLER FIRM, LLC |
| PRIVITERA, TARA | NJ - USDC for the District of New Jersey | 3:18-cv-16878 | THE MILLER FIRM, LLC |
| PROVINCE, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-12821 | THE MILLER FIRM, LLC |
| PRUITT, INGRID | NJ - USDC for the District of New Jersey | 3:18-cv-01254 | THE MILLER FIRM, LLC |
| PULLEY, LYNN | NJ - USDC for the District of New Jersey | 3:18-cv-09833 | THE MILLER FIRM, LLC |
| QUASCHNICK, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-09543 | THE MILLER FIRM, LLC |
| QUINN, ANGIE | NJ - USDC for the District of New Jersey | 3:18-cv-09503 | THE MILLER FIRM, LLC |
| RACHAL, HATTIE | NJ - USDC for the District of New Jersey | 3:17-cv-11630 | THE MILLER FIRM, LLC |
| RADFORD, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-15539 | THE MILLER FIRM, LLC |
| RAFIDI, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-10124 | THE MILLER FIRM, LLC |
| RAGSDALE, LANA | NJ - USDC for the District of New Jersey | 3:17-cv-10860 | THE MILLER FIRM, LLC |
| RAINS, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-10704 | THE MILLER FIRM, LLC |
| RAMIREZ, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-21184 | THE MILLER FIRM, LLC |
| RAMPLEY, PEGGY | NJ - USDC for the District of New Jersey | 3:18-cv-11223 | THE MILLER FIRM, LLC |
| RANDLE, NICOLE | NJ - USDC for the District of New Jersey | 3:18-cv-02403 | THE MILLER FIRM, LLC |
| RASLER, WENDI | NJ - USDC for the District of New Jersey | 3:20-cv-17354 | THE MILLER FIRM, LLC |
| RASMUSSEN, COLLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-10920 | THE MILLER FIRM, LLC |
| RAUTTER, LORETTA | CA - Superior Court - Santa Clara County | 17CV321209 | THE MILLER FIRM, LLC |
| RAWLS, RUTH | CA - Superior Court - Santa Clara County | 18CV322737 | THE MILLER FIRM, LLC |
| REAPE, YVONNE | CA - Superior Court - Santa Clara County | 18CV323966 | THE MILLER FIRM, LLC |
| REDDING, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-12887 | THE MILLER FIRM, LLC |
| REDDING, IDELMA | NJ - USDC for the District of New Jersey | 3:18-cv-08718 | THE MILLER FIRM, LLC |
| REDMAN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-13082 | THE MILLER FIRM, LLC |
| REED, THERESA | NJ - USDC for the District of New Jersey | 3:19-cv-10318 | THE MILLER FIRM, LLC |
| REID, IDA | NJ - USDC for the District of New Jersey | 3:18-cv-17387 | THE MILLER FIRM, LLC |
| RENIE, STACEY | NJ - USDC for the District of New Jersey | 3:17-cv-12888 | THE MILLER FIRM, LLC |
| RETTIG-BRODY, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-10859 | THE MILLER FIRM, LLC |
| REYNOLDS, ANN | NJ - USDC for the District of New Jersey | 3:18-cv-01168 | THE MILLER FIRM, LLC |
| REYNOLDS, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-13717 | THE MILLER FIRM, LLC |
| RHONDA BROWN | NJ - USDC for the District of New Jersey | 3:21-cv-17581 | THE MILLER FIRM, LLC |
| RICHARD, MARILYN | NJ - USDC for the District of New Jersey | 3:17-cv-13535 | THE MILLER FIRM, LLC |
| RICHARD, PAULA | NJ - USDC for the District of New Jersey | 3:18-cv-04729 | THE MILLER FIRM, LLC |
| RICHARDI, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-00315 | THE MILLER FIRM, LLC |
| RICHTER, LANETTE | NJ - USDC for the District of New Jersey | 3:21-cv-09592 | THE MILLER FIRM, LLC |
| RICKER, CHERYL | NJ - USDC for the District of New Jersey | 3:19-cv-01848 | THE MILLER FIRM, LLC |
| RIDDEL, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-10917 | THE MILLER FIRM, LLC |
| RIOS, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-04356 | THE MILLER FIRM, LLC |
| RIOS, ROSEMARY | NJ - USDC for the District of New Jersey | 3:17-cv-11580 | THE MILLER FIRM, LLC |
| RISSLER, SONYA | NJ - USDC for the District of New Jersey | 3:17-cv-04795 | THE MILLER FIRM, LLC |
| RISTAU, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-11322 | THE MILLER FIRM, LLC |
| ROACH, MOLLI | NJ - USDC for the District of New Jersey | 3:20-cv-16524 | THE MILLER FIRM, LLC |
| ROANE, VONNE | NJ - USDC for the District of New Jersey | 3:21-cv-16352 | THE MILLER FIRM, LLC |
| ROBERTS, SUE | NJ - USDC for the District of New Jersey | 3:18-cv-17169 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROBERTS, TAMARA | NJ - USDC for the District of New Jersey | 3:21-cv-04706 | THE MILLER FIRM, LLC |
| ROBERTSON, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-04719 | THE MILLER FIRM, LLC |
| ROBINSON, LAKISHA | NJ - USDC for the District of New Jersey | 3:21-cv-09619 | THE MILLER FIRM, LLC |
| ROBINSON, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-06197 | THE MILLER FIRM, LLC |
| RODEN, ARDELL | NJ - USDC for the District of New Jersey | 3:18-cv-16976 | THE MILLER FIRM, LLC |
| RODI, THERESA | NJ - Superior Court - Atlantic County | ATL-L-213-18 | THE MILLER FIRM, LLC |
| RODRIGUEZ, ANYSSA | NJ - USDC for the District of New Jersey | 3:21-cv-16623 | THE MILLER FIRM, LLC |
| RODRIGUEZ, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-10789 | THE MILLER FIRM, LLC |
| RODRIGUEZ, ORTENSIA | NJ - USDC for the District of New Jersey | 3:21-cv-01841 | THE MILLER FIRM, LLC |
| ROE, MINNIE | NJ - USDC for the District of New Jersey | 3:17-cv-10720 | THE MILLER FIRM, LLC |
| ROGERS, JOHNNIE | NJ - USDC for the District of New Jersey | 3:17-cv-12386 | THE MILLER FIRM, LLC |
| ROGERS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-07923 | THE MILLER FIRM, LLC |
| ROLLER, DAWN | NJ - USDC for the District of New Jersey | 3:17-cv-07582 | THE MILLER FIRM, LLC |
| ROSE, VALERIE | NJ - USDC for the District of New Jersey | 3:18-cv-14496 | THE MILLER FIRM, LLC |
| ROSEMAN, LYN | CA - Superior Court - Santa Clara County | 16-cv-295-80v | THE MILLER FIRM, LLC |
| ROSS, MARILYN | NJ - USDC for the District of New Jersey | 3:17-cv-12769 | THE MILLER FIRM, LLC |
| ROSS, NICOLE | NJ - USDC for the District of New Jersey | 3:21-cv-16264 | THE MILLER FIRM, LLC |
| ROY, SHARON | NJ - USDC for the District of New Jersey | 3:17-cv-08398 | THE MILLER FIRM, LLC |
| RUIZ, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-07584 | THE MILLER FIRM, LLC |
| RUMBLES, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-17681 | THE MILLER FIRM, LLC |
| RUSSELL, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-17856 | THE MILLER FIRM, LLC |
| RYAN, BRENDA | NJ - USDC for the District of New Jersey | 3:19-cv-01344 | THE MILLER FIRM, LLC |
| SAHIN, NAZLI | NJ - USDC for the District of New Jersey | 3:18-cv-17267 | THE MILLER FIRM, LLC |
| SAIA, PETER | NJ - USDC for the District of New Jersey | 3:18-cv-06354 | THE MILLER FIRM, LLC |
| SALFEN, JONDA | NJ - USDC for the District of New Jersey | 3:19-cv-20118 | THE MILLER FIRM, LLC |
| SALVATORE, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-13714 | THE MILLER FIRM, LLC |
| SANCHEZ, CARMEN | NJ - USDC for the District of New Jersey | 3:21-cv-03543 | THE MILLER FIRM, LLC |
| SANDIFER, KATHERINE | NJ - USDC for the District of New Jersey | 3:17-cv-10708 | THE MILLER FIRM, LLC |
| SANTOS, MONINA | NJ - USDC for the District of New Jersey | 3:17-cv-13481 | THE MILLER FIRM, LLC |
| SAWYER, JANIE | NJ - USDC for the District of New Jersey | 3:18-cv-09493 | THE MILLER FIRM, LLC |
| SCHAEFER, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-08998 | THE MILLER FIRM, LLC |
| SCHEUREN, MARGERY | NJ - USDC for the District of New Jersey | 3:19-cv-20596 | THE MILLER FIRM, LLC |
| SCHMIDT, DELORIS | NJ - USDC for the District of New Jersey | 3:17-cv-05558 | THE MILLER FIRM, LLC |
| SCHUNCKE, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-12829 | THE MILLER FIRM, LLC |
| SCHWARZ, LISA | CA - Superior Court - Santa Clara County | 18CV331857 | THE MILLER FIRM, LLC |
| SCHWEIGER, EVELYN | NJ - USDC for the District of New Jersey | 3:19-cv-20831 | THE MILLER FIRM, LLC |
| SCOTT, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-20660 | THE MILLER FIRM, LLC |
| SCOTT, JULIA | NJ - USDC for the District of New Jersey | 3:20-cv-17710 | THE MILLER FIRM, LLC |
| SCOTT, NORA | NJ - USDC for the District of New Jersey | 3:21-cv-09935 | THE MILLER FIRM, LLC |
| SEARS, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-01339 | THE MILLER FIRM, LLC |
| SEARS-VANDERWERKEN, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-01332 | THE MILLER FIRM, LLC |
| SEIFERT, COLLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-09041 | THE MILLER FIRM, LLC |
| SEIPLE, KRISTA | NJ - USDC for the District of New Jersey | 3:18-cv-01263 | THE MILLER FIRM, LLC |
| SELBY, NORA | NJ - USDC for the District of New Jersey | 3:17-cv-13638 | THE MILLER FIRM, LLC |
| SELBY, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-11744 | THE MILLER FIRM, LLC |
| SEWARD, ALMA | NJ - USDC for the District of New Jersey | 3:17-cv-11686 | THE MILLER FIRM, LLC |
| SHAMBURGER, RHONDA | NJ - USDC for the District of New Jersey | 3:17-cv-13124 | THE MILLER FIRM, LLC |
| SHEFFEY, MEIKO | NJ - USDC for the District of New Jersey | 3:21-cv-16287 | THE MILLER FIRM, LLC |
| SHELL, LAUREN | NJ - USDC for the District of New Jersey | 3:20-cv-15837 | THE MILLER FIRM, LLC |
| SHELLY, SUZANNE | NJ - USDC for the District of New Jersey | 3:19-cv-15784 | THE MILLER FIRM, LLC |
| SHELTON, GYPSIE | NJ - USDC for the District of New Jersey | 3:18-cv-14480 | THE MILLER FIRM, LLC |
| SHIPLEY, DORENDA | NJ - USDC for the District of New Jersey | 3:18-cv-08709 | THE MILLER FIRM, LLC |
| SHOOK, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-14501 | THE MILLER FIRM, LLC |
| SHORTRIDGE, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-04737 | THE MILLER FIRM, LLC |
| SHOVAN, DIANE | NJ - USDC for the District of New Jersey | 3:17-cv-10724 | THE MILLER FIRM, LLC |
| SHULER, VICKI | NJ - USDC for the District of New Jersey | 3:17-cv-12819 | THE MILLER FIRM, LLC |
| SHUPE, CAROLE | NJ - USDC for the District of New Jersey | 3:19-cv-10526 | THE MILLER FIRM, LLC |
| SIEMON, KATHY | NJ - USDC for the District of New Jersey | 3:19-cv-09004 | THE MILLER FIRM, LLC |
| SIERRA, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-12898 | THE MILLER FIRM, LLC |
| SIGET, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-11903 | THE MILLER FIRM, LLC |
| SILER, SYLVIA | NJ - USDC for the District of New Jersey | 3:18-cv-08051 | THE MILLER FIRM, LLC |
| SILER, TAMMY | PA - Philadelphia County Court of Common Pleas | 210901303 | THE MILLER FIRM, LLC |
| SILK, CATHERINE | NJ - Superior Court - Atlantic County | ATL-L-2594-17 | THE MILLER FIRM, LLC |
| SIMMONS, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-03601 | THE MILLER FIRM, LLC |
| SIMMONS-KENDALE, LYNORA | NJ - USDC for the District of New Jersey | 3:19-cv-00313 | THE MILLER FIRM, LLC |
| SIMMS, PAMULA | NJ - USDC for the District of New Jersey | 3:18-cv-16963 | THE MILLER FIRM, LLC |
| SIMPSON, JANET | CA - Superior Court - Santa Clara County | 18CV328942 | THE MILLER FIRM, LLC |
| SIMPSON, NARDA | NJ - USDC for the District of New Jersey | 3:17-cv-11876 | THE MILLER FIRM, LLC |
| SINCOFF, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-14497 | THE MILLER FIRM, LLC |
| SINGLE, MICHELE | NJ - USDC for the District of New Jersey | 3:19-cv-15781 | THE MILLER FIRM, LLC |
| SIRES, VIRGINIA | NJ - USDC for the District of New Jersey | 3:18-cv-17460 | THE MILLER FIRM, LLC |
| SKENANDORE, CHRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-10775 | THE MILLER FIRM, LLC |
| SLATER, SUE | NJ - USDC for the District of New Jersey | 3:17-cv-11500 | THE MILLER FIRM, LLC |
| SLAYTON, ROSEMARY | NJ - USDC for the District of New Jersey | 3:17-cv-13070 | THE MILLER FIRM, LLC |
| SMALL, MICHELLE | NJ - USDC for the District of New Jersey | 3:18-cv-02775 | THE MILLER FIRM, LLC |
| SMART, MELODY | NJ - USDC for the District of New Jersey | 3:17-cv-13128 | THE MILLER FIRM, LLC |
| SMITH, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-07925 | THE MILLER FIRM, LLC |
| SMITH, ASHLEY | NJ - USDC for the District of New Jersey | 3:17-cv-13485 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-13541 | THE MILLER FIRM, LLC |
| SMITH, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-10938 | THE MILLER FIRM, LLC |
| SMITH, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-05541 | THE MILLER FIRM, LLC |
| SMITH, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-16986 | THE MILLER FIRM, LLC |
| SMITH, JESSIE | NJ - USDC for the District of New Jersey | 3:21-cv-04926 | THE MILLER FIRM, LLC |
| SMITH, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-04512 | THE MILLER FIRM, LLC |
| SMITH, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-16477 | THE MILLER FIRM, LLC |
| SMITH, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-16621 | THE MILLER FIRM, LLC |
| SMITH, RUTH | NJ - USDC for the District of New Jersey | 3:17-cv-13007 | THE MILLER FIRM, LLC |
| SMITH, TARA | NJ - USDC for the District of New Jersey | 3:18-cv-17442 | THE MILLER FIRM, LLC |
| SMITH, TONDELIA | NJ - USDC for the District of New Jersey | 3:18-cv-02773 | THE MILLER FIRM, LLC |
| SMITH-MCCLURE, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-10894 | THE MILLER FIRM, LLC |
| SNELL, JANETTA | NJ - USDC for the District of New Jersey | 3:18-cv-01130 | THE MILLER FIRM, LLC |
| SNIDER, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-12918 | THE MILLER FIRM, LLC |
| SNOW, TONI | NJ - USDC for the District of New Jersey | 3:17-cv-13251 | THE MILLER FIRM, LLC |
| SNYDER, PHYLLIS | PA - Philadelphia County Court of Common Pleas | 210901327 | THE MILLER FIRM, LLC |
| SOLBRIG, JUSTINE | NJ - USDC for the District of New Jersey | 3:18-cv-08358 | THE MILLER FIRM, LLC |
| SORANO, CATHERINE | NJ - USDC for the District of New Jersey | 3:18-cv-17167 | THE MILLER FIRM, LLC |
| SORRELL, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-09034 | THE MILLER FIRM, LLC |
| SOTO, REINA | NJ - USDC for the District of New Jersey | 3:17-cv-13534 | THE MILLER FIRM, LLC |
| SOUSA, ELAINE | CA - Superior Court - Santa Clara County | 2016-011049 | THE MILLER FIRM, LLC |
| SOUTHERLAND, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-17346 | THE MILLER FIRM, LLC |
| SPADONI, JOAN | NJ - USDC for the District of New Jersey | 3:17-cv-13633 | THE MILLER FIRM, LLC |
| SPINKS, VELDA | NJ - USDC for the District of New Jersey | 3:19-cv-01326 | THE MILLER FIRM, LLC |
| SPRINGER, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-16195 | THE MILLER FIRM, LLC |
| ST. CHARLES, ANNA | NJ - USDC for the District of New Jersey | 3:18-cv-17101 | THE MILLER FIRM, LLC |
| STACY, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-11326 | THE MILLER FIRM, LLC |
| STACY, SHERRIE | NJ - USDC for the District of New Jersey | 3:18-cv-02402 | THE MILLER FIRM, LLC |
| STANLEY, ROBYN | NJ - USDC for the District of New Jersey | 3:17-cv-12758 | THE MILLER FIRM, LLC |
| STARK, LILLIAN | NJ - USDC for the District of New Jersey | 3:17-cv-11685 | THE MILLER FIRM, LLC |
| STARR, IZETTA | DE - Superior Court - New Castle County | N17C-05-295 | THE MILLER FIRM, LLC |
| STELLNER, MARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-20556 | THE MILLER FIRM, LLC |
| STENHOUSE, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-17464 | THE MILLER FIRM, LLC |
| STEPHENSON, LOIS | NJ - USDC for the District of New Jersey | 3:17-cv-11549 | THE MILLER FIRM, LLC |
| STERBA, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-12441 | THE MILLER FIRM, LLC |
| STEVENS, TABATHA | NJ - USDC for the District of New Jersey | 3:18-cv-04733 | THE MILLER FIRM, LLC |
| STEVENSON, MARY JEAN | NJ - USDC for the District of New Jersey | 3:18-cv-16823 | THE MILLER FIRM, LLC |
| STEWART, DARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-04708 | THE MILLER FIRM, LLC |
| STINSON, NIKKI | NJ - USDC for the District of New Jersey | 3:17-cv-12921 | THE MILLER FIRM, LLC |
| STOERMER, DORIS | NJ - USDC for the District of New Jersey | 3:18-cv-04759 | THE MILLER FIRM, LLC |
| STONER, EUGENIA | NJ - USDC for the District of New Jersey | 3:18-cv-04719 | THE MILLER FIRM, LLC |
| STOPINSKI, DIANA | NJ - USDC for the District of New Jersey | 3:18-cv-01160 | THE MILLER FIRM, LLC |
| STORM, CATHY | PA - Philadelphia County Court of Common Pleas | 171203367 | THE MILLER FIRM, LLC |
| STRADFORD, LASHAE | NJ - USDC for the District of New Jersey | 3:17-cv-13610 | THE MILLER FIRM, LLC |
| STREET, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-10229 | THE MILLER FIRM, LLC |
| STUCKER, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-09483 | THE MILLER FIRM, LLC |
| STUDEBAKER, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-13255 | THE MILLER FIRM, LLC |
| STURGILL, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-01349 | THE MILLER FIRM, LLC |
| SULLIVAN, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-11743 | THE MILLER FIRM, LLC |
| SULLIVAN, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-13603 | THE MILLER FIRM, LLC |
| SULLIVAN, LENORE | CA - Superior Court - Los Angeles County | 18CV340055 | THE MILLER FIRM, LLC |
| SULLIVAN, LENORE | NJ - USDC for the District of New Jersey | 3:18-cv-17697 | THE MILLER FIRM, LLC |
| SUMMERVILLE, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-11878 | THE MILLER FIRM, LLC |
| SWAIN, ADA | NJ - USDC for the District of New Jersey | 3:21-cv-16226 | THE MILLER FIRM, LLC |
| SWOPE, MELINDA | CA - Superior Court - Santa Clara County | 18CV328936 | THE MILLER FIRM, LLC |
| SZITAS, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-13561 | THE MILLER FIRM, LLC |
| SZUMERA, KELLY | NJ - USDC for the District of New Jersey | 3:18-cv-01135 | THE MILLER FIRM, LLC |
| TACKITT, JULIA | CA - Superior Court - Los Angeles County | 18CV337011 | THE MILLER FIRM, LLC |
| TAFT-HICKS, TERRI | NJ - USDC for the District of New Jersey | 3:18-cv-09474 | THE MILLER FIRM, LLC |
| TAPIA, MILDRED | NJ - USDC for the District of New Jersey | 3:21-cv-16280 | THE MILLER FIRM, LLC |
| TAYLOR, CARLA | NJ - USDC for the District of New Jersey | 3:19-cv-20197 | THE MILLER FIRM, LLC |
| TAYLOR, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-16290 | THE MILLER FIRM, LLC |
| TAYLOR, JODY | NJ - USDC for the District of New Jersey | 3:17-cv-11968 | THE MILLER FIRM, LLC |
| TAYLOR, MARIE | CA - Superior Court - Santa Clara County | 17CV321212 | THE MILLER FIRM, LLC |
| TAYLOR, VIRGINIA | NJ - USDC for the District of New Jersey | 3:17-cv-12922 | THE MILLER FIRM, LLC |
| TAYLOR-THOMAS, REBECCA | CA - Superior Court - Santa Clara County | 18CV325812 | THE MILLER FIRM, LLC |
| TENINTY, KATHLEEN | CA - Superior Court - Santa Clara County | 16CV298395 | THE MILLER FIRM, LLC |
| TERFLINGER, SHERRY | NJ - USDC for the District of New Jersey | 3:19-cv-20718 | THE MILLER FIRM, LLC |
| TERRY, SABRENA | NJ - USDC for the District of New Jersey | 3:21-cv-04210 | THE MILLER FIRM, LLC |
| TEUTON, CAROLINE | NJ - USDC for the District of New Jersey | 3:19-cv-20472 | THE MILLER FIRM, LLC |
| THIELEN, TERESA | NJ - USDC for the District of New Jersey | 3:18-cv-16683 | THE MILLER FIRM, LLC |
| THIGPEN, REGENA | NJ - USDC for the District of New Jersey | 3:18-cv-08530 | THE MILLER FIRM, LLC |
| THOMAS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-10119 | THE MILLER FIRM, LLC |
| THOMAS, ROZENA | NJ - USDC for the District of New Jersey | 3:19-cv-01027 | THE MILLER FIRM, LLC |
| THOMAS, TANYA | NJ - USDC for the District of New Jersey | 3:17-cv-12923 | THE MILLER FIRM, LLC |
| THOMPSON, CARLA | NJ - USDC for the District of New Jersey | 3:17-cv-11473 | THE MILLER FIRM, LLC |
| THOMPSON, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-06191 | THE MILLER FIRM, LLC |
| THOMPSON, PARTHENA | NJ - USDC for the District of New Jersey | 3:20-cv-03673 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THOMPSON, RUTH | NJ - USDC for the District of New Jersey | 3:18-cv-16979 | THE MILLER FIRM, LLC |
| THOMPSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:18-cv-02400 | THE MILLER FIRM, LLC |
| THORNOCK, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-13014 | THE MILLER FIRM, LLC |
| TICEAHKIE, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-11581 | THE MILLER FIRM, LLC |
| TIMMINS, HELEN | NJ - USDC for the District of New Jersey | 3:18-cv-16868 | THE MILLER FIRM, LLC |
| TIMMONS, DAWN | NJ - USDC for the District of New Jersey | 3:17-cv-13540 | THE MILLER FIRM, LLC |
| TIMMONS, SARAH | NJ - USDC for the District of New Jersey | 3:20-cv-16301 | THE MILLER FIRM, LLC |
| TINGEL, MARCIA | NJ - USDC for the District of New Jersey | 3:17-cv-13538 | THE MILLER FIRM, LLC |
| TINKHAM, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-09485 | THE MILLER FIRM, LLC |
| TINSLEY, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-00316 | THE MILLER FIRM, LLC |
| TOMS, MADELINE | NJ - USDC for the District of New Jersey | 3:17-cv-11391 | THE MILLER FIRM, LLC |
| TOWNSEND, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-16598 | THE MILLER FIRM, LLC |
| TRACY, JASMINE | NJ - USDC for the District of New Jersey | 3:17-cv-11966 | THE MILLER FIRM, LLC |
| TRAMMEL, RUTH | NJ - USDC for the District of New Jersey | 3:17-cv-04961 | THE MILLER FIRM, LLC |
| TRAVIS, CHERYLE | NJ - USDC for the District of New Jersey | 3:18-cv-17683 | THE MILLER FIRM, LLC |
| TREMBATH, CAROLINE | NJ - USDC for the District of New Jersey | 3:21-cv-07924 | THE MILLER FIRM, LLC |
| TROTTIER, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-12109 | THE MILLER FIRM, LLC |
| TRULL, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-08707 | THE MILLER FIRM, LLC |
| TUCKER, PENNY | NJ - USDC for the District of New Jersey | 3:17-cv-13247 | THE MILLER FIRM, LLC |
| TURNER, DOMINIQUE | NJ - USDC for the District of New Jersey | 3:19-cv-18195 | THE MILLER FIRM, LLC |
| TURNQUIST, DIXIE | NJ - USDC for the District of New Jersey | 3:17-cv-11390 | THE MILLER FIRM, LLC |
| TYRE, GAIL | NJ - USDC for the District of New Jersey | 3:17-cv-13030 | THE MILLER FIRM, LLC |
| TYSON, LAUREN | NJ - USDC for the District of New Jersey | 3:17-cv-10731 | THE MILLER FIRM, LLC |
| ULMAN, BRIDGET | NJ - USDC for the District of New Jersey | 3:17-cv-11631 | THE MILLER FIRM, LLC |
| ULMER, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-12123 | THE MILLER FIRM, LLC |
| UMBALIN, ALICE | NJ - USDC for the District of New Jersey | 3:19-cv-07805 | THE MILLER FIRM, LLC |
| URRUTIA, LETICIA | CA - Superior Court - Santa Clara County | 18CV328944 | THE MILLER FIRM, LLC |
| UTT, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-16598 | THE MILLER FIRM, LLC |
| VALE, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-14279 | THE MILLER FIRM, LLC |
| VALENTIN, LEAZETTE | NJ - USDC for the District of New Jersey | 3:17-cv-10801 | THE MILLER FIRM, LLC |
| VAN ALLEN, LYNN | NJ - Superior Court - Atlantic County | ATL-L-2696-17 | THE MILLER FIRM, LLC |
| VANMETER, LORIE | NJ - USDC for the District of New Jersey | 3:18-cv-01476 | THE MILLER FIRM, LLC |
| VANN, VERNICE | NJ - USDC for the District of New Jersey | 3:21-cv-03804 | THE MILLER FIRM, LLC |
| VANPOOL, CORIN | NJ - USDC for the District of New Jersey | 3:21-cv-12812 | THE MILLER FIRM, LLC |
| VARGAS, LILIA | CA - Superior Court - Santa Clara County | 17CV321214 | THE MILLER FIRM, LLC |
| VARISCO, KATRINA | NJ - USDC for the District of New Jersey | 3:19-cv-01029 | THE MILLER FIRM, LLC |
| VARNER, CAROLE | NJ - USDC for the District of New Jersey | 3:18-cv-11328 | THE MILLER FIRM, LLC |
| VASQUEZ, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-01031 | THE MILLER FIRM, LLC |
| VAUGHN, VICKIE | NJ - USDC for the District of New Jersey | 3:18-cv-16815 | THE MILLER FIRM, LLC |
| VERDUCCI, DARLENE | CA - Superior Court - Santa Clara County | 17CV321217 | THE MILLER FIRM, LLC |
| VERMES, AGNES | NJ - USDC for the District of New Jersey | 3:17-cv-13646 | THE MILLER FIRM, LLC |
| VESA, ROSEMARY | NJ - USDC for the District of New Jersey | 3:17-cv-12760 | THE MILLER FIRM, LLC |
| VILLARREAL, AMALIA | NJ - USDC for the District of New Jersey | 3:18-cv-16312 | THE MILLER FIRM, LLC |
| VIOLA, JANET | NJ - USDC for the District of New Jersey | 3:18-cv-01539 | THE MILLER FIRM, LLC |
| VON HAWKER, BRENDA SCHULTZ | NJ - USDC for the District of New Jersey | 3:20-cv-11981 | THE MILLER FIRM, LLC |
| WAITE, AGNES | NJ - USDC for the District of New Jersey | 3:17-cv-11747 | THE MILLER FIRM, LLC |
| WALKER, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-10858 | THE MILLER FIRM, LLC |
| WALKER, VIKTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-16608 | THE MILLER FIRM, LLC |
| WAMSLEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-07334 | THE MILLER FIRM, LLC |
| WARD, DAISY | NJ - USDC for the District of New Jersey | 3:17-cv-12978 | THE MILLER FIRM, LLC |
| WARD, ESTHER | NJ - USDC for the District of New Jersey | 3:18-cv-16937 | THE MILLER FIRM, LLC |
| WARREN, FRANCES | CA - Superior Court - Santa Clara County | 26CV296624 | THE MILLER FIRM, LLC |
| WARREN, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-11242 | THE MILLER FIRM, LLC |
| WARREN, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-16197 | THE MILLER FIRM, LLC |
| WASHINGTON, MILDRED | NJ - USDC for the District of New Jersey | 3:18-cv-16838 | THE MILLER FIRM, LLC |
| WATKINS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-13631 | THE MILLER FIRM, LLC |
| WATSON, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-13743 | THE MILLER FIRM, LLC |
| WATSON, JACQUELINE | NJ - USDC for the District of New Jersey | 3:18-cv-17141 | THE MILLER FIRM, LLC |
| WATSON, JULIE | NJ - USDC for the District of New Jersey | 3:19-cv-01035 | THE MILLER FIRM, LLC |
| WATTS, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-04757 | THE MILLER FIRM, LLC |
| WEAKLAND, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-13022 | THE MILLER FIRM, LLC |
| WEBER, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-11886 | THE MILLER FIRM, LLC |
| WEBER, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-12444 | THE MILLER FIRM, LLC |
| WEDEL, KELLY | NJ - USDC for the District of New Jersey | 3:17-cv-13006 | THE MILLER FIRM, LLC |
| WELCH, COREYONNA | NJ - USDC for the District of New Jersey | 3:17-cv-13528 | THE MILLER FIRM, LLC |
| WERY, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-15786 | THE MILLER FIRM, LLC |
| WESTBROOKS, DELORES | NJ - USDC for the District of New Jersey | 3:21-cv-03063 | THE MILLER FIRM, LLC |
| WESTLING, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-13478 | THE MILLER FIRM, LLC |
| WHATMOUGH, LURA | NJ - USDC for the District of New Jersey | 3:19-cv-09007 | THE MILLER FIRM, LLC |
| WHITE, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-12925 | THE MILLER FIRM, LLC |
| WHITE, MANDI | NJ - USDC for the District of New Jersey | 3:21-cv-04774 | THE MILLER FIRM, LLC |
| WHITE, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-15541 | THE MILLER FIRM, LLC |
| WHITE, NADIA | NJ - USDC for the District of New Jersey | 3:18-cv-16842 | THE MILLER FIRM, LLC |
| WHITFIELD, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-04755 | THE MILLER FIRM, LLC |
| WIGGINS, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-08370 | THE MILLER FIRM, LLC |
| WIGGINS, NECIA | NJ - USDC for the District of New Jersey | 3:17-cv-13623 | THE MILLER FIRM, LLC |
| WILCOX, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-08533 | THE MILLER FIRM, LLC |
| WILKINSON, ARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-16930 | THE MILLER FIRM, LLC |
| WILLBANKS, TINA | NJ - USDC for the District of New Jersey | 3:18-cv-12111 | THE MILLER FIRM, LLC |
| WILLIAMS, DANNIELL | NJ - USDC for the District of New Jersey | 3:21-cv-16358 | THE MILLER FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, MARTA | NJ - USDC for the District of New Jersey | 3:20-cv-16681 | THE MILLER FIRM, LLC |
| WILLIAMSON, CRISTAL | NJ - USDC for the District of New Jersey | 3:18-cv-09494 | THE MILLER FIRM, LLC |
| WILLINGHAM, CEOLA | NJ - USDC for the District of New Jersey | 3:17-cv-11973 | THE MILLER FIRM, LLC |
| WILSON, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-08011 | THE MILLER FIRM, LLC |
| WILSON, SHELIA | NJ - USDC for the District of New Jersey | 3:18-cv-17271 | THE MILLER FIRM, LLC |
| WINES, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-13629 | THE MILLER FIRM, LLC |
| WINFREE, SCARLETT | NJ - USDC for the District of New Jersey | 3:21-cv-02220 | THE MILLER FIRM, LLC |
| WITHERSPOON, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-11891 | THE MILLER FIRM, LLC |
| WOLFE, EVA | NJ - USDC for the District of New Jersey | 3:17-cv-13265 | THE MILLER FIRM, LLC |
| WONG-FARENBAUGH, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11748 | THE MILLER FIRM, LLC |
| WOOD, SHARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-00463 | THE MILLER FIRM, LLC |
| WOOD, TRACY | NJ - USDC for the District of New Jersey | 3:18-cv-17445 | THE MILLER FIRM, LLC |
| WOODS, PATTY | NJ - USDC for the District of New Jersey | 3:18-cv-08717 | THE MILLER FIRM, LLC |
| WOODWORTH, SHULA | NJ - USDC for the District of New Jersey | 3:17-cv-13527 | THE MILLER FIRM, LLC |
| WORSFOLD, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-13625 | THE MILLER FIRM, LLC |
| WRIGHT, MARY | CA - Superior Court - Santa Clara County | 18CV325815 | THE MILLER FIRM, LLC |
| WRIGHT, SHERRI | DE - Superior Court - New Castle County | N17C-05-337 | THE MILLER FIRM, LLC |
| WYMAN, JENNIFER | NJ - USDC for the District of New Jersey | 3:18-cv-08338 | THE MILLER FIRM, LLC |
| YARBER, ANNE | NJ - USDC for the District of New Jersey | 3:18-cv-02398 | THE MILLER FIRM, LLC |
| YATES, AGNES | NJ - USDC for the District of New Jersey | 3:17-cv-05536 | THE MILLER FIRM, LLC |
| YONGEN, LEONA | NJ - USDC for the District of New Jersey | 3:19-cv-20659 | THE MILLER FIRM, LLC |
| YORK, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-13715 | THE MILLER FIRM, LLC |
| YOUNG, BEVERLY | NJ - USDC for the District of New Jersey | 3:18-cv-17385 | THE MILLER FIRM, LLC |
| YOUNG, MARION | NJ - USDC for the District of New Jersey | 3:18-cv-17467 | THE MILLER FIRM, LLC |
| YOUNG, SONYA | NJ - USDC for the District of New Jersey | 3:17-cv-10743 | THE MILLER FIRM, LLC |
| YOUNG, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-13230 | THE MILLER FIRM, LLC |
| YOUNGBLOOD, TERESA | CA - Superior Court - Santa Clara County | 17CV321226 | THE MILLER FIRM, LLC |
| YOWS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-12130 | THE MILLER FIRM, LLC |
| ZACCARIA, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-02397 | THE MILLER FIRM, LLC |
| ZETTERSTROM, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-10877 | THE MILLER FIRM, LLC |
| ZIEMER, MELISSA | NJ - USDC for the District of New Jersey | 3:19-cv-01037 | THE MILLER FIRM, LLC |
| ZILLMER, JEANNINE | NJ - USDC for the District of New Jersey | 3:17-cv-12772 | THE MILLER FIRM, LLC |
| ZWAYER, JENNIFER | NJ - USDC for the District of New Jersey | 3:19-cv-01025 | THE MILLER FIRM, LLC |
| MCLAURIN, EXIE | NJ - USDC for the District of New Jersey | 3:18-cv-05532 | THE MITCHELL FIRM, PLLC |
| FALTUS, TIMOTHY EST OF SHARI FALTUS | IL - Circuit Court - St. Clair County | 17-L-0751 | THE ONDER LAW FIRM |
| ANDERSON, HOLLY | NJ - USDC for the District of New Jersey | 3:16-cv-08749 | THE PATE LAW FIRM |
| NIXON, SHELBY | NJ - USDC for the District of New Jersey | 3:18-cv-07992 | THE PENTON LAW FIRM |
| PIERCE, MARION | NJ - USDC for the District of New Jersey | 3:17-cv-03750 | THE PENTON LAW FIRM |
| GILLETTE, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-01165 | THE POINTE |
| MAXWELL, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-10912 | THE POINTE |
| QUAGLIESE, VIRGIE | NJ - USDC for the District of New Jersey | 3:20-cv-05170 | THE POINTE |
| BEDFORD, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE POTTS LAW FIRM, LLP |
| BENHAM-SINGH, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-00439 | THE POTTS LAW FIRM, LLP |
| BETZ, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-00454 | THE POTTS LAW FIRM, LLP |
| BOBO, GEORGIA | NJ - USDC for the District of New Jersey | 3:19-cv-00509 | THE POTTS LAW FIRM, LLP |
| BOURNE, REGINA | NJ - USDC for the District of New Jersey | 3:19-cv-00562 | THE POTTS LAW FIRM, LLP |
| CABRERA, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-00609 | THE POTTS LAW FIRM, LLP |
| CASTRO, KERIJANE | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE POTTS LAW FIRM, LLP |
| COLLINS, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE POTTS LAW FIRM, LLP |
| DAVIS, LORILEE | NJ - USDC for the District of New Jersey | 3:19-cv-00916 | THE POTTS LAW FIRM, LLP |
| DELGADO, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE POTTS LAW FIRM, LLP |
| ENERA, PAULETTE | NJ - USDC for the District of New Jersey | 3:19-cv-01121 | THE POTTS LAW FIRM, LLP |
| FAHIMI, SOLMAZ | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE POTTS LAW FIRM, LLP |
| HARGROVE, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE POTTS LAW FIRM, LLP |
| HYDE, JOLENE | NJ - USDC for the District of New Jersey | 3:19-cv-01411 | THE POTTS LAW FIRM, LLP |
| KOCH, GLENDA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE POTTS LAW FIRM, LLP |
| MANN, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-06948 | THE POTTS LAW FIRM, LLP |
| MCQUILLAN, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE POTTS LAW FIRM, LLP |
| MICHAELS, CHRYSTASYA | NJ - USDC for the District of New Jersey | 3:18-cv-16981 | THE POTTS LAW FIRM, LLP |
| OBRIEN, WILMA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE POTTS LAW FIRM, LLP |
| PAN, LILING | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE POTTS LAW FIRM, LLP |
| PAULSON, TERESA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE POTTS LAW FIRM, LLP |
| PIPER, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE POTTS LAW FIRM, LLP |
| RENNA, GENEVIEVE | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE POTTS LAW FIRM, LLP |
| SIMMONS, CARRIE | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE POTTS LAW FIRM, LLP |
| STEWART, GENNETTE | NJ - USDC for the District of New Jersey | 3:19-cv-05432 | THE POTTS LAW FIRM, LLP |
| TORIBIO, LEILANI | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE POTTS LAW FIRM, LLP |
| URICK, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE POTTS LAW FIRM, LLP |
| VAN VOORHIS, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-06893 | THE POTTS LAW FIRM, LLP |
| AUSTIN, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-02400 | THE REARDON LAW FIRM, P.C. |
| KING, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-05545 | THE REARDON LAW FIRM, P.C. |
| THOMPSON, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-03667 | THE REARDON LAW FIRM, P.C. |
| KANE, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-02494 | THE RUTH LAW TEAM |
| MOREL, ELIZABETH | NJ - USDC for the District of New Jersey | 3:17-cv-02532 | THE RUTH LAW TEAM |
| ADAMS, PAULA | NJ - USDC for the District of New Jersey | 3:20-cv-18821 | THE SEGAL LAW FIRM |
| AKERS, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-08415 | THE SEGAL LAW FIRM |
| ALBERT, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-00096 | THE SEGAL LAW FIRM |
| ALDRIDGE, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-17782 | THE SEGAL LAW FIRM |
| ALEQUIN, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-13149 | THE SEGAL LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALLEMAN, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-08347 | THE SEGAL LAW FIRM |
| ALLEN, SALLIE | NJ - USDC for the District of New Jersey | 3:20-cv-12303 | THE SEGAL LAW FIRM |
| ANDERSON, ADA | NJ - USDC for the District of New Jersey | 3:21-cv-00002 | THE SEGAL LAW FIRM |
| ANDERSON, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-14297 | THE SEGAL LAW FIRM |
| ANDERSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-01688 | THE SEGAL LAW FIRM |
| ANDES, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-03704 | THE SEGAL LAW FIRM |
| ANDREWS, ALEASE | NJ - USDC for the District of New Jersey | 3:21-cv-03902 | THE SEGAL LAW FIRM |
| ARTIS, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-13900 | THE SEGAL LAW FIRM |
| ASHFORD, OCIEOLA | NJ - USDC for the District of New Jersey | 3:21-cv-00971 | THE SEGAL LAW FIRM |
| AVARY, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-16798 | THE SEGAL LAW FIRM |
| B, E | NJ - USDC for the District of New Jersey | 3:20-cv-15416 | THE SEGAL LAW FIRM |
| BAKER, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-02471 | THE SEGAL LAW FIRM |
| BALLARD, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-09004 | THE SEGAL LAW FIRM |
| BARTOLI, RONNA DE | NJ - USDC for the District of New Jersey | 3:20-cv-14443 | THE SEGAL LAW FIRM |
| BAUGHARD, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-00877 | THE SEGAL LAW FIRM |
| BECTON, MADELINE | NJ - USDC for the District of New Jersey | 3:20-cv-16862 | THE SEGAL LAW FIRM |
| BELLIN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18702 | THE SEGAL LAW FIRM |
| BLACK, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-12120 | THE SEGAL LAW FIRM |
| BLEDSOE, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-02737 | THE SEGAL LAW FIRM |
| BODDEN, IVON | NJ - USDC for the District of New Jersey | 3:20-cv-15246 | THE SEGAL LAW FIRM |
| BOGARD, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-18620 | THE SEGAL LAW FIRM |
| BOULTON, ANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-16820 | THE SEGAL LAW FIRM |
| BOZEMAN, SHELIA | NJ - USDC for the District of New Jersey | 3:20-cv-15767 | THE SEGAL LAW FIRM |
| BRACKIN, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-03885 | THE SEGAL LAW FIRM |
| BRANDON, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-11078 | THE SEGAL LAW FIRM |
| BREAUX, BETTIE | NJ - USDC for the District of New Jersey | 3:21-cv-13461 | THE SEGAL LAW FIRM |
| BROCK, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-07863 | THE SEGAL LAW FIRM |
| BROWN, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-18362 | THE SEGAL LAW FIRM |
| BROWN, SHIRLENE | NJ - USDC for the District of New Jersey | 3:20-cv-17022 | THE SEGAL LAW FIRM |
| BRYAN, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-00998 | THE SEGAL LAW FIRM |
| BURGESS, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-18592 | THE SEGAL LAW FIRM |
| BURGOON, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-12112 | THE SEGAL LAW FIRM |
| BYRD, EARNESTINE | NJ - USDC for the District of New Jersey | 3:20-cv-18650 | THE SEGAL LAW FIRM |
| CAMPBELL, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-15630 | THE SEGAL LAW FIRM |
| CAMPBELL-TURNER, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-01034 | THE SEGAL LAW FIRM |
| CANNINI, PAULINE | NJ - USDC for the District of New Jersey | 3:21-cv-13619 | THE SEGAL LAW FIRM |
| CARKHUFF, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-17803 | THE SEGAL LAW FIRM |
| CARSON, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-00929 | THE SEGAL LAW FIRM |
| CARVER, GWEN | NJ - USDC for the District of New Jersey | 3:21-cv-03869 | THE SEGAL LAW FIRM |
| CHESTER, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-13198 | THE SEGAL LAW FIRM |
| CHITTUM, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-17839 | THE SEGAL LAW FIRM |
| CHRISTAKIS, VICKY | NJ - USDC for the District of New Jersey | 3:21-cv-06019 | THE SEGAL LAW FIRM |
| CHURCHILL, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-01685 | THE SEGAL LAW FIRM |
| CLARDY, BRYCANDIS | NJ - USDC for the District of New Jersey | 3:21-cv-02766 | THE SEGAL LAW FIRM |
| CLARK, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-04019 | THE SEGAL LAW FIRM |
| CLAY, KAROLINA | NJ - USDC for the District of New Jersey | 3:21-cv-03971 | THE SEGAL LAW FIRM |
| COBLENTZ, VERNA | NJ - USDC for the District of New Jersey | 3:20-cv-16867 | THE SEGAL LAW FIRM |
| COCHRAN, SARAH | NJ - USDC for the District of New Jersey | 3:21-cv-03878 | THE SEGAL LAW FIRM |
| COLLINS, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-02566 | THE SEGAL LAW FIRM |
| COOK, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-00510 | THE SEGAL LAW FIRM |
| CORBELLI, MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-17851 | THE SEGAL LAW FIRM |
| CORDOVA, RITA | NJ - USDC for the District of New Jersey | 3:21-cv-02742 | THE SEGAL LAW FIRM |
| COULSTON, KIMBERLIE | NJ - USDC for the District of New Jersey | 3:20-cv-16050 | THE SEGAL LAW FIRM |
| COVINGTON, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-08526 | THE SEGAL LAW FIRM |
| CRAVILLION, ETHEL | NJ - USDC for the District of New Jersey | 3:21-cv-01022 | THE SEGAL LAW FIRM |
| CRENSHAW, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-15787 | THE SEGAL LAW FIRM |
| CROCKETT-TURNER, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-15576 | THE SEGAL LAW FIRM |
| CROUSE, LAURINDA | NJ - USDC for the District of New Jersey | 3:21-cv-02745 | THE SEGAL LAW FIRM |
| CROY, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-01030 | THE SEGAL LAW FIRM |
| CUPPER, JUNE | NJ - USDC for the District of New Jersey | 3:20-cv-20251 | THE SEGAL LAW FIRM |
| DALEY, MAIRON | NJ - USDC for the District of New Jersey | 3:20-cv-09602 | THE SEGAL LAW FIRM |
| DANIELS, FREDERICA | NJ - USDC for the District of New Jersey | 3:20-cv-17060 | THE SEGAL LAW FIRM |
| DANIELS, RACHAEL | NJ - USDC for the District of New Jersey | 3:21-cv-00642 | THE SEGAL LAW FIRM |
| DAVILA, EVANGELINA | NJ - USDC for the District of New Jersey | 3:21-cv-16728 | THE SEGAL LAW FIRM |
| DAVIS, CONSTANCE | NJ - USDC for the District of New Jersey | 3:21-cv-03698 | THE SEGAL LAW FIRM |
| DAVIS, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-17056 | THE SEGAL LAW FIRM |
| DELUCIA, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15442 | THE SEGAL LAW FIRM |
| DENNEY, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-14873 | THE SEGAL LAW FIRM |
| DENUNE-ROY, NIKKI | NJ - USDC for the District of New Jersey | 3:21-cv-13365 | THE SEGAL LAW FIRM |
| DICK, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-06158 | THE SEGAL LAW FIRM |
| DILWORTH, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-17032 | THE SEGAL LAW FIRM |
| DODSON, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-11031 | THE SEGAL LAW FIRM |
| DOMANIECKI, LINDA | NJ - Superior Court - Atlantic County | ATL-L-003495-20 | THE SEGAL LAW FIRM |
| DOMROE, JANIS | NJ - USDC for the District of New Jersey | 3:21-cv-09594 | THE SEGAL LAW FIRM |
| DORTCH, BLANCHIE | NJ - USDC for the District of New Jersey | 3:20-cv-19615 | THE SEGAL LAW FIRM |
| DUNCAN, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-04024 | THE SEGAL LAW FIRM |
| DURFEE, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-09616 | THE SEGAL LAW FIRM |
| ELDRIDGE, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-01048 | THE SEGAL LAW FIRM |
| ELLIOTT, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-18696 | THE SEGAL LAW FIRM |
| EPPS, RUBY | NJ - USDC for the District of New Jersey | 3:20-cv-16937 | THE SEGAL LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FAIRLEY, MYRA | NJ - USDC for the District of New Jersey | 3:20-cv-17712 | THE SEGAL LAW FIRM |
| FALCON, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-17245 | THE SEGAL LAW FIRM |
| FARRAR, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17067 | THE SEGAL LAW FIRM |
| FERRIER, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-16247 | THE SEGAL LAW FIRM |
| FLOWERS, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-00917 | THE SEGAL LAW FIRM |
| FOMBY, WILMAJEAN | NJ - USDC for the District of New Jersey | 3:21-cv-03686 | THE SEGAL LAW FIRM |
| FORTE, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-12017 | THE SEGAL LAW FIRM |
| FORTS, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-00498 | THE SEGAL LAW FIRM |
| FOUT, DIANNA | NJ - USDC for the District of New Jersey | 3:21-cv-13437 | THE SEGAL LAW FIRM |
| FRANK, JOANNE | NJ - Superior Court - Atlantic County | ATL-L-003340-20 | THE SEGAL LAW FIRM |
| FRANKLIN, WAVERLYNN | NJ - USDC for the District of New Jersey | 3:21-cv-00519 | THE SEGAL LAW FIRM |
| FRASCA, JANINE | NJ - USDC for the District of New Jersey | 3:21-cv-02686 | THE SEGAL LAW FIRM |
| FRAZIER, BERTHA | NJ - USDC for the District of New Jersey | 3:20-cv-18826 | THE SEGAL LAW FIRM |
| FREEZE, IRENE | NJ - USDC for the District of New Jersey | 3:21-cv-10273 | THE SEGAL LAW FIRM |
| FRIED, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-06456 | THE SEGAL LAW FIRM |
| FRYE, CECELIA | NJ - USDC for the District of New Jersey | 3:21-cv-03960 | THE SEGAL LAW FIRM |
| GAINEY, JEANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-19544 | THE SEGAL LAW FIRM |
| GASTON, SONNEY | NJ - USDC for the District of New Jersey | 3:20-cv-14289 | THE SEGAL LAW FIRM |
| GERBINO, MICHELE | NJ - Superior Court - Atlantic County | ATL-L-003341-20 | THE SEGAL LAW FIRM |
| GETTY, DEENA | NJ - USDC for the District of New Jersey | 3:20-cv-12727 | THE SEGAL LAW FIRM |
| GIARD, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-17448 | THE SEGAL LAW FIRM |
| GILBERT, CAROLINE | NJ - USDC for the District of New Jersey | 3:21-cv-01170 | THE SEGAL LAW FIRM |
| GLORIA TRASK | NJ - USDC for the District of New Jersey | 3:21-cv-18381 | THE SEGAL LAW FIRM |
| GOINS-TISDALE, LATOUSYA | NJ - USDC for the District of New Jersey | 3:20-cv-18394 | THE SEGAL LAW FIRM |
| GONDOLY, REGINA | NJ - USDC for the District of New Jersey | 3:21-cv-00569 | THE SEGAL LAW FIRM |
| GRAVES, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-03809 | THE SEGAL LAW FIRM |
| GRAY, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-03434 | THE SEGAL LAW FIRM |
| GREGORY, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-15252 | THE SEGAL LAW FIRM |
| GRESHAM, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-18638 | THE SEGAL LAW FIRM |
| GRIM, VIVAN | NJ - USDC for the District of New Jersey | 3:20-cv-18349 | THE SEGAL LAW FIRM |
| GRISHAM, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-00982 | THE SEGAL LAW FIRM |
| GUSTA, PRISCILLA | NJ - USDC for the District of New Jersey | 3:20-cv-14305 | THE SEGAL LAW FIRM |
| GUY, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-03748 | THE SEGAL LAW FIRM |
| HALE, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-13425 | THE SEGAL LAW FIRM |
| HALE, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-14364 | THE SEGAL LAW FIRM |
| HARRIS, DEANNA | NJ - USDC for the District of New Jersey | 3:20-cv-14367 | THE SEGAL LAW FIRM |
| HARRIS, ROBBIN | NJ - USDC for the District of New Jersey | 3:21-cv-17868 | THE SEGAL LAW FIRM |
| HARROD, JENNIFER (GILBERT) | NJ - USDC for the District of New Jersey | 3:21-cv-03716 | THE SEGAL LAW FIRM |
| HARSH, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-17891 | THE SEGAL LAW FIRM |
| HARVEY-STEVENS, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-14698 | THE SEGAL LAW FIRM |
| HATTON, VICTORIA | NJ - USDC for the District of New Jersey | 3:21-cv-17901 | THE SEGAL LAW FIRM |
| HAYES-GREER, JOANNA | NJ - USDC for the District of New Jersey | 3:20-cv-14291 | THE SEGAL LAW FIRM |
| HEAD, LUANN | NJ - USDC for the District of New Jersey | 3:20-cv-12598 | THE SEGAL LAW FIRM |
| HENRIQUEZ, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-18618 | THE SEGAL LAW FIRM |
| HEROLD, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-06475 | THE SEGAL LAW FIRM |
| HILLIARD, JULIE | NJ - Superior Court - Atlantic County | ATL-L-000603-21 | THE SEGAL LAW FIRM |
| HODGE, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-06145 | THE SEGAL LAW FIRM |
| HOGAN, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-18564 | THE SEGAL LAW FIRM |
| HOLLANDSWORTH, EVELYN | NJ - USDC for the District of New Jersey | 3:21-cv-16702 | THE SEGAL LAW FIRM |
| HORWITZ, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-13233 | THE SEGAL LAW FIRM |
| HOUGHTON, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-11074 | THE SEGAL LAW FIRM |
| HOUSTON, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-12108 | THE SEGAL LAW FIRM |
| HOYLE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-14175 | THE SEGAL LAW FIRM |
| HUBBARD, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-18825 | THE SEGAL LAW FIRM |
| HUGHES-BRANT, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-12988 | THE SEGAL LAW FIRM |
| IERACI, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-11067 | THE SEGAL LAW FIRM |
| ISHMAEL, ADRIAN | NJ - USDC for the District of New Jersey | 3:21-cv-05010 | THE SEGAL LAW FIRM |
| JACKSON, REBECCA | NJ - USDC for the District of New Jersey | 3:21-cv-04790 | THE SEGAL LAW FIRM |
| JACKSON, RUBY | NJ - USDC for the District of New Jersey | 3:20-cv-18691 | THE SEGAL LAW FIRM |
| JACKSON, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-02452 | THE SEGAL LAW FIRM |
| JASKOWSKI, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-00925 | THE SEGAL LAW FIRM |
| JEFFRIES, TONYA | NJ - USDC for the District of New Jersey | 3:20-cv-19169 | THE SEGAL LAW FIRM |
| JENKS, YVONNE | NJ - USDC for the District of New Jersey | 3:21-cv-00920 | THE SEGAL LAW FIRM |
| JONES, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-18583 | THE SEGAL LAW FIRM |
| JONES, KAY | NJ - USDC for the District of New Jersey | 3:20-cv-15421 | THE SEGAL LAW FIRM |
| JONES, MARCIA | NJ - USDC for the District of New Jersey | 3:20-cv-18727 | THE SEGAL LAW FIRM |
| JONES, MIA | NJ - USDC for the District of New Jersey | 3:21-cv-15859 | THE SEGAL LAW FIRM |
| JONES, TERRASE | NJ - USDC for the District of New Jersey | 3:21-cv-16001 | THE SEGAL LAW FIRM |
| JORDAN, DELORIS | NJ - USDC for the District of New Jersey | 3:21-cv-00922 | THE SEGAL LAW FIRM |
| JUSTICE, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-11049 | THE SEGAL LAW FIRM |
| KAVARANA, IMROZE | NJ - USDC for the District of New Jersey | 3:21-cv-14064 | THE SEGAL LAW FIRM |
| KELLY, RUTH | NJ - USDC for the District of New Jersey | 3:20-cv-14880 | THE SEGAL LAW FIRM |
| KENNY, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-002701-21 | THE SEGAL LAW FIRM |
| KIMBLE, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-03760 | THE SEGAL LAW FIRM |
| KIRBY-FONDULIS, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-13566 | THE SEGAL LAW FIRM |
| KIRSHY, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-15298 | THE SEGAL LAW FIRM |
| KISER, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-16814 | THE SEGAL LAW FIRM |
| KOEHLER, MAUREEN | NJ - Superior Court - Atlantic County | ATL-L-003339-20 | THE SEGAL LAW FIRM |
| KUPAU, DAVIDENE | NJ - USDC for the District of New Jersey | 3:21-cv-04007 | THE SEGAL LAW FIRM |
| LAASKO, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-16738 | THE SEGAL LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LANTZ, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-18634 | THE SEGAL LAW FIRM |
| LARGRIMAS, VIVIAN | NJ - USDC for the District of New Jersey | 3:21-cv-08543 | THE SEGAL LAW FIRM |
| LECKY, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-003417-20 | THE SEGAL LAW FIRM |
| LENTZ, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-00027 | THE SEGAL LAW FIRM |
| LEWIS, JANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-15845 | THE SEGAL LAW FIRM |
| LEWIS, MISSIE | NJ - USDC for the District of New Jersey | 3:21-cv-02762 | THE SEGAL LAW FIRM |
| LIN, CHIN | NJ - USDC for the District of New Jersey | 3:21-cv-18248 | THE SEGAL LAW FIRM |
| LOCKWOOD, VICKIE | NJ - USDC for the District of New Jersey | 3:20-cv-17435 | THE SEGAL LAW FIRM |
| LONG, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-16586 | THE SEGAL LAW FIRM |
| LONG, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-18604 | THE SEGAL LAW FIRM |
| LOVINCY, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-03927 | THE SEGAL LAW FIRM |
| LOZA, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-16741 | THE SEGAL LAW FIRM |
| LUCIOUS, OZELL | NJ - USDC for the District of New Jersey | 3:20-cv-15263 | THE SEGAL LAW FIRM |
| MAPP, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-20224 | THE SEGAL LAW FIRM |
| MARCEL, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-16342 | THE SEGAL LAW FIRM |
| MARTINEZ, ELISA | NJ - USDC for the District of New Jersey | 3:21-cv-00507 | THE SEGAL LAW FIRM |
| MATIAS, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-11052 | THE SEGAL LAW FIRM |
| MATTERN, GEORGIA | NJ - USDC for the District of New Jersey | 3:20-cv-18370 | THE SEGAL LAW FIRM |
| MCCORMICK, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-03982 | THE SEGAL LAW FIRM |
| MCCORMICK-OTIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-03895 | THE SEGAL LAW FIRM |
| MCCOY, TAMARA | NJ - USDC for the District of New Jersey | 3:20-cv-18396 | THE SEGAL LAW FIRM |
| MCCREE, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-16734 | THE SEGAL LAW FIRM |
| MCCULLOUGH, HEIDI | NJ - USDC for the District of New Jersey | 3:21-cv-12165 | THE SEGAL LAW FIRM |
| MCDONALD, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-13590 | THE SEGAL LAW FIRM |
| MCFATE, MADELINE | NJ - Superior Court - Atlantic County | ATL-L-002344-21 | THE SEGAL LAW FIRM |
| MCHUGH, TREVA | NJ - USDC for the District of New Jersey | 3:20-cv-18389 | THE SEGAL LAW FIRM |
| MCKNIGHT, DELPHIA | NJ - USDC for the District of New Jersey | 3:21-cv-00471 | THE SEGAL LAW FIRM |
| MCNAIR, LEDELL | NJ - USDC for the District of New Jersey | 3:20-cv-15431 | THE SEGAL LAW FIRM |
| MCVEY, LANA | NJ - USDC for the District of New Jersey | 3:21-cv-02569 | THE SEGAL LAW FIRM |
| MEJIA, TRISHA | NJ - USDC for the District of New Jersey | 3:21-cv-02552 | THE SEGAL LAW FIRM |
| MELTON, KELLA | NJ - USDC for the District of New Jersey | 3:21-cv-00874 | THE SEGAL LAW FIRM |
| MELTZER, ELISE | NJ - USDC for the District of New Jersey | 3:20-cv-13903 | THE SEGAL LAW FIRM |
| MILLER, RUTHANN | NJ - USDC for the District of New Jersey | 3:21-cv-05014 | THE SEGAL LAW FIRM |
| MILLER, SUSIE | NJ - USDC for the District of New Jersey | 3:21-cv-13351 | THE SEGAL LAW FIRM |
| MITCHELL, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-00975 | THE SEGAL LAW FIRM |
| MOHLER, LISSA | NJ - USDC for the District of New Jersey | 3:21-cv-12487 | THE SEGAL LAW FIRM |
| MOORE, HWA | NJ - USDC for the District of New Jersey | 3:21-cv-00001 | THE SEGAL LAW FIRM |
| MOREIRA, MARITZA | NJ - Superior Court - Atlantic County | ATL-L-002833-21 | THE SEGAL LAW FIRM |
| MORSE, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-08373 | THE SEGAL LAW FIRM |
| MOSER, SUZANNE | NJ - USDC for the District of New Jersey | 3:20-cv-14030 | THE SEGAL LAW FIRM |
| MOUNTAIN, JEAN | NJ - USDC for the District of New Jersey | 3:20-cv-18519 | THE SEGAL LAW FIRM |
| MOUTON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-02482 | THE SEGAL LAW FIRM |
| MURPHY, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-01294 | THE SEGAL LAW FIRM |
| NANCE, DELORES | NJ - USDC for the District of New Jersey | 3:21-cv-03683 | THE SEGAL LAW FIRM |
| NANCE, RHODA | NJ - USDC for the District of New Jersey | 3:21-cv-00887 | THE SEGAL LAW FIRM |
| NELSON, AMELIA | NJ - USDC for the District of New Jersey | 3:21-cv-00476 | THE SEGAL LAW FIRM |
| NEWAYNO, DIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-00474 | THE SEGAL LAW FIRM |
| NGUYEN, TUYET | NJ - USDC for the District of New Jersey | 3:21-cv-03948 | THE SEGAL LAW FIRM |
| NICHOLSON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-00602 | THE SEGAL LAW FIRM |
| NORWOOD, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-08385 | THE SEGAL LAW FIRM |
| OBERG, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-15915 | THE SEGAL LAW FIRM |
| ODELL, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-02459 | THE SEGAL LAW FIRM |
| OLSON, DIANA | NJ - USDC for the District of New Jersey | 3:21-cv-03891 | THE SEGAL LAW FIRM |
| OWENS, LATRISHA | NJ - USDC for the District of New Jersey | 3:20-cv-17008 | THE SEGAL LAW FIRM |
| PADFIELD, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-18487 | THE SEGAL LAW FIRM |
| PARDASANI, VIDYA | NJ - USDC for the District of New Jersey | 3:20-cv-13912 | THE SEGAL LAW FIRM |
| PARRA, RACHAEL | NJ - USDC for the District of New Jersey | 3:20-cv-18590 | THE SEGAL LAW FIRM |
| PAYTON, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-16355 | THE SEGAL LAW FIRM |
| PEARSON, ETHEL | NJ - USDC for the District of New Jersey | 3:21-cv-00931 | THE SEGAL LAW FIRM |
| PELUZZO, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:21-cv-15469 | THE SEGAL LAW FIRM |
| PENDER, JOAN | NJ - Superior Court - Atlantic County | ATL-L-000963-21 | THE SEGAL LAW FIRM |
| PENNER, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-10263 | THE SEGAL LAW FIRM |
| PEOPLES, MARJORIE | NJ - USDC for the District of New Jersey | 3:21-cv-13227 | THE SEGAL LAW FIRM |
| PERSON, TRANETTA | NJ - USDC for the District of New Jersey | 3:20-cv-20218 | THE SEGAL LAW FIRM |
| PHILLIPS, ARNELLA | NJ - USDC for the District of New Jersey | 3:20-cv-14360 | THE SEGAL LAW FIRM |
| PHILLIPS, ROSA | NJ - USDC for the District of New Jersey | 3:21-cv-00481 | THE SEGAL LAW FIRM |
| PICKETT, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-02741 | THE SEGAL LAW FIRM |
| PINO, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-16101 | THE SEGAL LAW FIRM |
| PRINCE, NOEL | NJ - USDC for the District of New Jersey | 3:20-cv-16190 | THE SEGAL LAW FIRM |
| PSCHENICA, CARISSA | NJ - USDC for the District of New Jersey | 3:20-cv-14882 | THE SEGAL LAW FIRM |
| PULLIN, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-08626 | THE SEGAL LAW FIRM |
| PUTEK, JACQUELYN | NJ - USDC for the District of New Jersey | 3:21-cv-03816 | THE SEGAL LAW FIRM |
| QUILES, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-01872 | THE SEGAL LAW FIRM |
| RAINEY, LATOYA | NJ - USDC for the District of New Jersey | 3:21-cv-05351 | THE SEGAL LAW FIRM |
| RANDALL, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-14054 | THE SEGAL LAW FIRM |
| RAWLINGS, LINA | NJ - USDC for the District of New Jersey | 3:21-cv-16756 | THE SEGAL LAW FIRM |
| REGENOLD, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-02549 | THE SEGAL LAW FIRM |
| RENN, STELLA | NJ - USDC for the District of New Jersey | 3:21-cv-00466 | THE SEGAL LAW FIRM |
| REPLOGLE, VIRGINIA | NJ - USDC for the District of New Jersey | 3:21-cv-01096 | THE SEGAL LAW FIRM |
| RICHARDS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-08340 | THE SEGAL LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RICHARDSON, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-13444 | THE SEGAL LAW FIRM |
| RICHARDSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-02560 | THE SEGAL LAW FIRM |
| RITTER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-18380 | THE SEGAL LAW FIRM |
| ROMERO, CASSANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-05362 | THE SEGAL LAW FIRM |
| ROSCOE, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-10239 | THE SEGAL LAW FIRM |
| ROSS, TONI | NJ - USDC for the District of New Jersey | 3:20-cv-13092 | THE SEGAL LAW FIRM |
| SADDLER, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-02564 | THE SEGAL LAW FIRM |
| SALDANA, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-18609 | THE SEGAL LAW FIRM |
| SANDBERG, GEORGIA | NJ - USDC for the District of New Jersey | 3:21-cv-16805 | THE SEGAL LAW FIRM |
| SANDERS, TEMETRUS | NJ - USDC for the District of New Jersey | 3:20-cv-15860 | THE SEGAL LAW FIRM |
| SASALA, SHANNON | NJ - USDC for the District of New Jersey | 3:20-cv-20244 | THE SEGAL LAW FIRM |
| SCOTT, ASHLEY | NJ - USDC for the District of New Jersey | 3:20-cv-10816 | THE SEGAL LAW FIRM |
| SERGEANT, ISABELL | NJ - USDC for the District of New Jersey | 3:20-cv-14076 | THE SEGAL LAW FIRM |
| SHELL, JUSTINE | NJ - USDC for the District of New Jersey | 3:20-cv-18614 | THE SEGAL LAW FIRM |
| SHERRILL, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-01099 | THE SEGAL LAW FIRM |
| SHULL, KIMERI | NJ - USDC for the District of New Jersey | 3:20-cv-14963 | THE SEGAL LAW FIRM |
| SIGMAN, CAROLINE | NJ - USDC for the District of New Jersey | 3:21-cv-08522 | THE SEGAL LAW FIRM |
| SIMMONS, ANDREA | NJ - USDC for the District of New Jersey | 3:21-cv-04010 | THE SEGAL LAW FIRM |
| SIMS, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-18814 | THE SEGAL LAW FIRM |
| SLAGLE, RACHEL | NJ - USDC for the District of New Jersey | 3:21-cv-02581 | THE SEGAL LAW FIRM |
| SMITH, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-00914 | THE SEGAL LAW FIRM |
| SMITH, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-17405 | THE SEGAL LAW FIRM |
| SMITH, JODIE | NJ - USDC for the District of New Jersey | 3:21-cv-11008 | THE SEGAL LAW FIRM |
| SMITH, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-08557 | THE SEGAL LAW FIRM |
| SMITH, TARNASHA | NJ - USDC for the District of New Jersey | 3:20-cv-16263 | THE SEGAL LAW FIRM |
| SNOWTON, RAQKISHA | NJ - USDC for the District of New Jersey | 3:21-cv-05019 | THE SEGAL LAW FIRM |
| SPATAFORE, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-02076 | THE SEGAL LAW FIRM |
| STACHURA, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-15955 | THE SEGAL LAW FIRM |
| STARKEY, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-18816 | THE SEGAL LAW FIRM |
| STARKS, SAUNDRA | NJ - USDC for the District of New Jersey | 3:20-cv-16701 | THE SEGAL LAW FIRM |
| STARKWEATHER, DOLORES | NJ - USDC for the District of New Jersey | 3:21-cv-15550 | THE SEGAL LAW FIRM |
| STATEN, VESTOR | NJ - USDC for the District of New Jersey | 3:20-cv-16006 | THE SEGAL LAW FIRM |
| STEVENSON, SHALEILAH | NJ - USDC for the District of New Jersey | 3:21-cv-11012 | THE SEGAL LAW FIRM |
| STEWART, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-09611 | THE SEGAL LAW FIRM |
| STOWERS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-16747 | THE SEGAL LAW FIRM |
| STURGILL, JENNY | NJ - USDC for the District of New Jersey | 3:21-cv-05022 | THE SEGAL LAW FIRM |
| SUTTON, ESSIE | NJ - USDC for the District of New Jersey | 3:20-cv-14294 | THE SEGAL LAW FIRM |
| SUZUKI, AGNES | NJ - USDC for the District of New Jersey | 3:20-cv-10513 | THE SEGAL LAW FIRM |
| SWENSON, JESSIE | NJ - USDC for the District of New Jersey | 3:20-cv-18507 | THE SEGAL LAW FIRM |
| SWOPE, DEBRA | NJ - Superior Court - Atlantic County | ATL-L-000219-21 | THE SEGAL LAW FIRM |
| SWOPE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-16408 | THE SEGAL LAW FIRM |
| SZOLUSHA, LENORA | NJ - USDC for the District of New Jersey | 3:21-cv-03690 | THE SEGAL LAW FIRM |
| TAYLOR, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-17908 | THE SEGAL LAW FIRM |
| THOMAS, CHARITY | NJ - USDC for the District of New Jersey | 3:20-cv-13891 | THE SEGAL LAW FIRM |
| THOMASSIAN, REINA | NJ - USDC for the District of New Jersey | 3:20-cv-13105 | THE SEGAL LAW FIRM |
| THORNTON, EARNESTINE | NJ - USDC for the District of New Jersey | 3:20-cv-11800 | THE SEGAL LAW FIRM |
| TIEDEMANN, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-13275 | THE SEGAL LAW FIRM |
| TOMBLIN, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-01701 | THE SEGAL LAW FIRM |
| TRAPAGA, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-13159 | THE SEGAL LAW FIRM |
| TURNER, MARGARET | NJ - Superior Court - Atlantic County | ATL-L-000604-21 | THE SEGAL LAW FIRM |
| VAN BIBBER-MARTIN, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-12115 | THE SEGAL LAW FIRM |
| VICTOR, NORA | NJ - USDC for the District of New Jersey | 3:20-cv-17425 | THE SEGAL LAW FIRM |
| VILLANUEVA, MISCHELLIA | NJ - USDC for the District of New Jersey | 3:21-cv-00892 | THE SEGAL LAW FIRM |
| WAGONER, OIREAL | NJ - USDC for the District of New Jersey | 3:21-cv-00635 | THE SEGAL LAW FIRM |
| WALKER, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-13825 | THE SEGAL LAW FIRM |
| WALKER, PATRICE | NJ - USDC for the District of New Jersey | 3:21-cv-10680 | THE SEGAL LAW FIRM |
| WALKER, SELENA | NJ - USDC for the District of New Jersey | 3:21-cv-15488 | THE SEGAL LAW FIRM |
| WALLS, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-20249 | THE SEGAL LAW FIRM |
| WALSH, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-14079 | THE SEGAL LAW FIRM |
| WEIGHT, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-18105 | THE SEGAL LAW FIRM |
| WESTFALL, DARLENA | NJ - USDC for the District of New Jersey | 3:20-cv-15909 | THE SEGAL LAW FIRM |
| WHITE, ERICA | NJ - USDC for the District of New Jersey | 3:20-cv-18673 | THE SEGAL LAW FIRM |
| WHITTED, FRANCIS | NJ - USDC for the District of New Jersey | 3:21-cv-16359 | THE SEGAL LAW FIRM |
| WILLIAMS, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-18493 | THE SEGAL LAW FIRM |
| WILLIAMS, SHAVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-17041 | THE SEGAL LAW FIRM |
| WOODS, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-16882 | THE SEGAL LAW FIRM |
| WRIGHT, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-02588 | THE SEGAL LAW FIRM |
| WRIGHT, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-16588 | THE SEGAL LAW FIRM |
| WRIGHT, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-10262 | THE SEGAL LAW FIRM |
| WRIGHT, MILDRED | NJ - USDC for the District of New Jersey | 3:20-cv-16769 | THE SEGAL LAW FIRM |
| YANNO, ELEANOR | NJ - USDC for the District of New Jersey | 3:20-cv-09745 | THE SEGAL LAW FIRM |
| ZARAGOZA, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-00617 | THE SEGAL LAW FIRM |
| ZELLMANN, DEANNA | NJ - USDC for the District of New Jersey | 3:21-cv-16827 | THE SEGAL LAW FIRM |
| AKRIDGE, NICOLE | NJ - USDC for the District of New Jersey | 3:17-cv-06718 | THE SIMON LAW FIRM, PC |
| AMOS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-12368 | THE SIMON LAW FIRM, PC |
| ANDERSON, DORIS | NJ - USDC for the District of New Jersey | 3:17-cv-06721 | THE SIMON LAW FIRM, PC |
| ANSPACH, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-06651 | THE SIMON LAW FIRM, PC |
| ARMSTRONG, DAWN | NJ - USDC for the District of New Jersey | 3:17-cv-06804 | THE SIMON LAW FIRM, PC |
| AUGSBURGER, DONA | NJ - USDC for the District of New Jersey | 3:17-cv-06725 | THE SIMON LAW FIRM, PC |
| AUSTIN, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-06965 | THE SIMON LAW FIRM, PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BABA, LUCILLE | NJ - USDC for the District of New Jersey | 3:17-cv-12475 | THE SIMON LAW FIRM, PC |
| BALL, TERESA | NJ - USDC for the District of New Jersey | 3:17-cv-10954 | THE SIMON LAW FIRM, PC |
| BALLEW, FRANCES | NJ - USDC for the District of New Jersey | 3:17-cv-06737 | THE SIMON LAW FIRM, PC |
| BARLOW, JULIA | NJ - USDC for the District of New Jersey | 3:17-cv-06972 | THE SIMON LAW FIRM, PC |
| BEARDSLEY, SHELLEY | NJ - USDC for the District of New Jersey | 3:17-cv-06618 | THE SIMON LAW FIRM, PC |
| BERNAL, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-06771 | THE SIMON LAW FIRM, PC |
| BOLTON, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-06733 | THE SIMON LAW FIRM, PC |
| BOZEMAN, EDDIE | NJ - USDC for the District of New Jersey | 3:17-cv-06996 | THE SIMON LAW FIRM, PC |
| BREWER-ELAM, BESSIE | NJ - USDC for the District of New Jersey | 3:17-cv-06797 | THE SIMON LAW FIRM, PC |
| BULL, TERRI | NJ - USDC for the District of New Jersey | 3:17-cv-10964 | THE SIMON LAW FIRM, PC |
| BUNTING, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-07001 | THE SIMON LAW FIRM, PC |
| BURNETT, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-06744 | THE SIMON LAW FIRM, PC |
| CAMP, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-06745 | THE SIMON LAW FIRM, PC |
| CAMPBELL, BETTY | NJ - USDC for the District of New Jersey | 3:17-cv-06983 | THE SIMON LAW FIRM, PC |
| CARNEY, MARGARET | NJ - USDC for the District of New Jersey | 3:17-cv-06985 | THE SIMON LAW FIRM, PC |
| CHAMPION, MINNIE | NJ - USDC for the District of New Jersey | 3:17-cv-12567 | THE SIMON LAW FIRM, PC |
| CIANCIO, ADRIANA | NJ - USDC for the District of New Jersey | 3:17-cv-06692 | THE SIMON LAW FIRM, PC |
| CLAYTON, ZENOVIA | NJ - USDC for the District of New Jersey | 3:17-cv-06699 | THE SIMON LAW FIRM, PC |
| CORLEY, MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-07042 | THE SIMON LAW FIRM, PC |
| COSIO, KARINA | NJ - USDC for the District of New Jersey | 3:17-cv-06690 | THE SIMON LAW FIRM, PC |
| COUCH, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-06746 | THE SIMON LAW FIRM, PC |
| CRAWFORD, NIKKI | NJ - USDC for the District of New Jersey | 3:17-cv-12615 | THE SIMON LAW FIRM, PC |
| DEBAUN, JUDY | NJ - USDC for the District of New Jersey | 3:17-cv-06682 | THE SIMON LAW FIRM, PC |
| DEMELIA, MARYLOU | NJ - USDC for the District of New Jersey | 3:17-cv-10971 | THE SIMON LAW FIRM, PC |
| DENOCHICK, NICOLE | NJ - USDC for the District of New Jersey | 3:17-cv-12874 | THE SIMON LAW FIRM, PC |
| DENWIDDIE, MONICA; LIEFELD, EILEEN | MO - Circuit Court - City of St. Louis | 1922-CC11352 | THE SIMON LAW FIRM, PC |
| DESORCY, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-11224 | THE SIMON LAW FIRM, PC |
| DESOTELL, JULIE | NJ - USDC for the District of New Jersey | 3:17-cv-06742 | THE SIMON LAW FIRM, PC |
| DIAZ-REGUS, CELIDA | NJ - USDC for the District of New Jersey | 3:17-cv-10981 | THE SIMON LAW FIRM, PC |
| DICARLO-WAKELEY, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-07120 | THE SIMON LAW FIRM, PC |
| DUBOSE, DELORES | NJ - USDC for the District of New Jersey | 3:18-cv-00008 | THE SIMON LAW FIRM, PC |
| DUFFY, LILA | NJ - USDC for the District of New Jersey | 3:17-cv-06723 | THE SIMON LAW FIRM, PC |
| EDGE, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-06794 | THE SIMON LAW FIRM, PC |
| ELDRIDGE, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-06747 | THE SIMON LAW FIRM, PC |
| ELROD, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-06678 | THE SIMON LAW FIRM, PC |
| ENGLE, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-06978 | THE SIMON LAW FIRM, PC |
| ENRIQUEZ, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-10996 | THE SIMON LAW FIRM, PC |
| EPPERSON, JUDITH | NJ - USDC for the District of New Jersey | 3:17-cv-06966 | THE SIMON LAW FIRM, PC |
| ERICKSON, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-12599 | THE SIMON LAW FIRM, PC |
| FINERD, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-06731 | THE SIMON LAW FIRM, PC |
| FOGLE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-11071 | THE SIMON LAW FIRM, PC |
| FOOTE, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-12560 | THE SIMON LAW FIRM, PC |
| FRANK, JOHNNA | NJ - USDC for the District of New Jersey | 3:17-cv-06765 | THE SIMON LAW FIRM, PC |
| FUDGE-HITE, FLORENCE | NJ - USDC for the District of New Jersey | 3:17-cv-11007 | THE SIMON LAW FIRM, PC |
| GILMORE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-11246 | THE SIMON LAW FIRM, PC |
| GONZALES, DONNA | NJ - USDC for the District of New Jersey | 3:18-cv-12104 | THE SIMON LAW FIRM, PC |
| GREEN-KNOX, VIVIAN | NJ - USDC for the District of New Jersey | 3:17-cv-06724 | THE SIMON LAW FIRM, PC |
| GRIFFIN, INGRID | NJ - USDC for the District of New Jersey | 3:17-cv-06749 | THE SIMON LAW FIRM, PC |
| GRISSOM, ALICIA | NJ - USDC for the District of New Jersey | 3:17-cv-06736 | THE SIMON LAW FIRM, PC |
| HAMILTON, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-06715 | THE SIMON LAW FIRM, PC |
| HARRINGTON, YVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-11003 | THE SIMON LAW FIRM, PC |
| HAUG, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-06656 | THE SIMON LAW FIRM, PC |
| HERNANDEZ, SANTA | NJ - USDC for the District of New Jersey | 3:18-cv-07717 | THE SIMON LAW FIRM, PC |
| HILL, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-06735 | THE SIMON LAW FIRM, PC |
| HILL, LYDIA | NJ - USDC for the District of New Jersey | 3:17-cv-06689 | THE SIMON LAW FIRM, PC |
| HIRL-BELL, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-06748 | THE SIMON LAW FIRM, PC |
| HOMM, LADEE | NJ - USDC for the District of New Jersey | 3:17-cv-06754 | THE SIMON LAW FIRM, PC |
| HOUDE, RACHEL | NJ - USDC for the District of New Jersey | 3:17-cv-12690 | THE SIMON LAW FIRM, PC |
| HOWELL, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-06750 | THE SIMON LAW FIRM, PC |
| HUGHES, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-06990 | THE SIMON LAW FIRM, PC |
| JACKSON, LOIS | NJ - USDC for the District of New Jersey | 3:17-cv-12539 | THE SIMON LAW FIRM, PC |
| JACKSON, MARI | NJ - USDC for the District of New Jersey | 3:17-cv-06720 | THE SIMON LAW FIRM, PC |
| JOHANSEN, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-06722 | THE SIMON LAW FIRM, PC |
| JOHNSON, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-12493 | THE SIMON LAW FIRM, PC |
| JONES, BRENDA | NJ - USDC for the District of New Jersey | 3:17-cv-11475 | THE SIMON LAW FIRM, PC |
| JUMP, JOHNNA | NJ - USDC for the District of New Jersey | 3:17-cv-12835 | THE SIMON LAW FIRM, PC |
| KENNEDY, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-12642 | THE SIMON LAW FIRM, PC |
| KING, ATHALA | NJ - USDC for the District of New Jersey | 3:17-cv-06738 | THE SIMON LAW FIRM, PC |
| KLOCK, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-11229 | THE SIMON LAW FIRM, PC |
| KOCHER, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-06710 | THE SIMON LAW FIRM, PC |
| KOSZALKOWSKI, ZINA | NJ - USDC for the District of New Jersey | 3:17-cv-06688 | THE SIMON LAW FIRM, PC |
| KRIEG, MARGIE | NJ - USDC for the District of New Jersey | 3:17-cv-06730 | THE SIMON LAW FIRM, PC |
| LARSON, CARRIE | NJ - USDC for the District of New Jersey | 3:17-cv-11013 | THE SIMON LAW FIRM, PC |
| LAWRENCE, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-06751 | THE SIMON LAW FIRM, PC |
| LEDBETTER, CAROLYN | NJ - USDC for the District of New Jersey | 3:18-cv-10393 | THE SIMON LAW FIRM, PC |
| LEITNER, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-06976 | THE SIMON LAW FIRM, PC |
| LEON, KARA | NJ - USDC for the District of New Jersey | 3:17-cv-06991 | THE SIMON LAW FIRM, PC |
| LEWIS, LILLIE | NJ - USDC for the District of New Jersey | 3:17-cv-06354 | THE SIMON LAW FIRM, PC |
| LEWIS, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-06729 | THE SIMON LAW FIRM, PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LINSEY, MARILYN | NJ - USDC for the District of New Jersey | 3:17-cv-06795 | THE SIMON LAW FIRM, PC |
| LOBIANCO, DAWN | NJ - USDC for the District of New Jersey | 3:17-cv-06974 | THE SIMON LAW FIRM, PC |
| LOPEZ, ROSIE | NJ - USDC for the District of New Jersey | 3:17-cv-06739 | THE SIMON LAW FIRM, PC |
| MASON, LATRICE | NJ - USDC for the District of New Jersey | 3:17-cv-11047 | THE SIMON LAW FIRM, PC |
| MASSENGILL, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-11241 | THE SIMON LAW FIRM, PC |
| MATTHEWS, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-15584 | THE SIMON LAW FIRM, PC |
| MAUER, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-08820 | THE SIMON LAW FIRM, PC |
| MAXON, JEANETTE | NJ - USDC for the District of New Jersey | 3:17-cv-12544 | THE SIMON LAW FIRM, PC |
| MCCALLA, EMMA | NJ - USDC for the District of New Jersey | 3:17-cv-06743 | THE SIMON LAW FIRM, PC |
| MCMASTER, POLLY | NJ - USDC for the District of New Jersey | 3:17-cv-06793 | THE SIMON LAW FIRM, PC |
| MCMURRAY, BEVERLY | NJ - USDC for the District of New Jersey | 3:17-cv-06802 | THE SIMON LAW FIRM, PC |
| MERCER, MELONEE | NJ - USDC for the District of New Jersey | 3:17-cv-06796 | THE SIMON LAW FIRM, PC |
| MOAK, JEANNETTE | NJ - USDC for the District of New Jersey | 3:18-cv-07703 | THE SIMON LAW FIRM, PC |
| MOFFITT, ELEANOR | NJ - USDC for the District of New Jersey | 3:17-cv-06685 | THE SIMON LAW FIRM, PC |
| MORGAN, DOROTHEA | NJ - USDC for the District of New Jersey | 3:17-cv-11029 | THE SIMON LAW FIRM, PC |
| NASON, YVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-06732 | THE SIMON LAW FIRM, PC |
| NIBA, FLORENCE | NJ - USDC for the District of New Jersey | 3:17-cv-11035 | THE SIMON LAW FIRM, PC |
| NORMAN, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-11062 | THE SIMON LAW FIRM, PC |
| OWEN, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-06696 | THE SIMON LAW FIRM, PC |
| OWENS, CRYSTAL | NJ - USDC for the District of New Jersey | 3:17-cv-07117 | THE SIMON LAW FIRM, PC |
| PARRY, JOANN | NJ - USDC for the District of New Jersey | 3:18-cv-03283 | THE SIMON LAW FIRM, PC |
| PASTERNACK, BEVERLY | NJ - USDC for the District of New Jersey | 3:17-cv-07010 | THE SIMON LAW FIRM, PC |
| PEOPLES, SHEREE | NJ - USDC for the District of New Jersey | 3:17-cv-11211 | THE SIMON LAW FIRM, PC |
| PETERSON, LORETTA | NJ - USDC for the District of New Jersey | 3:17-cv-06997 | THE SIMON LAW FIRM, PC |
| PORTER, CATHY | NJ - USDC for the District of New Jersey | 3:17-cv-06728 | THE SIMON LAW FIRM, PC |
| PRINGLE, MARYLADENE | NJ - USDC for the District of New Jersey | 3:17-cv-06766 | THE SIMON LAW FIRM, PC |
| PRUNTY, ANTIONETTE | NJ - USDC for the District of New Jersey | 3:17-cv-06658 | THE SIMON LAW FIRM, PC |
| RABURN, DENISE | NJ - USDC for the District of New Jersey | 3:17-cv-06987 | THE SIMON LAW FIRM, PC |
| RAMIREZ, CAMI | NJ - USDC for the District of New Jersey | 3:17-cv-06687 | THE SIMON LAW FIRM, PC |
| REYNOLDS, REGINA | NJ - USDC for the District of New Jersey | 3:17-cv-06993 | THE SIMON LAW FIRM, PC |
| RHOADS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-11235 | THE SIMON LAW FIRM, PC |
| RICE, CHARMEL | NJ - USDC for the District of New Jersey | 3:17-cv-05718 | THE SIMON LAW FIRM, PC |
| RICHBURG, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-06694 | THE SIMON LAW FIRM, PC |
| RILEY, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-07118 | THE SIMON LAW FIRM, PC |
| RIVERA, ANA | NJ - USDC for the District of New Jersey | 3:17-cv-06621 | THE SIMON LAW FIRM, PC |
| ROBINSON, CHARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-06752 | THE SIMON LAW FIRM, PC |
| ROGERS, CAMILLE | NJ - USDC for the District of New Jersey | 3:17-cv-11041 | THE SIMON LAW FIRM, PC |
| SAUSMAN, LESLIE | NJ - USDC for the District of New Jersey | 3:17-cv-06741 | THE SIMON LAW FIRM, PC |
| SELLERS, CAITLIN | NJ - USDC for the District of New Jersey | 3:17-cv-06717 | THE SIMON LAW FIRM, PC |
| SHIELDS-MARLEY, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-06684 | THE SIMON LAW FIRM, PC |
| SMITH, BEVERLEIGH | NJ - USDC for the District of New Jersey | 3:17-cv-06800 | THE SIMON LAW FIRM, PC |
| SMITH, CASSIE | NJ - USDC for the District of New Jersey | 3:17-cv-11212 | THE SIMON LAW FIRM, PC |
| SMITH, DINA | NJ - USDC for the District of New Jersey | 3:17-cv-06726 | THE SIMON LAW FIRM, PC |
| SMITH, KATHRYN | NJ - USDC for the District of New Jersey | 3:17-cv-06666 | THE SIMON LAW FIRM, PC |
| SMITH, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-12575 | THE SIMON LAW FIRM, PC |
| SMITH-COWAN, TAMMY | NJ - USDC for the District of New Jersey | 3:17-cv-06610 | THE SIMON LAW FIRM, PC |
| SMITH-MYERS, DEANNE | NJ - USDC for the District of New Jersey | 3:17-cv-06799 | THE SIMON LAW FIRM, PC |
| SOLTYS, MITZI | NJ - USDC for the District of New Jersey | 3:17-cv-06673 | THE SIMON LAW FIRM, PC |
| STROM, LYNN | NJ - USDC for the District of New Jersey | 3:17-cv-11055 | THE SIMON LAW FIRM, PC |
| SYMES, KRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-06862 | THE SIMON LAW FIRM, PC |
| TAYLOR, CAROL | NJ - USDC for the District of New Jersey | 3:17-cv-06999 | THE SIMON LAW FIRM, PC |
| THOMPSON, DIANNE | NJ - USDC for the District of New Jersey | 3:17-cv-12831 | THE SIMON LAW FIRM, PC |
| THOMPSON-LOTT, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-12361 | THE SIMON LAW FIRM, PC |
| TOLIVER, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-06734 | THE SIMON LAW FIRM, PC |
| TORRES, NIVIA | NJ - USDC for the District of New Jersey | 3:17-cv-06713 | THE SIMON LAW FIRM, PC |
| VALIAN, ANA | NJ - USDC for the District of New Jersey | 3:17-cv-07089 | THE SIMON LAW FIRM, PC |
| VANOVER, TERESSA | NJ - USDC for the District of New Jersey | 3:17-cv-06791 | THE SIMON LAW FIRM, PC |
| VARIAN-WILLIAMS, BETH | NJ - USDC for the District of New Jersey | 3:17-cv-06712 | THE SIMON LAW FIRM, PC |
| VASQUEZ, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-06975 | THE SIMON LAW FIRM, PC |
| VASQUEZ, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-12606 | THE SIMON LAW FIRM, PC |
| WALKER, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-12549 | THE SIMON LAW FIRM, PC |
| WARSHAWSKY, BEVERLY | NJ - USDC for the District of New Jersey | 3:17-cv-06986 | THE SIMON LAW FIRM, PC |
| WAUGH, PEGGY | NJ - USDC for the District of New Jersey | 3:17-cv-11069 | THE SIMON LAW FIRM, PC |
| WEISBERG, ABBIE | NJ - USDC for the District of New Jersey | 3:17-cv-06613 | THE SIMON LAW FIRM, PC |
| WHALEN, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-06716 | THE SIMON LAW FIRM, PC |
| WILLIAMS, JANIS | NJ - USDC for the District of New Jersey | 3:17-cv-06679 | THE SIMON LAW FIRM, PC |
| WILLIAMSON, JEANNIE | NJ - USDC for the District of New Jersey | 3:17-cv-06681 | THE SIMON LAW FIRM, PC |
| WILSON, BERKITA | NJ - USDC for the District of New Jersey | 3:17-cv-06753 | THE SIMON LAW FIRM, PC |
| WINDNAGLE, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-06772 | THE SIMON LAW FIRM, PC |
| WINGET, EILEEN | NJ - USDC for the District of New Jersey | 3:17-cv-06607 | THE SIMON LAW FIRM, PC |
| WISNIOWICZ, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-06691 | THE SIMON LAW FIRM, PC |
| WRIGHT, JACQUELYN | NJ - USDC for the District of New Jersey | 3:17-cv-06695 | THE SIMON LAW FIRM, PC |
| ZITELLA, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-06683 | THE SIMON LAW FIRM, PC |
| ABBATE, DIANE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| ABERCROMBIE, REGINA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| ABOLOS, CHRISTINA | CA - Superior Court - Kern County | BCV-17-100318 | THE SMITH LAW FIRM, PLLC |
| ABRAM, EDWINA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| ADAMS, DEBORAH | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| ADAMS, NIKITA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| ADAMS, TERESA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ADDISON, DIANNE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| AGNEW, ANN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| AHEARN, CHRISTINA | MO - Circuit Court - City of St. Louis | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| AHLBIN, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | THE SMITH LAW FIRM, PLLC |
| AHLBORN, DEBBIE | MO - Circuit Court - Jefferson County | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| AHLVIN, TRACY | MO - Circuit Court - City of St. Louis | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| AKINS, DIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| ALLEN, GLENA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| ALLEN, JUNE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| ALLEN, KELLY | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| ALLEN, KERRIE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| ALLEN, RONDALYN | NJ - Superior Court - Atlantic County | ATL-L-2901-15 | THE SMITH LAW FIRM, PLLC |
| ALLEN, SHERYL | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| ALLISON, BETTY | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| ALLISON, SHARON | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| ALLSHOUSE, MARGARET | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| ALTRINGER, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | THE SMITH LAW FIRM, PLLC |
| ALVAREZ-PEREZ, YVETTE | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | THE SMITH LAW FIRM, PLLC |
| AMIRO, HEIDI | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| AMOGRETTI, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | THE SMITH LAW FIRM, PLLC |
| ANDERSON, BARBARA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| ANDERSON, MICHELLE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| ANDERSON, SHARLENE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| ANDERSON, VIRGNIA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| ANDREWS (MO), BRENDA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| ANDREWS, DIANE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| ANGELO, GAYLE-JEAN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| ANGLIN, JOANN | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| APPLEWHITE, JENNY | NJ - Superior Court - Atlantic County | ATL-L-1995-14 | THE SMITH LAW FIRM, PLLC |
| ARANGO, ADRIANA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| ARCHIE, THERESA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| ARMENDARIZ, DELIA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| ARMSTEAD, ETHEL | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | THE SMITH LAW FIRM, PLLC |
| ARMSTRONG, SUSAN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| ARNETT, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| ARNOLD, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | THE SMITH LAW FIRM, PLLC |
| ARNSTEIN, LOIS | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| ARROYO, ANNA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| ARROYO, PEGGY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| ASCENCIO, ROSA | MO - Circuit Court - Jefferson County | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| ASHBURN, LINDA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| ASKEW, NANCY | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| ASKINS, PAMELA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| AUGUST, CAROL | MO - Circuit Court - Jefferson County | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| AYALA, JUANITA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| BABB, MARJORIE | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | THE SMITH LAW FIRM, PLLC |
| BAILEY, DENICE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| BAILEY-PARKER, SARAH | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| BAKER, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| BAKMAN, DEBBIE | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | THE SMITH LAW FIRM, PLLC |
| BANOVIC, GLORIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| BARAN, NORA | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | THE SMITH LAW FIRM, PLLC |
| BARGE, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-2891-15 | THE SMITH LAW FIRM, PLLC |
| BARLOW, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| BARNES, MARY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| BARNETT, NANCY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| BARNHART, JONI | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | THE SMITH LAW FIRM, PLLC |
| BARRETT, VIOLET | CA - Superior Court - Los Angeles County | BC705973 | THE SMITH LAW FIRM, PLLC |
| BARRY, CAROL | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| BASSEY, ANNETTE | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | THE SMITH LAW FIRM, PLLC |
| BATTAGLIA, LOIS | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| BAXTER, ELIZABETH | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| BECERRA, MARGARITA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| BENIGNO, SHERRY | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| BENIQUEZ, FRANCESCA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| BENNETT, SANDRA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| BENZ, KIMBERLY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| BERDUE, DARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | THE SMITH LAW FIRM, PLLC |
| BERGER, SUSAN | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| BERRY, DANA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| BERTRAND, MARY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| BERZLEY, JANELLE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| BESHEARS, PEGGY | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| BETHELL, KIMBERLY | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | THE SMITH LAW FIRM, PLLC |
| BIAN, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | THE SMITH LAW FIRM, PLLC |
| BIANCO, DONNA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| BIGBEE, BRIDGETTE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| BLACKFORD, CARRIE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| BLAES, SHAWN | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| BLANKENCHIP, DAWN | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BLEMKER, SANDRA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| BOERGERS, DONNA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| BOIS, PATRICIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| BOLINGER, JEANNE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| BONA, MARIA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| BOOKER, SHEILA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| BOOKER, TAMMY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| BORDAK, LORA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| BORGS, HAMILTN, HORNR, JOHNSN, SCHULMN, VARR | NJ - USDC for the District of New Jersey | 3:17-cv-00794 | THE SMITH LAW FIRM, PLLC |
| BOUTERIE, TRACI | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| BOWEN, LISA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| BOWERS, ELIZABETH | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| BOYD, PAULA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| BRADFORD, JANA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| BRAKE, DEBORAH | MO - Circuit Court - City of St. Louis | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| BRANNON, ALICE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| BRIDGES, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| BRIGHT, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| BRIMBERRY, KATHERINE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| BRODERICK, SUSAN | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| BRONSON, JOCELINE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| BROOKS, JOETTA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| BROUWER, STEPHANIE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| BROWN, LINDA | CA - Superior Court - Kern County | BCV-18-100706 | THE SMITH LAW FIRM, PLLC |
| BROWN, PATRICIA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| BROWN, SALLY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| BROWN, SHELIA | NJ - USDC for the District of New Jersey | 3:17-cv-06139 | THE SMITH LAW FIRM, PLLC |
| BROWN, TERESA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| BROXTON, BILLIE | MO - Circuit Court - Jefferson County | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| BRUEMMER, CATHERINE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| BRYANT, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | THE SMITH LAW FIRM, PLLC |
| BUCHECK, CURTIS | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| BUCK, MARCIA | NJ - Superior Court - Atlantic County | ATL-L-2900-15 | THE SMITH LAW FIRM, PLLC |
| BUCZEK, ROYCE | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | THE SMITH LAW FIRM, PLLC |
| BURDICK, LANI | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | THE SMITH LAW FIRM, PLLC |
| BURGAN, YOLANDA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| BURGER, DARCY | MO - Circuit Court - Jefferson County | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| BURKS, KIMBERLY | MO - Circuit Court - City of St. Louis | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| BURNETT, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| BURNS, JOANEVA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| BURRELL, BEVERLY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| BURRESS, ANNETTE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| BUTLER, AMELIA | MO - Circuit Court - Jefferson County | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| BUTTERWORTH, CINDY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| BUTTS, PAMELA | NJ - Superior Court - Atlantic County | ATL-L-2889-15 | THE SMITH LAW FIRM, PLLC |
| CABALLERO, TAMI | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| CAIN, MELBA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| CALANDRA, JOY | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| CALHOON, SANDRA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| CALHOUN, BECKY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| CALLAHAN, TINA | NJ - Superior Court - Atlantic County | ATL-L-2899-15 | THE SMITH LAW FIRM, PLLC |
| CALLISON, MARIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| CAMP, CARLA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| CAMPOS, TERESA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| CANADY, CHRISTINE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| CARAWAY, PAULETTE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| CARBAJAL, LIDIA | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | THE SMITH LAW FIRM, PLLC |
| CARDER, CRYSTAL | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| CARRIER, KAREN | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| CARROLL, SHARON | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| CARROLL, SHARON | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| CARTER, LYNETTE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| CARTER, RHONDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| CARY, LYNN | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| CASAS, SOLANGEL | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| CASCI, KATHLEEN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| CASEY, DONNA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| CASEY, KATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| CASEY, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| CASTILLO, PAULA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| CATAPANO, ROSEANNE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| CECHURA, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| CHAMBERS, BONNIE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| CHAPPELL, KELLY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| CHARLES-ADAMS, CELIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| CHARTER, MELINDA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| CHASE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| CHERRA, NARINDER | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| CHESNUTT, MACKIE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHESTEEN, MOLLY | NJ - Superior Court - Atlantic County | ATL-L-414-14 | THE SMITH LAW FIRM, PLLC |
| CHIMENTO, GAIL | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | THE SMITH LAW FIRM, PLLC |
| CHIMITS, JUDI | CA - Superior Court - Orange County | 30-2018-00988028-CU-MT-CXC | THE SMITH LAW FIRM, PLLC |
| CHOATE, MARY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| CHOLEWA, JANET | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| CISCO, CAROLYN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| CLARK, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| CLARK-HANSEN, LAURA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| CLARK-HESTER, TAMMY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| CLAVARIO, MARIA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| CLEMENTS, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| CLINKENBEARD, ABIGALE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| COBB, VANDRA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| COLE, VONSEAL | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| COLEMAN, TONA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| COLLISON, LINDA | CA - Superior Court - Fresno County | 18CECG02789 | THE SMITH LAW FIRM, PLLC |
| COLWELL, CHERYL | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| COLWELL, ROYA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| COMBS, DELLAJEAN | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | THE SMITH LAW FIRM, PLLC |
| CONLEY, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| COOK, KYNDA | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | THE SMITH LAW FIRM, PLLC |
| COOK, PRISCILLA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| COOPER, CHERYL | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| COOPER, CLARICE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| COSTA, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| COSTA, KATHLEEN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| COTCAMP, CAROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| COTTON, VICTORIA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| CRAIG, CANDACE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| CRAWLEY, LISA | NJ - Superior Court - Atlantic County | ATL-L-000045-16 | THE SMITH LAW FIRM, PLLC |
| CRISMON, CYNTHIA | CA - Superior Court - Riverside County | RIC1819719 | THE SMITH LAW FIRM, PLLC |
| CRISOSTOMO, YOLANDA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| CROBARGER, KALA | CA - Superior Court - San Diego County | 37-2018-33875-CU-PL-NC | THE SMITH LAW FIRM, PLLC |
| CROCHET, JODY | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| CROMER, SOMBEN | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | THE SMITH LAW FIRM, PLLC |
| CROSS, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| CROWDER, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-2898-15 | THE SMITH LAW FIRM, PLLC |
| CRUMLISH, KATHLEEN | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| CUNNINGHAM, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| CUNNINGHAM-SCURTO, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| CUPO, MARION | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| DAHL, MICHELE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| DANEK, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| DANIELS, NORA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| DANKO, MAERUSHKA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| DAVILA, DIANA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| DAVIS, ALISHIA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| DAVIS, D.; GIROLAMO, B.; SETZER, C.; TALUCCI, B. | NJ - USDC for the District of New Jersey | 3:17-cv27927 | THE SMITH LAW FIRM, PLLC |
| DAVIS, LYNAE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| DAVIS, MARABETH | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| DAY, MELISSA | CA - Superior Court - Santa Clara County | 18CV323999 | THE SMITH LAW FIRM, PLLC |
| DEATON, LEA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| DEBLOCK, DARLINE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| DECKER, KATHERINE | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| DECKER, MARTHA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| DEGIDIO, KATHLEEN | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| DEGIDIO-MUELLER, CHRISTINA | CA - Superior Court - Orange County | 30-2018-01035843-CU-PL-CXC | THE SMITH LAW FIRM, PLLC |
| DEJESUS, EVELYN | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | THE SMITH LAW FIRM, PLLC |
| DELGADO, HERLINDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| DELISA, CAROL | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| DEMAREE, SHIRLEY | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| DEMELLO, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | THE SMITH LAW FIRM, PLLC |
| DENNARD, PAULA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| DENNIS, HELENA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| DERBAUM, TREVA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| DERITA, DOLORES | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| DESTEFANO, LAURA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| DEVORE, KUIKIEW | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| DEXTER, JANET | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| DIAMOND-COX, HOPE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| DIBATTISTA, LESLIE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| DICKEY, GLENDA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| DIMARZO, MARION | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| DIMATULAC, CECILIA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| DIRKS, SHARONDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| DIROCCO, MARY | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| DIVINE, DIANA | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| DOKTER, LINDA | MO - Circuit Court - City of St. Louis | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| DOLL, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| DONALS, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-2394-14 | THE SMITH LAW FIRM, PLLC |
| DONNELLY, CINDY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| DONNER, LYDIA | MO - Circuit Court - City of St. Louis | 1522-CC-00792 | THE SMITH LAW FIRM, PLLC |
| DONOHUE, ROBIN | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| DOOLEY, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| DOUGLAS, JOANN | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| DOWD, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | THE SMITH LAW FIRM, PLLC |
| DOYLE, JESSICA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| DRAKE, RANN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| DRAYTON, REBECCA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| DRYER-ANDREWS, JOYCE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| DUBOSE, DORA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| DUCKWORTH, MADALINE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| DUFFY, DENISE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| DUKES, KATHLEEN | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| DUNLAP, NUANA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| DUNN, PEGGY | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| DUNN, SHELIA | NJ - Superior Court - Atlantic County | ATL-L-2972-15 | THE SMITH LAW FIRM, PLLC |
| DURAN, CATHERINE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| DUTTON, AMY | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| DUVALL, MICHELE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| DYE, SANDRA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| EARL, SUZETTE | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| EASTERLING-TORGIANI, JULIA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| EASTMAN, ALMA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | THE SMITH LAW FIRM, PLLC |
| EDDLEMAN, TERI | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| EDWARDS, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| EDWARDS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | THE SMITH LAW FIRM, PLLC |
| EITEL, DOROTHY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| ELLIOT, SHERYL | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| ELLIS, BRENDA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| ENDERS, GEORGINA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| ENDSLEY, DELLA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| ENGLAND, CHRIS | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| ENGLISH, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| ENSOR, BARBARA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| ERICKSON, CYNTHIA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| ERICKSON, TERESA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| ERIVES, ELSA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| ERPELDING, LYNNE PHILLIPS | CA - Superior Court - Sacramento County | 34-2018-00231685 | THE SMITH LAW FIRM, PLLC |
| ESTELLE, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | THE SMITH LAW FIRM, PLLC |
| EVANOSKI, LINDA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| EVANS, ERON | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| EVANS, PENNY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| EVANS-MORRISON, FELICIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| FAHS, BONITA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| FANEUF, TAMATHA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| FANSLER, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | THE SMITH LAW FIRM, PLLC |
| FARMER, DANA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| FARRO, RISA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| FEARON, SUSAN | CA - Superior Court - Ventura County | 56-2018-00519620-CU-PL-VTA | THE SMITH LAW FIRM, PLLC |
| FEARS, MILDRED | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| FELTHOUSEN, BONNIE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| FENNELL, LAVERNE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| FERLITA, STEPHANIE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| FERRARA, JOAN | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| FESTA, RAMONA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| FIELDS, SUSAN | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| FILLEUL, SUZANN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| FINCK, LISA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| FINLEY, DANA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| FIRTH, DELORES | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| FISHKIND, LYNN | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| FITZPATRICK, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| FLETCHER, CATHERINE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| FLORES, CORAZON | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| FLORES, ESTHER | NJ - Superior Court - Atlantic County | ATL-L-2845-15 | THE SMITH LAW FIRM, PLLC |
| FLOWERS, SAMANTHA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| FLOYD, JENNIFER | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| FODA, RANDA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| FORMALEJO, TONI | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| FORREST, V.; GIESE, V.;MARINO, D.; VOGELER, S. | MO - Circuit Court - City of St. Louis | 1522-CC00419 | THE SMITH LAW FIRM, PLLC |
| FOSTER, ZIPPORAH | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| FOWLE, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| FOWLER, CHERYL | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| FOWLER, FAITH | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FOWLER, MARY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| FOX, VANESSA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| FRANK, ERIN | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | THE SMITH LAW FIRM, PLLC |
| FRAUSTO, BEATRIZ | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | THE SMITH LAW FIRM, PLLC |
| FRAUSTO, BEATRIZ | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | THE SMITH LAW FIRM, PLLC |
| FREDERICK, AMY | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| FREEMAN, KIM | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| FREEMAN, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| FREIDA, ANNAMARIE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| FREITAS, PHYLLIS | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| FRIEND, DARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | THE SMITH LAW FIRM, PLLC |
| FUOCCO, CHARLENE | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| FUOCO, CHARLENE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| GABRIELE, CARMELA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| GAGNON, GEORGEANNE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| GALIAZZI, MARIE | MO - Circuit Court - City of St. Louis | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| GALLOWAY, YVONNE | CA - Superior Court - Santa Clara County | 18CV323998 | THE SMITH LAW FIRM, PLLC |
| GAMAUNT, JOANNE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| GANN, SHERRY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| GARCIA, KIM | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| GARCIA, LILLIAN | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | THE SMITH LAW FIRM, PLLC |
| GARCIA, TAMMY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| GARCIA-FERRY, LINDA | CA - Superior Court - Los Angeles County | BC703709 | THE SMITH LAW FIRM, PLLC |
| GARDINER, MILDRED | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| GARDNER, MLISSA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| GARZA, DIANA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| GAUTHIER, LYNN | NJ - Superior Court - Atlantic County | ATL-L-3568-14 | THE SMITH LAW FIRM, PLLC |
| GENTILE, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| GEORGATOS, JEAN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| GERMANY, GAYLA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| GERRISH, ANMBRA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| GEYER, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| GIBAS, MARJORIE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| GIBBS, KENDRA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| GIBSON, DEVIN | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| GIBSON, HELEENA | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | THE SMITH LAW FIRM, PLLC |
| GIBSON-PACK, ALECIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| GILES, RUTH | NJ - Superior Court - Atlantic County | ATL-L-2888-15 | THE SMITH LAW FIRM, PLLC |
| GIPSON, REGINA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| GIVEN, KATHERINE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| GLANZ, KAREN | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| GLASSTANG, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| GODWIN, MARY | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| GOENS, AMY | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| GOINES, PATRICIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| GOINGS, MARILOU | CA - Superior Court - Santa Clara County | 18CV323995 | THE SMITH LAW FIRM, PLLC |
| GOLDSTEIN, LORRAINE | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | THE SMITH LAW FIRM, PLLC |
| GONSALVES, GEORGIANN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| GONZALES, BARBARA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| GONZALES, CARMEN | MO - Circuit Court - City of St. Louis | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| GONZALES, JAMIE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| GOODE, WENDY | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| GOODEN, CATHERINE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| GOODIN, DIANE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| GORDON, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | THE SMITH LAW FIRM, PLLC |
| GORDON, FREYA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | THE SMITH LAW FIRM, PLLC |
| GORDON, JEANNE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| GORDON, NIKOLINA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| GORTAREZ, RACHEL | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| GRACE, ROBYN | MO - Circuit Court - Jefferson County | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| GRAHAM, GAYLE | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | THE SMITH LAW FIRM, PLLC |
| GRAHAM, KATHLEEN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| GRAMUGLIA, CARMELA | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | THE SMITH LAW FIRM, PLLC |
| GRANT, RENEE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| GREEN, ALETA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| GREEN-HINES, YOLANDA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| GREEN-NEWMAN, CARMEN | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| GREGORY, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | THE SMITH LAW FIRM, PLLC |
| GRIFFITH, JULIA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| GRIJALVA, LAUREN | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | THE SMITH LAW FIRM, PLLC |
| GROOME, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| GRUALY-MALDONADO, LARA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| GUARD, LOUISA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| GUILLAUME, CHRISTINE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| GUITY, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| GURGANUS, MARILYN | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| GUYNES, LOIS | CA - Superior Court - Amador County | 18CV10687 | THE SMITH LAW FIRM, PLLC |
| GWYNNE, ALICIA | CA - Superior Court - Sutter County | CVCS17-1456 | THE SMITH LAW FIRM, PLLC |
| HAAS, JOANNE | MO - Circuit Court - City of St. Louis | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| HAAS, JOANNE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HACHEM, FATME | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| HAGAN, LEONA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| HAILE, SHEILA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| HAILS, ANNE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| HAKE, ROSALIE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| HALL, DIANA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| HALL, HEATHER | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| HALL, IRA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| HALL, MABLE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| HALL, NORMA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| HALLIDAY-CORNELL, FRANCES | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | THE SMITH LAW FIRM, PLLC |
| HALSEY, PEGGY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| HAMEL, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | THE SMITH LAW FIRM, PLLC |
| HAMILL, LYNNE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| HAMILTON, ALICE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| HANDELMAN, KIM | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| HANKINS, TRACY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| HANNAH, DAWN | MO - Circuit Court - City of St. Louis | 1722-CC10745 | THE SMITH LAW FIRM, PLLC |
| HANNIGAN, DEYANIRA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| HANSEN, NANCI | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| HARABUC, VIRGINIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| HARDESTY, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| HARDY, ERAINA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| HARGROVE, TONI | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | THE SMITH LAW FIRM, PLLC |
| HARRIS, DEBORAH | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| HARRIS, JOYCE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| HARRIS, KIMBERLY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| HARRIS, RITA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| HARRISON, MARILYN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| HARRISON, RACHEL | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| HATCH, TANYA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| HATCH-WILLS, CHRISTY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| HAUN, RUTH | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| HAYES, TAMMY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| HAZEN, ROSANNE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| HEARD, ROSE | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | THE SMITH LAW FIRM, PLLC |
| HEARNS, ROBIN | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| HEATH, ARDYTH | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| HEATHERLY, CHARLOTTE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| HEFFNER, CHERYL | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | THE SMITH LAW FIRM, PLLC |
| HEINISCH, SHIRLEY | CA - Superior Court - San Mateo County | 18-CIV-4501 | THE SMITH LAW FIRM, PLLC |
| HEKKEMA, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| HELLIWELL, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| HEMMINGER, SALLY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| HENDERSON, ETHELENE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| HENNIGAN, PAMELA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| HEREDIA, ANDREA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| HERNANDEZ, EVA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| HERNANDEZ, MAGDALENA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| HERNANDEZ, YOLANDA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| HERRELL, KAY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| HERRERA, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| HERRING, EVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | THE SMITH LAW FIRM, PLLC |
| HERSHMAN, ANGELA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| HERTZ, PAMELA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| HIGGINS, CHRISTINE | NJ - Superior Court - Atlantic County | ATL-L-2905-15 | THE SMITH LAW FIRM, PLLC |
| HILF, KELLY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| HILL, CAROL | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| HILL, JUANITA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| HILL, ROBIN | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| HILLIGOSS, JANET | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| HILTON, SARAH | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | THE SMITH LAW FIRM, PLLC |
| HINKLE, JOANNA | MO - Circuit Court - Jefferson County | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| HODGINS, MABLE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| HOFHEIMER, ELAINE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| HOGAN, MARCHETTE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| HOLLAND, JENNIFER | MO - Circuit Court - City of St. Louis | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| HOLLIS, LINDA | CA - Superior Court - Santa Clara County | 18CV324329 | THE SMITH LAW FIRM, PLLC |
| HOLLOWAY, ADRIANNE | NJ - Superior Court - Atlantic County | ATL-L-2846-15 | THE SMITH LAW FIRM, PLLC |
| HOLMES, LYNNE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| HOLMES, MERIDITH | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | THE SMITH LAW FIRM, PLLC |
| HOLUBIK, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| HONG, SEUNGYEON | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| HOOPER, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| HOOPER, RENEE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| HORN, DENISE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| HOUSEL, KATHLEEN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| HOWARD, LAKISHIA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | THE SMITH LAW FIRM, PLLC |
| HOWELL, CHERYL-ANNE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| HOY, BEVERLY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HUFSTEDLER, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| HUNTER, JACQUELINE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| HUNTLEY, LASHUNDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| HURTADO, ELIZABETH | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| HUSMAN, HEIDI | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | THE SMITH LAW FIRM, PLLC |
| HYATT, CARLA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| HYVARINEN, ANNE | CA - Superior Court - Los Angeles County | BC667084 | THE SMITH LAW FIRM, PLLC |
| ITURRERIA, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | THE SMITH LAW FIRM, PLLC |
| JACKSON, ALICESTINE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| JACKSON, JOAN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| JACKSON, MARGARET | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| JACQUEZ, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | THE SMITH LAW FIRM, PLLC |
| JANUARY, DOLLIE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| JARMUZ, MARIANNE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| JEFFERY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| JEFFREY, INGRID | NJ - Superior Court - Atlantic County | ATL-L-2847-15 | THE SMITH LAW FIRM, PLLC |
| JENKINS, DEBRA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| JENSEN, DALENE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| JENSEN, MAIREAD | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| JOHNS, NANCY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| JOHNS, TAMIKA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, ARLENE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, CATHY | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, CONSTANCE | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, HELEN | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, KATHLEEN | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, LISA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, MILDRED | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, SAMANTHA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| JOHNSON, SHERRY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| JONES, BARBARA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| JONES, CYNTHIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| JONES, DECARLA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| JONES, DORIS | NJ - Superior Court - Atlantic County | ATL-L-772-14 | THE SMITH LAW FIRM, PLLC |
| JONES, FANNIE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| JONES, FRANCINE | NJ - Superior Court - Atlantic County | ATL-L-2848-15 | THE SMITH LAW FIRM, PLLC |
| JONES, KATHRYN | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | THE SMITH LAW FIRM, PLLC |
| JONES, LILLIE | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| JONES, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| JONES, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| JONES, NETRA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| JONES, SANDRA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| JONES, SHARION | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| JONES, VANESSA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| JORDAN, RHONDA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| JORDAN, VENESSA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| JUANITEZ, TERESITA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| JUMP, JOHNNA | MO - Circuit Court - Jefferson County | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| JUSTICE, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| KANN, JONELLE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| KARO, JOAN | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| KASPRZAK, LINDA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| KATTMAN, LESLIE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| KAWELASKE, SUZANNA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| KEATING, RENEE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| KEETON, PATRICIA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| KELLEY, BRENDA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| KELLEY, KAREN | IL - Circuit Court - Cook County | 2019L065076 | THE SMITH LAW FIRM, PLLC |
| KELLY, BRIANA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| KELLY, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | THE SMITH LAW FIRM, PLLC |
| KELLY, MARGARET | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| KENT, MONICA | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | THE SMITH LAW FIRM, PLLC |
| KEPHART, LORETTA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| KERCHINER, CATHY | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| KERN, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| KERP, SUSAN | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | THE SMITH LAW FIRM, PLLC |
| KERRIGAN, KAREN | MO - Circuit Court - City of St. Louis | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| KEYS, DEBRA | CA - Superior Court - Placer County | T18-146 | THE SMITH LAW FIRM, PLLC |
| KHAZZAKA, ALISE | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | THE SMITH LAW FIRM, PLLC |
| KIELISZEK, CLARA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| KIJAK, LISA | CA - Superior Court - Orange County | 30-2018-00995844-CU-PL-CXC | THE SMITH LAW FIRM, PLLC |
| KIRCHHOFF, LYNN | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| KIRK, KAREN | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| KISSELL, MARIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| KITT, MICHELLE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| KLOSTERMAN-ROCK, VERONICA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KNUDSEN, EDNA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| KOHLER, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| KOWALEWSKI, GERALDINE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| KREBS, JENNIFER | MO - Circuit Court - City of St. Louis | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| KREGELIKA, ANTOINETTE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| KROPP, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| KUBANEK, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| KURDES, FRANCES | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| KURIAN, LISSY | CA - Superior Court - Kern County | BCV-18-101543 | THE SMITH LAW FIRM, PLLC |
| LAFERNEY, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| LAMB, GENA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| LAMB, MADGE | MO - Circuit Court - City of St. Louis | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| LANG, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | THE SMITH LAW FIRM, PLLC |
| LANGE, FRANCES | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| LANGEN, DIANA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| LANZ, CYNTHIA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| LARA, CHRISTINE | CA - Superior Court - Los Angeles County | BC715169 | THE SMITH LAW FIRM, PLLC |
| LARRAMENDY, RAMONA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| LASECKI, RUTH | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| LAVENDER, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | THE SMITH LAW FIRM, PLLC |
| LAVIGNA, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | THE SMITH LAW FIRM, PLLC |
| LE DOYEN, CECILIA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| LEADLEY, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | THE SMITH LAW FIRM, PLLC |
| LEDBETTER, MELINDA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| LEE, HELLENA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| LEE, JUDY | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| LEGLER, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| LEHN, ELLISSA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| LESTER, ANITA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| LEWIS, JACKIE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| LEWIS, LAURA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| LEWIS, VIVIAN | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | THE SMITH LAW FIRM, PLLC |
| LIDDIL, RITA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| LIEVANOS, MARIA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| LIGHT, ELAINE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| LINDAHL, VICKI | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| LINDQUIST, SUZANNE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| LINICOMN, VERTENIA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| LIPCOMB, MADDONNA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| LIPMAN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| LITSON, SARAH | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| LIVAUDAIS, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| LIVINGSTON, SANDRA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| LOCKE, ASHLEY | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | THE SMITH LAW FIRM, PLLC |
| LOE, TERRY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| LONGMIRE, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| LOOKINGBILL, FRANCES | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | THE SMITH LAW FIRM, PLLC |
| LOPEZ, BARBARA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| LOPEZ, MARIA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| LOPEZ-RODRIGUEZ, ELIZABETH | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| LOVE, LOLA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| LOVELADY, CYNDY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| LOWE, CHERYL | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| LOWELL, DIMITY | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| LOYD, CAROLINE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| LOZANO, ROSA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| LUCIANI, CARRIE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| LUTZ, CHRISTENE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| MACKENZIE, CYNTHIA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| MADRID, CLARA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| MAHARG, DENISE | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| MAHONEY, JUDY | CA - Superior Court - Orange County | 30-2018-00988014-CU-MT-CXC | THE SMITH LAW FIRM, PLLC |
| MAIBACH, DAWN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| MAITLAND, ELOISE | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | THE SMITH LAW FIRM, PLLC |
| MALDONADO, TAMMY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| MANN, ERIN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MARDEN, LOUISE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| MARKIN, TANYA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MARSHALL, ETHEL | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| MARTEN, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| MARTIN, RHONDA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| MARTINEZ, LYNDA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| MARTINEZ, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | THE SMITH LAW FIRM, PLLC |
| MARTZ, PATRICIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| MASON, CHERYL | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MASON, HOPE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| MATHIS, ADA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| MATTHEWS, DEBORAH | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| MATTHEWS, SANDRA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MATTIA, SHELAH | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| MATTSON, STEPHANIE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| MAXWELL, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| MAY, IDA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MAZZUCA, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | THE SMITH LAW FIRM, PLLC |
| MCCLAIN, MELISSA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MCCLANAHAN, KAREN | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| MCCLEARN, MEILING | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| MCCULLEN, CAROL | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| MCDONALD, MARJORIE | CA - Superior Court - Shasta County | 190511 | THE SMITH LAW FIRM, PLLC |
| MCDONALD, MAYONA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| MCGLOTHIN, RIKAYAH | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | THE SMITH LAW FIRM, PLLC |
| MCGONIGLE, JOYCE | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | THE SMITH LAW FIRM, PLLC |
| MCKEE, CYNTHIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| MCKIERMAN, MARIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| MCKINIGHT, LISA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MCKINNEY, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| MCKINZIE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | THE SMITH LAW FIRM, PLLC |
| MCLANE, BRENDA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| MCLEAN, JILL | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | THE SMITH LAW FIRM, PLLC |
| MCMILLIAN, MILDRED | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| MCNABB, HUE | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| MCQUILLEN, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | THE SMITH LAW FIRM, PLLC |
| MCQUOWN, LINDA | CA - Superior Court - San Diego County | 37-2018-38363-CU-PL-CTL | THE SMITH LAW FIRM, PLLC |
| MCSHANE, DARLENE | CA - Superior Court - Los Angeles County | BC719091 | THE SMITH LAW FIRM, PLLC |
| MCTAMNEY, LAURALEE | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | THE SMITH LAW FIRM, PLLC |
| MCVEAN, CYNTHIA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| MEADOR, CHRISTINA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| MEARS, MARCIA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| MEDINA, FRNACES | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| MEDINA, MARY | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| MEEKS, JESSLYN | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| MEEKS, REBECCA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| MEIER, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | THE SMITH LAW FIRM, PLLC |
| MELANSON, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| MELBERGER, B., RHODE, J.; ROCKS, P.; WORLEY, K. | NJ - USDC for the District of New Jersey | 3:17-cv-07910 | THE SMITH LAW FIRM, PLLC |
| MENDEZ, DELIA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| MENG, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| MENSTER, KRISTINE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| MENTO, CATHERINE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| MENZEL, PEGGY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| MERCADO, KATHRYN | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| MEREDITH, AISHA | MO - Circuit Court - City of St. Louis | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| MERRIMAN, EBONEY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| MERRITT, FRAN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| METZGER, CAROL | MO - Circuit Court - City of St. Louis | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| METZLER, DIANNA | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | THE SMITH LAW FIRM, PLLC |
| MICK, LU | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MIERA, PAMELA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| MILLAR, EVE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| MILLER, ROBIN | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | THE SMITH LAW FIRM, PLLC |
| MIRANDA, MARIA | NJ - Superior Court - Atlantic County | ATL-L-2970-15 | THE SMITH LAW FIRM, PLLC |
| MITCHELL, JULIET | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| MITCHELL, LAURIE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| MITCHEM, CARLETTA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| MITCHUM, SUSAN | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| MODISETTE, MARTHA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MONTANO, PENNY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| MONTERROSO, JOANN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MONTOYA, ROSE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| MONZON, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | THE SMITH LAW FIRM, PLLC |
| MOORE, DEANNA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| MOORE, LOUISE | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | THE SMITH LAW FIRM, PLLC |
| MOORE, TERRY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| MORALES, CARMEN | MO - Circuit Court - Jefferson County | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| MORALES, NAOMI | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | THE SMITH LAW FIRM, PLLC |
| MORENO, VICTORIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| MORGAN, CYNTHIA | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | THE SMITH LAW FIRM, PLLC |
| MORGAN, VALERIE | MO - Circuit Court - City of St. Louis | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| MORRELL, GRACE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| MOSER, JOYCE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| MULBERRY, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| MULDREW, DEBRA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| MUNTER, SUSAN | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| MURILLO, REBECCA | CA - Superior Court - San Diego County | 37-2018-38085-CU-PL-CTL | THE SMITH LAW FIRM, PLLC |
| MURPHY, DAWN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| MURRAY, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| NANCE, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| NAPOLITANO, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-00726 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| NASH, SUZANNE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| NATTRESS, INGE | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | THE SMITH LAW FIRM, PLLC |
| NELSON, DELIA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| NELSON, DONNA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| NEWBURN, LENA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| NEWKIRK, GLENNA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| NEWTON, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-525-16 | THE SMITH LAW FIRM, PLLC |
| NICHOLS, FAITH | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | THE SMITH LAW FIRM, PLLC |
| NICHOLS, SANDRA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| NIEHUAS, DANA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| NIELSEN, CYNTHIA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| NORHEIM, JULIE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| NORRIS, AMANDA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| NORRIS, REDITH | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| NOVOSEL, ROSEMARIE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| NUCKLES, AGNES | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| OAKS, LORI | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| OCHOTECO, IRMA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| OCONNELL, LINDA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| OHARA, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | THE SMITH LAW FIRM, PLLC |
| OKEEFFEE, ERIN | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| OLINER, RENEE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| OLIVER, MARLA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| OLSON, KATHLEEN | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| OMALLEY-KOSTNER, KAREN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| ORONA, EVANGELISTA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| OROZCO, SOPHIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| ORTIZ, KAYLA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| OTT, SUSAN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| OWENS, HOLLY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| PACK, CARMALEE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| PADGETT, VERONICA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| PADILLA, ROSE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| PALACIOUS, VICTORIA | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | THE SMITH LAW FIRM, PLLC |
| PALERMO, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| PALL, DEVRE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| PALMER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| PAMS, LATOYIA | NJ - Superior Court - Atlantic County | ATL-L-2759-15 | THE SMITH LAW FIRM, PLLC |
| PANNELL, NANCY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| PAPP-ROCHE, EVELYN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| PAQUETTE, ANDREA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| PARHAM, BEVERLY | CA - Superior Court - Santa Barbara | 18cv03200 | THE SMITH LAW FIRM, PLLC |
| PARISIEN, CRYSTAL | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| PARKER, LOWELLA | CA - Superior Court - San Bernardino County | CIVD618152019 | THE SMITH LAW FIRM, PLLC |
| PARRISH, MARY | CA - Superior Court - Fresno County | 18CECG03022 | THE SMITH LAW FIRM, PLLC |
| PASCHALL, ELIZABETH | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| PASHA, MARSHA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| PATTERSON, SUZANNE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| PAYNE, MARY | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| PAYNE, TUCHLIN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| PEARSON, EUGENIA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| PENDLETON, BARBARA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| PENN, DIANE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| PERA, CHRISTA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| PEREGRINA, FELICIA | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | THE SMITH LAW FIRM, PLLC |
| PERKINS, DONNA | NJ - Superior Court - Atlantic County | ATL-L-2849-15 | THE SMITH LAW FIRM, PLLC |
| PERRY, DEBORAH | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| PERRY, DOROTHY | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| PERU, DELORES | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| PETERS, BELINDA | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | THE SMITH LAW FIRM, PLLC |
| PETERSEN, INHTA | MO - Circuit Court - Jefferson County | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| PETROVEY, LORRAINE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| PETTIT, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| PHILLIPS, JOANN | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| PICKLE, MARY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| PLANK, SUSAN | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| PLITT, KATHLEEN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| PLUBELL, DENISE | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| PODNOS, JOAN | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| PONDILLO, KATHY | NJ - Superior Court - Atlantic County | ATL-L-2766-15 | THE SMITH LAW FIRM, PLLC |
| POSEY, JANNAE | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | THE SMITH LAW FIRM, PLLC |
| POTTS, ANNETTE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| POWELL, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | THE SMITH LAW FIRM, PLLC |
| PRATT, REGINA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| PREZWODEK, JANICE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| PRINCE, BRENDA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| PRINCE, JUNE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| PRYOR, HEIDI | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| PUGH, ANNETTE | NJ - Superior Court - Atlantic County | ATL-L-2897-15 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| PUGH, BARBARA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| PURDY, JANICE | MO - Circuit Court - City of St. Louis | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| QUARLES, MARY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| QUIRK, RAMONA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| RACKOW, JANET | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| RAINER, KIM | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| RAK, JOANNA | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | THE SMITH LAW FIRM, PLLC |
| RANGEL, YOLANDA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| RAY, LAURA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| RAYNE STEENS, LA | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | THE SMITH LAW FIRM, PLLC |
| REAVES, CAROLINE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| REBOLLEDO, GLORIA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| REDDING, DEBORAH | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| REHBECK, ANN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| REISING, CHRISTINE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| REPPELL, BRENDA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| REUTER, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| RHOADES, TAMARA | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| RICE-CALKINS, PATRICIA | CA - Superior Court - City and County of Riverside, Palm Springs | RIC1815497 | THE SMITH LAW FIRM, PLLC |
| RICHARDSON, BONNIE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| RICHARDSON, ROSE | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | THE SMITH LAW FIRM, PLLC |
| RICK, BARBARA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| RICKS, COLLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-06302 | THE SMITH LAW FIRM, PLLC |
| RICO, DIANE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| RICO, LILLIE | NJ - Superior Court - Atlantic County | ATL-L-2903-15 | THE SMITH LAW FIRM, PLLC |
| RIMP, PAULINE | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | THE SMITH LAW FIRM, PLLC |
| RINGBAUER, THEA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| RION, RUBY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| RITCHIE, TINA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| RITTER, MARJORIE | CA - Superior Court - Los Angeles County | BC711985 | THE SMITH LAW FIRM, PLLC |
| RIVET, DEBORAH | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| ROBEN, DEBROAH | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| ROBINSON, ERNA | NJ - Superior Court - Atlantic County | ATL-L-2896-15 | THE SMITH LAW FIRM, PLLC |
| ROBINSON, LEAH | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| ROBINSON, TASHA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| ROCKHOLD, DIONNE | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| ROCKS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | THE SMITH LAW FIRM, PLLC |
| RODRIGUEZ, KATHLEEN | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| ROGACH, ROSEANNE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| ROGERS, KEMBERLY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| ROLAND, LETITCIA | NJ - Superior Court - Atlantic County | ATL-L-2902-15 | THE SMITH LAW FIRM, PLLC |
| ROLLINS, KELLIE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| RONDA, ZULMA | NJ - Superior Court - Atlantic County | ATL-L-002693-15 | THE SMITH LAW FIRM, PLLC |
| ROPER, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| ROSE, SUSAN | CA - Superior Court - Santa Cruz County | 18CV00909 | THE SMITH LAW FIRM, PLLC |
| RUNYON, STEPHANIE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| RUSHWORTH, TINA | NJ - Superior Court - Atlantic County | ATL-L-2894-15 | THE SMITH LAW FIRM, PLLC |
| RUSSELL, PAMELA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| RUSSELL, SUSANN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| RUTHERFORD, MARY | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| SABOURIN, MARGARET | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| SADLER, SANDRA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| SALAZAR, LORI | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| SALTER, KAREN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SALVEMINI, LISA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| SALVO, LAURA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| SAN FILIPPO, SARAH | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | THE SMITH LAW FIRM, PLLC |
| SANCHEZ, MARTHA | CA - Superior Court - San Bernardino County | CIVDS-1719107 | THE SMITH LAW FIRM, PLLC |
| SANCHEZ, YUDMILA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| SANDAU, LEONA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| SANDERSON, LAURIE | NJ - Superior Court - Atlantic County | ATL-L-2960-15 | THE SMITH LAW FIRM, PLLC |
| SANDLAUFER, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-2396-14 | THE SMITH LAW FIRM, PLLC |
| SANNING, CAROL | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| SAPP, DEIDRAE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SARCHETTE, SANDRA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| SAUCEDO, MONICA | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| SAUSMAN, SHANNON | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| SAWYER, BONNIE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| SCARLETT-ROGERS, JANET | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| SCHACKEL, JANEEN | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SCHAUB, NORA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SCHEFTNER, TRACIE | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| SCHEIDT, CYNTHIA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SCHMITZ, ANN | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SCHOONOVER, GAIL | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SCHROERS, SANDRA | CA - Superior Court - Santa Clara County | 18CV323997 | THE SMITH LAW FIRM, PLLC |
| SCHUKERT, SHEILA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SCHURMAN, REBECCA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SCHWAB, DEBORAH | CA - Superior Court - Sacramento County | 34-2018-00229874 | THE SMITH LAW FIRM, PLLC |
| SCOTT, BEVERLY | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | THE SMITH LAW FIRM, PLLC |
| SCOTT, NANCY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| SCOTT, ROSEMAY | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| SEABLOOM, CATHERINE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| SEDAR, REBECCA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| SEDICINO, JANICE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| SEMENAS, ROSEMARY | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | THE SMITH LAW FIRM, PLLC |
| SEMMENS, SUSAN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| SEPULVEDA, MARTHA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| SEXTON, PATRICIA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| SHASKY, LEE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| SHAW, JEANIE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| SHAW, ROSE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| SHAWHAN, JOANIE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| SHEA, COLLEEN | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| SHEEHAN, CONSTANCE | CA - Superior Court - Napa County | 18CV000849 | THE SMITH LAW FIRM, PLLC |
| SHEPHERD, CAROL | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| SHEPHERD, NANCY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SHERRY, CHARINE | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| SHLIGER, DAYNA | NJ - USDC for the District of New Jersey | 3:17-cv-00800 | THE SMITH LAW FIRM, PLLC |
| SIDRANSKY, LISA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| SILVA, MARIA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SILVA, RENEE | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | THE SMITH LAW FIRM, PLLC |
| SIMPSON, MARIE | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| SINGER, AMY | CA - Superior Court - Los Angeles County | BC696724 | THE SMITH LAW FIRM, PLLC |
| SISSINE, GRACIELA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| SIZEMORE, JOAN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SKALA, KATHY | MO - Circuit Court - City of St. Louis | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| SKINNER, DEBRA | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | THE SMITH LAW FIRM, PLLC |
| SLAZYK, CATHY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| SLOPER, LISA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SMITH (MO), ANN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| SMITH, ALEISA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| SMITH, BRENDA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SMITH, CARRIE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| SMITH, CHRISTINE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| SMITH, JANET | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| SMITH, LARITA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| SMITH, MARIANNE | NJ - USDC for the District of New Jersey | 3:17-cv-07924 | THE SMITH LAW FIRM, PLLC |
| SMITH, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SMITH, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | THE SMITH LAW FIRM, PLLC |
| SMITH, RAQUEL | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SMITH, TERESA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| SMITH, TRACI | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| SNYDER, SHIRLEY | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| SOFMAN, BESSIE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| SOILEAU, PATRICIA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| SOLIDUM, JUDITH | MO - Circuit Court - City of St. Louis | 1822-CC06811 | THE SMITH LAW FIRM, PLLC |
| SOTO, PATRICIA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| SOTO-MARQUEZ, MARIANA | MO - Circuit Court - City of St. Louis | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| SPARKMAN, MARGARET | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| SPARKS, CINNAMON | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| ST. JOHN, DEBBIE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| STACY, JOYCE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| STAFFORD, DONNA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| STAHL, DONNA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| STALNAKER, VELMA | NJ - USDC for the District of New Jersey | 3:20-CV-06780 | THE SMITH LAW FIRM, PLLC |
| STANGL, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| STEELE, GAIL | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | THE SMITH LAW FIRM, PLLC |
| STILTNER, PRISCILLA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| STIRCKLAND, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| STOCKTON, TAMALYN | NJ - USDC for the District of New Jersey | 3:17-cv-07929 | THE SMITH LAW FIRM, PLLC |
| STODDARD, KATHLEEN | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| STONE, DEBBIE | NJ - Superior Court - Atlantic County | ATL-L-2850-15 | THE SMITH LAW FIRM, PLLC |
| STORANDT, KAREN | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| STORY, BARBARA | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | THE SMITH LAW FIRM, PLLC |
| STOVER, ALMA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| STRICKLEN, MONICA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| STROTHER, CRYSTAL | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| STUMPF, LAVERNE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| STURMAN, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| STUSAK, MARILYN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SURMAN, DEBRA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| SWANN, VALERIE | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| SWEARINGEN, LESLIE | CA - Superior Court - Los Angeles County | VCU276091 | THE SMITH LAW FIRM, PLLC |
| SYBERT, LORRIE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| SYKES, CARLEN | MO - Circuit Court - City of St. Louis | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| TABAG, LORETTA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| TACKER, SHIRLEY | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| TAHIJA, BONITA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| TALVACCHIO, SUSAN | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| TANNAHILL, PAMELA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| TAPP, DEBRA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| TAUBER, CHRISTINA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| TAYLOR, CALLIE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| TAYLOR, ROBBIN | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| TEMPLE, BONNIE | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | THE SMITH LAW FIRM, PLLC |
| TENENBAUM, PEARL | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | THE SMITH LAW FIRM, PLLC |
| TEREN, CORRINE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| TERRY, CHARLOTTE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| THIBODEAU, TERRI | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| THOMAS, BENNIE | CA - Superior Court - Los Angeles County | RG18918589 | THE SMITH LAW FIRM, PLLC |
| THOMAS, JODI | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| THOMAS, LINDA | NJ - USDC for the District of New Jersey | 3:17-cv-02396 | THE SMITH LAW FIRM, PLLC |
| THOMAS, MARLENE | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| THOMAS, PATRICE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| THOMASON, VICKY | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| THOMPSON, KATHY | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | THE SMITH LAW FIRM, PLLC |
| THOMPSON, LAURA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| THOMPSON, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | THE SMITH LAW FIRM, PLLC |
| THORNBURG, ALINA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| TIBBETTS, ROSALIE | CA - Superior Court - Mendocino County | CVPO1870905 | THE SMITH LAW FIRM, PLLC |
| TILLEY, AUDREY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| TIMMS, JANENE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| TIPPS, MARY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| TOBOLA, WANDA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| TODD, BEVERLY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| TODD, DENISE | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| TOMASETTI, BRIDGETT | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| TONEY, JILL | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | THE SMITH LAW FIRM, PLLC |
| TONGCO, DIANNE | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| TONI, MARIANNA | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | THE SMITH LAW FIRM, PLLC |
| TORRES, JOYCE | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| TORRES, MIOSOTY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| TOUZA, LINDA | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| TOVAR, MONICA | MO - Circuit Court - City of St. Louis | 1822-CC11165 | THE SMITH LAW FIRM, PLLC |
| TRAYLOR, KELLY | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | THE SMITH LAW FIRM, PLLC |
| TRICE, MARY | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| TRIPP, KARLA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| TRIPP, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| TUCKER, CAROLINE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| TUCKER, TONI | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| TURNER, CARAL | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| TURNER, LYNN | MO - Circuit Court - City of St. Louis | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| TURNER-CHAMERS, MELISSA | MO - Circuit Court - City of St. Louis | 1522-CC-00792 | THE SMITH LAW FIRM, PLLC |
| TYLER, LAURA | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| TYLER, LINDA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| UNDERWOOD, ARELLA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| UNDERWOOD, PEGGY | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| UNRUH, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-00796 | THE SMITH LAW FIRM, PLLC |
| UYEMURA, SONHUI | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| VAI, STEPHANIE | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | THE SMITH LAW FIRM, PLLC |
| VALENCIA, VIRGINIA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| VALENTINE, PATRICIA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| VAN BUREN, MONICA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| VANDEWARKER, SHARON | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| VARGAS, ANDREA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| VAUGHN, CATHEY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| VERA, VICTORIA | NJ - USDC for the District of New Jersey | 3:17-cv-00793 | THE SMITH LAW FIRM, PLLC |
| VIKASHNI, JAZMINE | MO - Circuit Court - City of St. Louis | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| VILLARI, NANCY | MO - Circuit Court - City of St. Louis | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| VINUYA, ALICIA | MO - Circuit Court - Jefferson County | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| VITRANO, ANNA | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| VOLKER-LOGUIDICE, AMANDA | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | THE SMITH LAW FIRM, PLLC |
| VON ASHEN, KRISTINE | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| WALKER, ALICIA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| WALKER, LINDA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| WALKER, MICHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-07933 | THE SMITH LAW FIRM, PLLC |
| WALKER-DETLOFF, BETTY | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| WALKEY, LEONISE | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| WALLINGSFORD, PENNY | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| WALTERS, THOMASCENE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| WALTON, EDNA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| WARREN, LINDA | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| WASBERG, MICHELE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| WATSON, BRENDA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| WATSON, KAREN | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| WATTS, CARLENE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| WAXMAN, LORRAINE | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WEAVER, BETTY | CA - Superior Court - Los Angeles County | BC671456 | THE SMITH LAW FIRM, PLLC |
| WEBB, LYNN | NJ - USDC for the District of New Jersey | 3:17-cv-00798 | THE SMITH LAW FIRM, PLLC |
| WEDLICK-ORTIZ, ELLEN | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | THE SMITH LAW FIRM, PLLC |
| WEISS, LAURA | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| WELLS, SAMANTHA | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | THE SMITH LAW FIRM, PLLC |
| WERNER, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-1800-14 | THE SMITH LAW FIRM, PLLC |
| WEST, NANCY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| WHEELER, KENAH | NJ - USDC for the District of New Jersey | 3:17-cv-00790 | THE SMITH LAW FIRM, PLLC |
| WHEELER, LEAANN | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| WHEELER, TRACEY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| WHELAND, CLAUDIA | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| WHITE, DAISY | MO - Circuit Court - City of St. Louis | 1522-CC10545 | THE SMITH LAW FIRM, PLLC |
| WHITE, PHYLLIS | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| WHITTINGTON, LAWANDA | NJ - Superior Court - Atlantic County | ATL-L-2851-15 | THE SMITH LAW FIRM, PLLC |
| WHITTMORE, JOAN | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| WILDER, ELISE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| WILHELM, EILEEN | MO - Circuit Court - Jefferson County | 18JE-CC00448 | THE SMITH LAW FIRM, PLLC |
| WILKERSON, GLORIA | NJ - USDC for the District of New Jersey | 3:17-cv-05720 | THE SMITH LAW FIRM, PLLC |
| WILLARD, VELMA | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| WILLETT, AUDREY | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| WILLETT, AUDREY | MO - Circuit Court - City of St. Louis | 1422-CC10042 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, FLORENCE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, GAIL | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, GENEVA | CA - Superior Court - San Bernardino County | CIVDS1807370 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, LINDA | NJ - Superior Court - Atlantic County | ATL-L-2967-15 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, MARA | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-03945 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, MELISSA | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, RAECHELL | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, RHONDA | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS, WILLETTE | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS-GAINES, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| WILLIAMSON, DENISE | MO - Circuit Court - City of St. Louis | 1522-CC00613 | THE SMITH LAW FIRM, PLLC |
| WILLIAMSON, DOROTHY | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| WILLIAMS-PERKINS, PAMELA | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | THE SMITH LAW FIRM, PLLC |
| WILLIS, KRISTEN | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| WILLS, KATHRYN | NJ - USDC for the District of New Jersey | 3:17-cv-03944 | THE SMITH LAW FIRM, PLLC |
| WILLSEY, DONNA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| WILSON, FLORA | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| WILSON, LAURIE | MO - Circuit Court - City of St. Louis | 1822-CC00237 | THE SMITH LAW FIRM, PLLC |
| WILSON, PHYLLIS | NJ - USDC for the District of New Jersey | 3:19-cv-16059 | THE SMITH LAW FIRM, PLLC |
| WINGERT, KRISTINE | NJ - Superior Court - Atlantic County | ATL-L-2853-15 | THE SMITH LAW FIRM, PLLC |
| WINGO, LYNDA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| WINGO-RUST, ANGELA | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | THE SMITH LAW FIRM, PLLC |
| WINKELMAN, SARAH | MO - Circuit Court - City of St. Louis | 1622-CC00134 | THE SMITH LAW FIRM, PLLC |
| WITHOLW, BILLIE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| WOLF, SUSIE | NJ - USDC for the District of New Jersey | 3:17-cv-05719 | THE SMITH LAW FIRM, PLLC |
| WOODWARD, DARLA | MO - Circuit Court - City of St. Louis | 1722-CC11872 | THE SMITH LAW FIRM, PLLC |
| WOOLDRIDGE, TERRI | NJ - Superior Court - Atlantic County | ATL-L-6661-14 | THE SMITH LAW FIRM, PLLC |
| WOOLEN, LANETTE | NJ - USDC for the District of New Jersey | 3:20-cv-01276 | THE SMITH LAW FIRM, PLLC |
| WOOLLEY, SUSAN | MO - Circuit Court - City of St. Louis | 1622-CC00443 | THE SMITH LAW FIRM, PLLC |
| WOOTEN, JUDITH | MO - Circuit Court - Jefferson County | 18JE-CC00893 | THE SMITH LAW FIRM, PLLC |
| YORK, DELORES | CA - Superior Court - Tulare County | VCU274863 | THE SMITH LAW FIRM, PLLC |
| YOSHIDA, ANDRIYANI | CA - Superior Court - Los Angeles County | BC705664 | THE SMITH LAW FIRM, PLLC |
| YOUNG, LINDA | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | THE SMITH LAW FIRM, PLLC |
| ZANE, DELLA | NJ - USDC for the District of New Jersey | 3:17-cv-02394 | THE SMITH LAW FIRM, PLLC |
| ZECCHINO, LORI | MO - Circuit Court - City of St. Louis | 1422-CC09821 | THE SMITH LAW FIRM, PLLC |
| ZIMMERMAN, SUZANNE | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| ZUCHOWSKI, KAREN | MO - Circuit Court - City of St. Louis | 1822-CC11533 | THE SMITH LAW FIRM, PLLC |
| ZUCKER, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-03946 | THE SMITH LAW FIRM, PLLC |
| ZWALLY, DOROTHY | MO - Circuit Court - City of St. Louis | 1522-CC00811 | THE SMITH LAW FIRM, PLLC |
| BROWN, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-17577 | THE WASHINGTON FIRM, PC |
| SMITH, BRENDA | NJ - USDC for the District of New Jersey | 3:18-cv-14273 | THE WEBSTER LAW FIRM |
| BAGGETT, ILONA | NJ - USDC for the District of New Jersey | 3:18-cv-15609 | THE WEINBERG LAW FIRM |
| BAY, WANDA | NJ - USDC for the District of New Jersey | 3:18-cv-15629 | THE WEINBERG LAW FIRM |
| BENTON, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-15634 | THE WEINBERG LAW FIRM |
| CASANO, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-16524 | THE WEINBERG LAW FIRM |
| COTTRELL, CORINNE | NJ - USDC for the District of New Jersey | 3:19-cv-18350 | THE WEINBERG LAW FIRM |
| HORN, ANNA | NJ - USDC for the District of New Jersey | 3:18-cv-16013 | THE WEINBERG LAW FIRM |
| OLLMAN, LOIS | NJ - USDC for the District of New Jersey | 3:18-cv-16094 | THE WEINBERG LAW FIRM |
| OLSON, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-16872 | THE WEINBERG LAW FIRM |
| SCHOFIELD, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-16151 | THE WEINBERG LAW FIRM |
| SIMMONS, ALICE | NJ - USDC for the District of New Jersey | 3:18-cv-16210 | THE WEINBERG LAW FIRM |
| TOUSSANT, ELIZA | NJ - USDC for the District of New Jersey | 3:18-cv-16211 | THE WEINBERG LAW FIRM |
| WILLIAMS, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-16245 | THE WEINBERG LAW FIRM |
| ZEISLOFT, JUDY | NJ - USDC for the District of New Jersey | 3:19-cv-09105 | THE WEINBERG LAW FIRM |
| ANDERSON, JANET | CA - Superior Court - Santa Clara County | 18CV327583 | THE WHITEHEAD LAW FIRM, LLC |
| BARKER, ANDREA | CA - Superior Court - Santa Clara County | 18CV331103 | THE WHITEHEAD LAW FIRM, LLC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| BROWN, MELANIE | NJ - USDC for the District of New Jersey | 3:19-cv-04872 | THE WHITEHEAD LAW FIRM, LLC |
| CALDERON, ELEANOR | CA - Superior Court - Santa Clara County | 18CV327516 | THE WHITEHEAD LAW FIRM, LLC |
| CLIFF, SHIRLEY | NJ - USDC for the District of New Jersey | 3:19-cv-06001 | THE WHITEHEAD LAW FIRM, LLC |
| CUNNINGHAM, NORMA | CA - Superior Court - Santa Clara County | 18CV327526 | THE WHITEHEAD LAW FIRM, LLC |
| DANTINNE, TERESITA | CA - Superior Court - Santa Clara County | 18CV327533 | THE WHITEHEAD LAW FIRM, LLC |
| DAVIS, JENNY | NJ - USDC for the District of New Jersey | 3:21-cv-16238 | THE WHITEHEAD LAW FIRM, LLC |
| DONAHUE, MARION | NJ - USDC for the District of New Jersey | 3:18-cv-11702 | THE WHITEHEAD LAW FIRM, LLC |
| EHART, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-03938 | THE WHITEHEAD LAW FIRM, LLC |
| ESCOBEDO, ROSA | NJ - USDC for the District of New Jersey | 3:18-cv-03694 | THE WHITEHEAD LAW FIRM, LLC |
| FELDMANN, TERRI | CA - Superior Court - Santa Clara County | 18CV331116 | THE WHITEHEAD LAW FIRM, LLC |
| HIGH, MARLENE | CA - Superior Court - Santa Clara County | 18CV327536 | THE WHITEHEAD LAW FIRM, LLC |
| HILL-ESCOBEDO, NITA | CA - Superior Court - Santa Clara County | 18CV333671 | THE WHITEHEAD LAW FIRM, LLC |
| JOHNSON, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-11291 | THE WHITEHEAD LAW FIRM, LLC |
| MALKIEWICZ, GINA | CA - Superior Court - Santa Clara County | 18CV331107 | THE WHITEHEAD LAW FIRM, LLC |
| MORGAN, MARY | CA - Superior Court - Santa Clara County | 18CV330990 | THE WHITEHEAD LAW FIRM, LLC |
| OCONNOR, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-13856 | THE WHITEHEAD LAW FIRM, LLC |
| POWELL, DOROTHY | CA - Superior Court - Santa Clara County | 18CV327496 | THE WHITEHEAD LAW FIRM, LLC |
| QUIGLEY, ROBIN | CA - Superior Court - Santa Clara County | 18CV333574 | THE WHITEHEAD LAW FIRM, LLC |
| SALAMANCA, SILVIA | CA - Superior Court - Santa Clara County | 18CV327582 | THE WHITEHEAD LAW FIRM, LLC |
| SERRANO, LINDA | CA - Superior Court - Santa Clara County | 18CV333343 | THE WHITEHEAD LAW FIRM, LLC |
| SIMS, DARLAH | NJ - USDC for the District of New Jersey | 3:21-cv-13541 | THE WHITEHEAD LAW FIRM, LLC |
| SMITH, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-16452 | THE WHITEHEAD LAW FIRM, LLC |
| WILLIAMS, ROBIN | CA - Superior Court - Santa Clara County | 18CV333605 | THE WHITEHEAD LAW FIRM, LLC |
| WOLFF, MARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-02496 | THE WHITEHEAD LAW FIRM, LLC |
| MATTHEY, PATRICIA | FL - Circuit Court - Sarasota County | 2018CA004809 | THE WHITTEMORE LAW GROUP, PA |
| BEDFORD, WANDA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE ZEVAN AND DAVIDSON LAW FIRM |
| CASTRO, KERIJANE | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE ZEVAN AND DAVIDSON LAW FIRM |
| COLLINS, PATRICIA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE ZEVAN AND DAVIDSON LAW FIRM |
| DELGADO, REBECCA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE ZEVAN AND DAVIDSON LAW FIRM |
| FAHIMI, SOLMAZ | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE ZEVAN AND DAVIDSON LAW FIRM |
| HARGROVE, JENNIFER | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE ZEVAN AND DAVIDSON LAW FIRM |
| KOCH, GLENDA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE ZEVAN AND DAVIDSON LAW FIRM |
| MCQUILLAN, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE ZEVAN AND DAVIDSON LAW FIRM |
| OBRIEN, WILMA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE ZEVAN AND DAVIDSON LAW FIRM |
| PAN, LILING | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE ZEVAN AND DAVIDSON LAW FIRM |
| PAULSON, TERESA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE ZEVAN AND DAVIDSON LAW FIRM |
| PIPER, ANN | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE ZEVAN AND DAVIDSON LAW FIRM |
| RENNA, GENEVIEVE | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE ZEVAN AND DAVIDSON LAW FIRM |
| SIMMONS, CARRIE | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE ZEVAN AND DAVIDSON LAW FIRM |
| TORIBIO, LEILANI | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE ZEVAN AND DAVIDSON LAW FIRM |
| URICK, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-00791 | THE ZEVAN AND DAVIDSON LAW FIRM |
| BLOSS, CONCETTA | NJ - USDC for the District of New Jersey | 3:18-cv-11696 | THORNTON & NAUMES |
| DANIELS, YVONNE | NJ - USDC for the District of New Jersey | 3:17-cv-12259 | THORNTON & NAUMES |
| FELDMANN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-12704 | THORNTON & NAUMES |
| KLEIN, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-09052 | THORNTON & NAUMES |
| LAMUSTA, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-13027 | THORNTON & NAUMES |
| LEBLANC, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-11699 | THORNTON & NAUMES |
| MORTIMER, DIANNE | NJ - USDC for the District of New Jersey | 3:18-cv-12239 | THORNTON & NAUMES |
| PELLETIER, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-05105 | THORNTON & NAUMES |
| WARF, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-03166 | THORNTON & NAUMES |
| ALLEN, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-14030 | THORNTON LAW FIRM LLP |
| ASCENZO, MAUREEN | NJ - USDC for the District of New Jersey | 3:18-cv-14029 | THORNTON LAW FIRM LLP |
| BOECKER, ADELINE | NJ - USDC for the District of New Jersey | 3:19-cv-09067 | THORNTON LAW FIRM LLP |
| BOURBON, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-16522 | THORNTON LAW FIRM LLP |
| BROWN, JUANITA | NJ - USDC for the District of New Jersey | 3:18-cv-15297 | THORNTON LAW FIRM LLP |
| CANTOR, BETH | NJ - USDC for the District of New Jersey | 3:18-cv-14033 | THORNTON LAW FIRM LLP |
| CAREY, JEAN | NJ - USDC for the District of New Jersey | 3:19-cv-06815 | THORNTON LAW FIRM LLP |
| DENEEN, CAROL | NJ - USDC for the District of New Jersey | 3:18-cv-14270 | THORNTON LAW FIRM LLP |
| DITOMMASO, JILL | NJ - USDC for the District of New Jersey | 3:18-cv-16141 | THORNTON LAW FIRM LLP |
| FORD, STACEY | NJ - USDC for the District of New Jersey | 3:19-cv-09193 | THORNTON LAW FIRM LLP |
| GRIFFITH, EDNA | NJ - USDC for the District of New Jersey | 3:19-cv-18037 | THORNTON LAW FIRM LLP |
| HADDAD, WINIFRED AND HADDAD, HANI | MA - Superior Court - Middlesex County | 20-2285 | THORNTON LAW FIRM LLP |
| HAUSER, LESLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13431 | THORNTON LAW FIRM LLP |
| HAYNES, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-05207 | THORNTON LAW FIRM LLP |
| HEALEY, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-11780 | THORNTON LAW FIRM LLP |
| HEINZ, KELLY | NJ - USDC for the District of New Jersey | 3:19-cv-03414 | THORNTON LAW FIRM LLP |
| JUHNKE, LEAH | NJ - USDC for the District of New Jersey | 3:19-cv-03400 | THORNTON LAW FIRM LLP |
| KUETHER, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-13826 | THORNTON LAW FIRM LLP |
| LAWSON, BETTY | NJ - USDC for the District of New Jersey | 3:19-cv-08701 | THORNTON LAW FIRM LLP |
| LAWSON, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-11565 | THORNTON LAW FIRM LLP |
| LOVELL, PAUL AND LOVELL, KATHRYN | MA - Superior Court - Middlesex County | 21-2086 | THORNTON LAW FIRM LLP |
| LYMAN, TERRI | NJ - USDC for the District of New Jersey | 3:19-cv-07142 | THORNTON LAW FIRM LLP |
| MACCUTCHEON, ROBERTA | NJ - USDC for the District of New Jersey | 3:21-cv-02774 | THORNTON LAW FIRM LLP |
| MILLS, CONCETTA | NJ - USDC for the District of New Jersey | 3:20-cv-00432 | THORNTON LAW FIRM LLP |
| MOON, TAMATHY | NJ - USDC for the District of New Jersey | 3:19-cv-17013 | THORNTON LAW FIRM LLP |
| PELTZ, JUDITH | MA - Superior Court - Middlesex County | 21-1612 | THORNTON LAW FIRM LLP |
| PROSE, EILEEN | NJ - USDC for the District of New Jersey | 3:19-cv-08407 | THORNTON LAW FIRM LLP |
| REESE, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-18281 | THORNTON LAW FIRM LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STARR, LEONA | NJ - USDC for the District of New Jersey | 3:19-cv-08406 | THORNTON LAW FIRM LLP |
| SZEKELY, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-15762 | THORNTON LAW FIRM LLP |
| ULRICH, ANNE | NJ - USDC for the District of New Jersey | 3:19-cv-09191 | THORNTON LAW FIRM LLP |
| WASHINGTON, EDITH | NJ - USDC for the District of New Jersey | 3:18-cv-15856 | THORNTON LAW FIRM LLP |
| WATSON, MARI | NJ - USDC for the District of New Jersey | 3:21-cv-00473 | THORNTON LAW FIRM LLP |
| WHITEHEAD, HATTIE | NJ - USDC for the District of New Jersey | 3:20-cv-02633 | THORNTON LAW FIRM LLP |
| WILSON, CHERIE | NJ - USDC for the District of New Jersey | 3:19-cv-00978 | THORNTON LAW FIRM LLP |
| WORKS, KELLI | NJ - USDC for the District of New Jersey | 3:19-cv-00565 | THORNTON LAW FIRM LLP |
| ADAMS, EILEEN | NJ - USDC for the District of New Jersey | 3:17-cv-12009 | TORHOERMAN LAW LLC |
| AMY CALL | NJ - USDC for the District of New Jersey | 3:21-cv-17886 | TORHOERMAN LAW LLC |
| BACKES, KELLEY | NJ - USDC for the District of New Jersey | 3:18-cv-13440 | TORHOERMAN LAW LLC |
| BALTHAZAR, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-16494 | TORHOERMAN LAW LLC |
| BARRY, ELLEN | NJ - USDC for the District of New Jersey | 3:18-cv-02994 | TORHOERMAN LAW LLC |
| BODKIN, SHARON | NJ - USDC for the District of New Jersey | 3:19-cv-17399 | TORHOERMAN LAW LLC |
| BURRELL, TERRYLYN | NJ - USDC for the District of New Jersey | 3:21-cv-07394 | TORHOERMAN LAW LLC |
| CAROLLO, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-04543 | TORHOERMAN LAW LLC |
| CARTER, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-02990 | TORHOERMAN LAW LLC |
| CHANDLER, JESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-16484 | TORHOERMAN LAW LLC |
| CHUDY, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-04381 | TORHOERMAN LAW LLC |
| COHEN, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-06026 | TORHOERMAN LAW LLC |
| COLON, JULIE | NJ - USDC for the District of New Jersey | 3:19-cv-21022 | TORHOERMAN LAW LLC |
| CRAWFORD, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-11655 | TORHOERMAN LAW LLC |
| CROSS, LETTA | NJ - USDC for the District of New Jersey | 3:18-cv-17264 | TORHOERMAN LAW LLC |
| DAGGETT, REVIS | NJ - USDC for the District of New Jersey | 3:20-cv-07901 | TORHOERMAN LAW LLC |
| DAVIS, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-04377 | TORHOERMAN LAW LLC |
| DELP, RHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-11659 | TORHOERMAN LAW LLC |
| EDDY, CHRISTINA | NJ - USDC for the District of New Jersey | 3:18-cv-14316 | TORHOERMAN LAW LLC |
| ENGLE, ROSALIE | NJ - USDC for the District of New Jersey | 3:21-cv-08451 | TORHOERMAN LAW LLC |
| EVANS, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-20851 | TORHOERMAN LAW LLC |
| FOX, BONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-16372 | TORHOERMAN LAW LLC |
| FRASURE, SHAUNA | NJ - USDC for the District of New Jersey | 3:18-cv-16375 | TORHOERMAN LAW LLC |
| GWENDOLYN HAMLIN | NJ - USDC for the District of New Jersey | 3:21-cv-17900 | TORHOERMAN LAW LLC |
| HACKNEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-15390 | TORHOERMAN LAW LLC |
| HALE, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-04371 | TORHOERMAN LAW LLC |
| HALL, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-21025 | TORHOERMAN LAW LLC |
| INGRAM, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-20245 | TORHOERMAN LAW LLC |
| JEWELL, TRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-09145 | TORHOERMAN LAW LLC |
| JONES, THERESIA | NJ - USDC for the District of New Jersey | 3:17-cv-13842 | TORHOERMAN LAW LLC |
| KENNEDY, JAN | NJ - USDC for the District of New Jersey | 3:21-cv-09602 | TORHOERMAN LAW LLC |
| KEY, AGNES | NJ - USDC for the District of New Jersey | 3:18-cv-17268 | TORHOERMAN LAW LLC |
| KRAFT, LAURELYNN | NJ - USDC for the District of New Jersey | 3:21-cv-08507 | TORHOERMAN LAW LLC |
| LODAHL, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-08539 | TORHOERMAN LAW LLC |
| LOQUIST, JANE | NJ - USDC for the District of New Jersey | 3:18-cv-05246 | TORHOERMAN LAW LLC |
| LOUGHRAN, MAUREEN | NJ - USDC for the District of New Jersey | 3:19-cv-21032 | TORHOERMAN LAW LLC |
| MCMINN, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17019 | TORHOERMAN LAW LLC |
| MERENA, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:18-cv-05242 | TORHOERMAN LAW LLC |
| MILLER, SAUNDRA | NJ - USDC for the District of New Jersey | 3:21-cv-15961 | TORHOERMAN LAW LLC |
| MORGAN, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-06033 | TORHOERMAN LAW LLC |
| MULDROW, ALLESIA | NJ - USDC for the District of New Jersey | 3:20-cv-01468 | TORHOERMAN LAW LLC |
| MULVEY, DIANE | NJ - USDC for the District of New Jersey | 3:18-cv-12114 | TORHOERMAN LAW LLC |
| NADEAU, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-17261 | TORHOERMAN LAW LLC |
| NIXON, VICKIE | NJ - USDC for the District of New Jersey | 3:19-cv-21035 | TORHOERMAN LAW LLC |
| PATTERSON, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-09182 | TORHOERMAN LAW LLC |
| ROSE, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-02993 | TORHOERMAN LAW LLC |
| RYAN, OLIVIA | NJ - USDC for the District of New Jersey | 3:18-cv-17263 | TORHOERMAN LAW LLC |
| SCOTT, EMMA | NJ - USDC for the District of New Jersey | 3:18-cv-05249 | TORHOERMAN LAW LLC |
| SCRUGGS, STEPHANIE | NJ - USDC for the District of New Jersey | 3:20-cv-13530 | TORHOERMAN LAW LLC |
| SINGLETON, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-02601 | TORHOERMAN LAW LLC |
| TAYLOR, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-06562 | TORHOERMAN LAW LLC |
| THOMAS, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-09183 | TORHOERMAN LAW LLC |
| TRAINER, JOANN | NJ - USDC for the District of New Jersey | 3:18-cv-04142 | TORHOERMAN LAW LLC |
| VACHIRA, SUVANNA | NJ - USDC for the District of New Jersey | 3:20-cv-07904 | TORHOERMAN LAW LLC |
| VAN SKIVER, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-20255 | TORHOERMAN LAW LLC |
| WATSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-08455 | TORHOERMAN LAW LLC |
| WREGLESWORTH, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-21040 | TORHOERMAN LAW LLC |
| YOUNGS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-10999 | TORHOERMAN LAW LLC |
| AGIN, HEIDI | NJ - USDC for the District of New Jersey | 3:21-cv-01677 | TRAMMELL PC |
| ALEXANDER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-01762 | TRAMMELL PC |
| BARKER, KANDICE | NJ - USDC for the District of New Jersey | 3:19-cv-12930 | TRAMMELL PC |
| BASGALL, CINDY | NJ - USDC for the District of New Jersey | 3:21-cv-00995 | TRAMMELL PC |
| BEE, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-13088 | TRAMMELL PC |
| BLOHM, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-01599 | TRAMMELL PC |
| BONNER, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-05393 | TRAMMELL PC |
| BOSCHERT, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-05775 | TRAMMELL PC |
| BYERLEY, TRINA | NJ - USDC for the District of New Jersey | 3:21-cv-15140 | TRAMMELL PC |
| CANNON, JESSIE | NJ - USDC for the District of New Jersey | 3:21-cv-10060 | TRAMMELL PC |
| CAREY, FRANCES | NJ - USDC for the District of New Jersey | 3:21-cv-12522 | TRAMMELL PC |
| CARTER, MATTIE | NJ - USDC for the District of New Jersey | 3:21-cv-16404 | TRAMMELL PC |
| CEJA, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-01752 | TRAMMELL PC |
| CLINE, NATALIE | NJ - USDC for the District of New Jersey | 3:21-cv-13092 | TRAMMELL PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CLINKSCALES, NAOMI | NJ - USDC for the District of New Jersey | 3:21-cv-17304 | TRAMMELL PC |
| CONOVER, PEGGY | NJ - USDC for the District of New Jersey | 3:21-cv-05802 | TRAMMELL PC |
| COOMES, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-20042 | TRAMMELL PC |
| DANIEL, ASHLEY | NJ - USDC for the District of New Jersey | 3:21-cv-17567 | TRAMMELL PC |
| DAUGHTRY, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-01611 | TRAMMELL PC |
| DAVIS, JONI | NJ - USDC for the District of New Jersey | 3:21-cv-17135 | TRAMMELL PC |
| DEEN, NORMA | NJ - USDC for the District of New Jersey | 3:19-cv-09336 | TRAMMELL PC |
| DILLON, LUCILLE | NJ - USDC for the District of New Jersey | 3:21-cv-12549 | TRAMMELL PC |
| DINAN, KERI | NJ - USDC for the District of New Jersey | 3:21-cv-11988 | TRAMMELL PC |
| DOLEY, LOUISE | NJ - USDC for the District of New Jersey | 3:21-cv-12947 | TRAMMELL PC |
| DOUGHTY, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-08475 | TRAMMELL PC |
| EARLE, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-13048 | TRAMMELL PC |
| ECHOLS, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-05789 | TRAMMELL PC |
| EDWARDS-FOUNTAIN, BERNICE | NJ - USDC for the District of New Jersey | 3:19-cv-12938 | TRAMMELL PC |
| EMBREY, GEORGIA | NJ - USDC for the District of New Jersey | 3:21-cv-12663 | TRAMMELL PC |
| EVERETTE, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-13022 | TRAMMELL PC |
| FIERRO, KRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-06052 | TRAMMELL PC |
| GALAYDA, EDITH | NJ - USDC for the District of New Jersey | 3:21-cv-02048 | TRAMMELL PC |
| GATLIN, ADAIRE | NJ - USDC for the District of New Jersey | 3:19-cv-09386 | TRAMMELL PC |
| GRAHAM, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-12531 | TRAMMELL PC |
| GRANT, MERCEDES | NJ - USDC for the District of New Jersey | 3:21-cv-08287 | TRAMMELL PC |
| GREDZICKI, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-12445 | TRAMMELL PC |
| GREEN, KELLY | NJ - USDC for the District of New Jersey | 3:21-cv-00992 | TRAMMELL PC |
| GRIGG, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-05799 | TRAMMELL PC |
| GUERRA, CLAUDIA | NJ - USDC for the District of New Jersey | 3:21-cv-01089 | TRAMMELL PC |
| HAMPEL, TRISHA | NJ - USDC for the District of New Jersey | 3:21-cv-12553 | TRAMMELL PC |
| HARRIS, ANNIE | NJ - USDC for the District of New Jersey | 3:21-cv-14000 | TRAMMELL PC |
| HASKINS, PATTY | NJ - USDC for the District of New Jersey | 3:20-cv-19997 | TRAMMELL PC |
| HOLLOMAN, YOLANDA | NJ - USDC for the District of New Jersey | 3:21-cv-16789 | TRAMMELL PC |
| HOLY, JACKLYN | NJ - USDC for the District of New Jersey | 3:21-cv-17001 | TRAMMELL PC |
| HUNTER, JAZMIN | NJ - USDC for the District of New Jersey | 3:21-cv-16583 | TRAMMELL PC |
| JACKSON, ALVINA | NJ - USDC for the District of New Jersey | 3:21-cv-12485 | TRAMMELL PC |
| JOHNSEN, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-01337 | TRAMMELL PC |
| JOHNSON, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-09337 | TRAMMELL PC |
| JOHNSON, SHARON | CA - Superior Court - Alameda County | RG21087966 | TRAMMELL PC |
| JONES, WANDA | NJ - USDC for the District of New Jersey | 3:19-cv-09340 | TRAMMELL PC |
| JOSLYN, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-20045 | TRAMMELL PC |
| KAISER, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-01137 | TRAMMELL PC |
| KEENE, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-17671 | TRAMMELL PC |
| KILGORE, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-03417 | TRAMMELL PC |
| KIRBY, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-08739 | TRAMMELL PC |
| LABRECQUE, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-14031 | TRAMMELL PC |
| LAMPE, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-06044 | TRAMMELL PC |
| MANUELE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-13964 | TRAMMELL PC |
| MARTINO-STRID, GRACE | NJ - USDC for the District of New Jersey | 3:19-cv-20370 | TRAMMELL PC |
| MASON, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-16515 | TRAMMELL PC |
| MAYFIELD, TORRIE | NJ - USDC for the District of New Jersey | 3:21-cv-10029 | TRAMMELL PC |
| MCDANIEL, JILL | NJ - USDC for the District of New Jersey | 3:21-cv-07134 | TRAMMELL PC |
| MCGRUDER, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-12716 | TRAMMELL PC |
| MCMANUS, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-12543 | TRAMMELL PC |
| MCNUTT, SARANDA | NJ - USDC for the District of New Jersey | 3:21-cv-10062 | TRAMMELL PC |
| MEDLEY, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-10031 | TRAMMELL PC |
| MERRIMAN, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-12425 | TRAMMELL PC |
| MILLER, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-16792 | TRAMMELL PC |
| MOXEY, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-20056 | TRAMMELL PC |
| NANAANSAH, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-06054 | TRAMMELL PC |
| OROS, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-03429 | TRAMMELL PC |
| ORTIZ, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-16584 | TRAMMELL PC |
| PALOMINO, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-04012 | TRAMMELL PC |
| PANDOLA, KIMBERLY | NJ - USDC for the District of New Jersey | 3:19-cv-09641 | TRAMMELL PC |
| PARRISH, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-10061 | TRAMMELL PC |
| PINEDA, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-12752 | TRAMMELL PC |
| POTTER, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-16586 | TRAMMELL PC |
| RICHARDSON, PAULETTE | NJ - USDC for the District of New Jersey | 3:20-cv-05750 | TRAMMELL PC |
| ROBERTS, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-00979 | TRAMMELL PC |
| ROBINSON, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-12654 | TRAMMELL PC |
| SCHWIEN, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-08498 | TRAMMELL PC |
| SHAW, PAULA | NJ - USDC for the District of New Jersey | 3:21-cv-16791 | TRAMMELL PC |
| SIMONE, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-10033 | TRAMMELL PC |
| SMITH, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:21-cv-12912 | TRAMMELL PC |
| SMITH, LAQUANYA | NJ - USDC for the District of New Jersey | 3:21-cv-01615 | TRAMMELL PC |
| SNYDER, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-10063 | TRAMMELL PC |
| SOLOMON, PENNY | NJ - USDC for the District of New Jersey | 3:21-cv-08480 | TRAMMELL PC |
| SPAIN, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-16828 | TRAMMELL PC |
| STEVENS, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-13215 | TRAMMELL PC |
| STOLLER, SHEENA | NJ - USDC for the District of New Jersey | 3:21-cv-17566 | TRAMMELL PC |
| STOUFFER, JUNE | NJ - USDC for the District of New Jersey | 3:21-cv-01595 | TRAMMELL PC |
| STRINGER, BECKY | NJ - USDC for the District of New Jersey | 3:19-cv-09648 | TRAMMELL PC |
| STUMPNER, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-00980 | TRAMMELL PC |
| THOMAS, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-16024 | TRAMMELL PC |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| THORPE, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-01769 | TRAMMELL PC |
| TODD, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-11610 | TRAMMELL PC |
| TREADWAY, YOULANDA | NJ - USDC for the District of New Jersey | 3:21-cv-01743 | TRAMMELL PC |
| UNCLEBACH, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-12951 | TRAMMELL PC |
| VAUGHT, GEORGIE | NJ - USDC for the District of New Jersey | 3:21-cv-00571 | TRAMMELL PC |
| WAITS, TERRI | NJ - USDC for the District of New Jersey | 3:21-cv-12936 | TRAMMELL PC |
| WALTON, CARLA | NJ - USDC for the District of New Jersey | 3:21-cv-09390 | TRAMMELL PC |
| WATSON, GRACE | NJ - USDC for the District of New Jersey | 3:21-cv-05781 | TRAMMELL PC |
| WEGER, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-09506 | TRAMMELL PC |
| WELBORN, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-01183 | TRAMMELL PC |
| WILLIAMS, JELANI | NJ - USDC for the District of New Jersey | 3:21-cv-06373 | TRAMMELL PC |
| WILLIS, KANDI | NJ - USDC for the District of New Jersey | 3:21-cv-14026 | TRAMMELL PC |
| WOOD, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-12609 | TRAMMELL PC |
| YATES, LINDA | NJ - USDC for the District of New Jersey | 3:19-cv-09389 | TRAMMELL PC |
| YEAGER, JANA | NJ - USDC for the District of New Jersey | 3:21-cv-13030 | TRAMMELL PC |
| YOUNGMAN, LOIS | NJ - USDC for the District of New Jersey | 3:21-cv-16788 | TRAMMELL PC |
| ZELINSKI, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-09354 | TRAMMELL PC |
| BONGIORNO, ANN | NJ - USDC for the District of New Jersey | 3:19-cv-09876 | UNDY, LUNDY, SOILEAU & SOUTH, LLP |
| ANDERSON, GLORIA | LA - District Court - Orleans Parish | 2019-7716 | UNGLESBY LAW FIRM |
| BELL, ANNIE | LA - District Court - Orleans Parish | 2019-7665 | UNGLESBY LAW FIRM |
| DAVIS, TRACEY | LA - District Court - Orleans Parish | 2019-9175 | UNGLESBY LAW FIRM |
| GONSOULIN, MIRIAM | LA - District Court - Orleans Parish | 2019-11295 | UNGLESBY LAW FIRM |
| GREMILLION, ERNESTINE | LA - District Court - Orleans Parish | 2019-7664 | UNGLESBY LAW FIRM |
| HAYES, ANITA | LA - District Court - East Baton Rouge Parish | C-689468-23 | UNGLESBY LAW FIRM |
| JAMES, CHRISTIE | NJ - USDC for the District of New Jersey | 3:17-cv-04194 | UNGLESBY LAW FIRM |
| JUNIOR, REGINA | LA - District Court - Orleans Parish | 2019-7717 | UNGLESBY LAW FIRM |
| LACOUR, SONIA | LA - District Court - East Baton Rouge Parish | C-687381 | UNGLESBY LAW FIRM |
| SHEPPERSON, JULIE | LA - District Court - Orleans Parish | 2019-7718 | UNGLESBY LAW FIRM |
| POCHE, MAUREEN | NJ - USDC for the District of New Jersey | 3:16-cv-07501 | USRY, WEEKS & MATTHEWS, APLC |
| ARCHER, MELISSA | NJ - USDC for the District of New Jersey | 3:18-cv-11989 | VAUGHAN LAW FIRM, P.C. |
| DEBOTH, RAMONA | NJ - USDC for the District of New Jersey | 3:18-cv-12007 | VAUGHAN LAW FIRM, P.C. |
| HARTLEY, SHERRY | NJ - USDC for the District of New Jersey | 3:18-cv-15228 | VAUGHAN LAW FIRM, P.C. |
| JAY, CHRISTINE | NJ - USDC for the District of New Jersey | 3:19-cv-08165 | VAUGHAN LAW FIRM, P.C. |
| MCKEE, ROBBIE | NJ - USDC for the District of New Jersey | 3:18-cv-11475 | VAUGHAN LAW FIRM, P.C. |
| SHRIVER, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-08169 | VAUGHAN LAW FIRM, P.C. |
| VORNHOLT, PAMELA | NJ - USDC for the District of New Jersey | 3:18-cv-12008 | VAUGHAN LAW FIRM, P.C. |
| ALFONSO, LISA | NJ - USDC for the District of New Jersey | 3:17-cv-07641 | VENTURA LAW |
| CHIARAMONTE, PHYLLIS | NJ - USDC for the District of New Jersey | 3:17-cv-05960 | VENTURA LAW |
| FANFA, TONI | NJ - USDC for the District of New Jersey | 3:17-cv-07646 | VENTURA LAW |
| FIELDS, MADELENA | NJ - USDC for the District of New Jersey | 3:17-cv-05949 | VENTURA LAW |
| FLORES, MARIA | NJ - USDC for the District of New Jersey | 3:17-cv-08660 | VENTURA LAW |
| HESTRESS, PILAR | NJ - USDC for the District of New Jersey | 3:17-cv-02384 | VENTURA LAW |
| MOTOLA, JOANN | NJ - USDC for the District of New Jersey | 3:17-cv-13144 | VENTURA LAW |
| PETTIGREW, DANNETTE | NJ - USDC for the District of New Jersey | 3:17-cv-03869 | VENTURA LAW |
| PLETZER, ANNA | NJ - USDC for the District of New Jersey | 3:17-cv-12886 | VENTURA LAW |
| RENCHER, DOROTHY | NJ - USDC for the District of New Jersey | 3:17-cv-10174 | VENTURA LAW |
| ROBERTSON, RUTHLA | NJ - USDC for the District of New Jersey | 3:17-cv-12916 | VENTURA LAW |
| ROSS, DONNA | NJ - USDC for the District of New Jersey | 3:17-cv-08361 | VENTURA LAW |
| TENGBERG, KIM | NJ - USDC for the District of New Jersey | 3:17-cv-08360 | VENTURA LAW |
| WILSON, ERIN | NJ - USDC for the District of New Jersey | 3:18-cv-00920 | VENTURA LAW |
| BECK, KAREN | NJ - USDC for the District of New Jersey | 3:18-cv-09907 | VICKERY & SHEPHERD, LLP |
| OHERN, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-09914 | VICKERY & SHEPHERD, LLP |
| STEVENS, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:18-cv-02080 | VICKERY & SHEPHERD, LLP |
| VAUL, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-07525 | VICKERY & SHEPHERD, LLP |
| ACKERAMAN, TRACY | NJ - USDC for the District of New Jersey | 3:20-cv-14705 | VISRAM-GIRALDO LAW GROUP, LLP |
| COMBS, JODIE | NJ - USDC for the District of New Jersey | 3:20-cv-14690 | VISRAM-GIRALDO LAW GROUP, LLP |
| GARCIA, THERESA | IL - Circuit Court - Cook County | 20-L-4505 | VOGELZANG LAW |
| RADOUS, PAUL | IL - Circuit Court - Cook County | 20-L-8013 | VOGELZANG LAW |
| SOLIS-MORALES, VERONICA | IL - Circuit Court - Cook County | 21-L-8657 | VOGELZANG LAW |
| FOLEY, CAMILLE | NJ - USDC for the District of New Jersey | 3:21-cv-00777 | WAGNER REESE, LLP |
| HOPKINS, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-00778 | WAGNER REESE, LLP |
| WALLS, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-00774 | WAGNER REESE, LLP |
| ALEXANDER, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-04609 | WAGSTAFF & CARTMELL, LLP |
| ALLEN, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-07307 | WAGSTAFF & CARTMELL, LLP |
| APPLEGATE, MESHELL | NJ - USDC for the District of New Jersey | 3:18-cv-04426 | WAGSTAFF & CARTMELL, LLP |
| ARIENO, MARLENE | NJ - USDC for the District of New Jersey | 3:17-cv-13288 | WAGSTAFF & CARTMELL, LLP |
| BALOGH, MILDRED | NJ - USDC for the District of New Jersey | 3:18-cv-03785 | WAGSTAFF & CARTMELL, LLP |
| BAXTER, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-18098 | WAGSTAFF & CARTMELL, LLP |
| BECK, ELIZABETH | NJ - USDC for the District of New Jersey | 3:19-cv-01865 | WAGSTAFF & CARTMELL, LLP |
| BETHDA, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-07327 | WAGSTAFF & CARTMELL, LLP |
| BOHANNAN, GLORIA | NJ - USDC for the District of New Jersey | 3:18-cv-09857 | WAGSTAFF & CARTMELL, LLP |
| BRADFORD, KATHY | NJ - USDC for the District of New Jersey | 3:18-cv-00267 | WAGSTAFF & CARTMELL, LLP |
| BRANDSEMA, ALICE | NJ - USDC for the District of New Jersey | 3:18-cv-00393 | WAGSTAFF & CARTMELL, LLP |
| BROWN, ROXANNA | NJ - USDC for the District of New Jersey | 3:19-cv-14138 | WAGSTAFF & CARTMELL, LLP |
| BURLESON, JUANITA | NJ - USDC for the District of New Jersey | 3:18-cv-13372 | WAGSTAFF & CARTMELL, LLP |
| BUZZARD, CHARLENE | NJ - USDC for the District of New Jersey | 3:18-cv-03056 | WAGSTAFF & CARTMELL, LLP |
| CASEY, EDDA | NJ - USDC for the District of New Jersey | 3:18-cv-13554 | WAGSTAFF & CARTMELL, LLP |
| CASIMIRE, CELESTINE GLOVER | NJ - USDC for the District of New Jersey | 3:19-cv-01119 | WAGSTAFF & CARTMELL, LLP |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CLARK, ADRIANA | NJ - USDC for the District of New Jersey | 3:18-cv-11106 | WAGSTAFF & CARTMELL, LLF |
| COON, RENEE | NJ - USDC for the District of New Jersey | 3:19-cv-07322 | WAGSTAFF & CARTMELL, LLF |
| CORLETTO, LISA | NJ - USDC for the District of New Jersey | 3:18-cv-17486 | WAGSTAFF & CARTMELL, LLF |
| DEMAILO, LUCRETIA | NJ - USDC for the District of New Jersey | 3:18-cv-09840 | WAGSTAFF & CARTMELL, LLF |
| DONART, TONI | NJ - USDC for the District of New Jersey | 3:18-cv-01389 | WAGSTAFF & CARTMELL, LLF |
| DONNELLY, KATE | NJ - USDC for the District of New Jersey | 3:18-cv-15533 | WAGSTAFF & CARTMELL, LLF |
| DUBOIS, CATHY | NJ - USDC for the District of New Jersey | 3:18-cv-03081 | WAGSTAFF & CARTMELL, LLF |
| GAGNE, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-00327 | WAGSTAFF & CARTMELL, LLF |
| GARCIA, ESTER | NJ - USDC for the District of New Jersey | 3:18-cv-15527 | WAGSTAFF & CARTMELL, LLF |
| GARLAND, SOPHIA | NJ - USDC for the District of New Jersey | 3:18-cv-09876 | WAGSTAFF & CARTMELL, LLF |
| GILLIAM, JANICE | NJ - USDC for the District of New Jersey | 3:18-cv-09869 | WAGSTAFF & CARTMELL, LLF |
| GLENN, KAREN | NJ - USDC for the District of New Jersey | 3:17-cv-10903 | WAGSTAFF & CARTMELL, LLF |
| GLYNN, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-12748 | WAGSTAFF & CARTMELL, LLF |
| GOMEZ, GLORIA | IL - Circuit Court - Cook County | 2021L005938 | WAGSTAFF & CARTMELL, LLF |
| GOYRIENA, OLGA | NJ - USDC for the District of New Jersey | 3:18-cv-11757 | WAGSTAFF & CARTMELL, LLF |
| GRECO, MARY | NJ - Superior Court - Atlantic County | ATL-L-001489-19 | WAGSTAFF & CARTMELL, LLF |
| GUTIERREZ, ROSLINDA | NJ - USDC for the District of New Jersey | 3:20-cv-00459 | WAGSTAFF & CARTMELL, LLF |
| HAUGEN, WANDA | NJ - USDC for the District of New Jersey | 3:18-cv-16318 | WAGSTAFF & CARTMELL, LLF |
| HAYES, JOE | NJ - USDC for the District of New Jersey | 3:17-cv-03525 | WAGSTAFF & CARTMELL, LLF |
| HESS, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-11110 | WAGSTAFF & CARTMELL, LLF |
| HONEYCUTT, PATRICIA | NJ - USDC for the District of New Jersey | 3:18-cv-17712 | WAGSTAFF & CARTMELL, LLF |
| HORTON, LAURA | NJ - USDC for the District of New Jersey | 3:19-cv-10964 | WAGSTAFF & CARTMELL, LLF |
| HOSKINS, PEGGY | NJ - USDC for the District of New Jersey | 3:18-cv-08909 | WAGSTAFF & CARTMELL, LLF |
| HURTIG, DEBORAH | NJ - USDC for the District of New Jersey | 3:19-cv-03549 | WAGSTAFF & CARTMELL, LLF |
| JACKSON, BEVERLY | NJ - USDC for the District of New Jersey | 3:19-cv-17818 | WAGSTAFF & CARTMELL, LLF |
| JAZRAWI, ANGEEL | NJ - USDC for the District of New Jersey | 3:19-cv-07341 | WAGSTAFF & CARTMELL, LLF |
| JOHNSON, BEATRICE | NJ - USDC for the District of New Jersey | 3:20-cv-05054 | WAGSTAFF & CARTMELL, LLF |
| JOHNSON, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-17507 | WAGSTAFF & CARTMELL, LLF |
| JONES, PAULA | NJ - USDC for the District of New Jersey | 3:19-cv-14133 | WAGSTAFF & CARTMELL, LLF |
| KEITH, SUSAN | NJ - USDC for the District of New Jersey | 3:18-cv-08910 | WAGSTAFF & CARTMELL, LLF |
| LAMBERT, ROSIE | NJ - USDC for the District of New Jersey | 3:19-cv-16834 | WAGSTAFF & CARTMELL, LLF |
| LAMI, KATHRYN | NJ - USDC for the District of New Jersey | 3:18-cv-03072 | WAGSTAFF & CARTMELL, LLF |
| LEE, GEORGE | NJ - USDC for the District of New Jersey | 3:18-cv-16136 | WAGSTAFF & CARTMELL, LLF |
| LEE, INEZ | NJ - USDC for the District of New Jersey | 3:19-cv-17795 | WAGSTAFF & CARTMELL, LLF |
| LEMANOWICH, THERESA | NJ - USDC for the District of New Jersey | 3:18-cv-16692 | WAGSTAFF & CARTMELL, LLF |
| LOCKARD, ELIZABETH | NJ - USDC for the District of New Jersey | 3:18-cv-09881 | WAGSTAFF & CARTMELL, LLF |
| MACFARLAND, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-08905 | WAGSTAFF & CARTMELL, LLF |
| MALLOY, NORMA | NJ - USDC for the District of New Jersey | 3:18-cv-13982 | WAGSTAFF & CARTMELL, LLF |
| MARCHMAN-FAKE, PEGGY | NJ - USDC for the District of New Jersey | 3:18-cv-11146 | WAGSTAFF & CARTMELL, LLF |
| MARTIN, MELINDA | NJ - USDC for the District of New Jersey | 3:19-cv-07262 | WAGSTAFF & CARTMELL, LLF |
| MARX, YVONNE | NJ - USDC for the District of New Jersey | 3:18-cv-11041 | WAGSTAFF & CARTMELL, LLF |
| MASON, ANNIE | NJ - USDC for the District of New Jersey | 3:19-cv-08895 | WAGSTAFF & CARTMELL, LLF |
| MASON, VICTORIA | NJ - USDC for the District of New Jersey | 3:18-cv-04573 | WAGSTAFF & CARTMELL, LLF |
| MASSEY, VALERIE | NJ - USDC for the District of New Jersey | 3:17-cv-04590 | WAGSTAFF & CARTMELL, LLF |
| MATHIS, TRACY | NJ - USDC for the District of New Jersey | 3:17-cv-10875 | WAGSTAFF & CARTMELL, LLF |
| MCCARTHY, CAROLYN | NJ - USDC for the District of New Jersey | 3:19-cv-14137 | WAGSTAFF & CARTMELL, LLF |
| MCCLELLAN, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-15834 | WAGSTAFF & CARTMELL, LLF |
| MCDUFFIE, FRANCINE | NJ - USDC for the District of New Jersey | 3:19-cv-07314 | WAGSTAFF & CARTMELL, LLF |
| MCKAY, NORA | NJ - USDC for the District of New Jersey | 3:18-cv-08558 | WAGSTAFF & CARTMELL, LLF |
| MEDLIN, DOROTHY | NJ - USDC for the District of New Jersey | 3:18-cv-04415 | WAGSTAFF & CARTMELL, LLF |
| MOORE, DOROTHY | NJ - USDC for the District of New Jersey | 3:19-cv-07691 | WAGSTAFF & CARTMELL, LLF |
| MOORE, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-03510 | WAGSTAFF & CARTMELL, LLF |
| MOORE, TALIA | NJ - USDC for the District of New Jersey | 3:19-cv-13089 | WAGSTAFF & CARTMELL, LLF |
| MORROW, PAMELA | NJ - USDC for the District of New Jersey | 3:19-cv-08892 | WAGSTAFF & CARTMELL, LLF |
| MOSCHETTO, JOAN | NJ - USDC for the District of New Jersey | 3:18-cv-11017 | WAGSTAFF & CARTMELL, LLF |
| MURDOCK, SANDRA | NJ - USDC for the District of New Jersey | 3:18-cv-15277 | WAGSTAFF & CARTMELL, LLF |
| OVER, ALICE | NJ - USDC for the District of New Jersey | 3:17-cv-13277 | WAGSTAFF & CARTMELL, LLF |
| PAGE, CONNIE | NJ - USDC for the District of New Jersey | 3:18-cv-11104 | WAGSTAFF & CARTMELL, LLF |
| PAINTER, JOYCE | NJ - USDC for the District of New Jersey | 3:18-cv-08534 | WAGSTAFF & CARTMELL, LLF |
| PATTERSON, MATTIE | NJ - USDC for the District of New Jersey | 3:18-cv-04601 | WAGSTAFF & CARTMELL, LLF |
| PECKMAN, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-17494 | WAGSTAFF & CARTMELL, LLF |
| PILCH, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-07274 | WAGSTAFF & CARTMELL, LLF |
| POPE, JANICE | NJ - USDC for the District of New Jersey | 3:19-cv-07338 | WAGSTAFF & CARTMELL, LLF |
| POTKOSKI, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:19-cv-07672 | WAGSTAFF & CARTMELL, LLF |
| PRISCO, MARY | NJ - USDC for the District of New Jersey | 3:19-cv-09134 | WAGSTAFF & CARTMELL, LLF |
| RAY, CRYSTAL | NJ - USDC for the District of New Jersey | 3:18-cv-09879 | WAGSTAFF & CARTMELL, LLF |
| RHODES, PATSY | NJ - USDC for the District of New Jersey | 3:18-cv-16427 | WAGSTAFF & CARTMELL, LLF |
| RILEY, SHERRY | NJ - USDC for the District of New Jersey | 3:18-cv-11035 | WAGSTAFF & CARTMELL, LLF |
| ROGERS, SHARRON | NJ - USDC for the District of New Jersey | 3:19-cv-03943 | WAGSTAFF & CARTMELL, LLF |
| SALAZAR, ANTONIETTA | NJ - USDC for the District of New Jersey | 3:19-cv-13969 | WAGSTAFF & CARTMELL, LLF |
| SALTER, MARY | NJ - USDC for the District of New Jersey | 3:18-cv-13398 | WAGSTAFF & CARTMELL, LLF |
| SARVEY, VICTORIA | NJ - USDC for the District of New Jersey | 3:20-cv-01054 | WAGSTAFF & CARTMELL, LLF |
| SCOTT, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:18-cv-16689 | WAGSTAFF & CARTMELL, LLF |
| SHANNAHAN, BARBARA | NJ - USDC for the District of New Jersey | 3:19-cv-14924 | WAGSTAFF & CARTMELL, LLF |
| SIMMONS, LANA | NJ - USDC for the District of New Jersey | 3:19-cv-15337 | WAGSTAFF & CARTMELL, LLF |
| SNODEN, REBECCA | NJ - USDC for the District of New Jersey | 3:18-cv-04436 | WAGSTAFF & CARTMELL, LLF |
| SPANGLER, LOUISE | NJ - USDC for the District of New Jersey | 3:18-cv-08546 | WAGSTAFF & CARTMELL, LLF |
| SPODOFORA, CARMELA | NJ - USDC for the District of New Jersey | 3:18-cv-11046 | WAGSTAFF & CARTMELL, LLF |
| SQUILLACE, NIKI | NJ - USDC for the District of New Jersey | 3:18-cv-08544 | WAGSTAFF & CARTMELL, LLF |
| STEWART, CHARLINE | NJ - USDC for the District of New Jersey | 3:20-cv-12759 | WAGSTAFF & CARTMELL, LLF |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| STOUT, ETHEL | NJ - USDC for the District of New Jersey | 3:18-cv-17719 | WAGSTAFF & CARTMELL, LLF |
| STREEVAL, BETTY | NJ - USDC for the District of New Jersey | 3:18-cv-08915 | WAGSTAFF & CARTMELL, LLF |
| TAYLOR, JEANNE | NJ - USDC for the District of New Jersey | 3:19-cv-11243 | WAGSTAFF & CARTMELL, LLF |
| THOMPSON, SHIRLEY BREWER | NJ - USDC for the District of New Jersey | 3:19-cv-08900 | WAGSTAFF & CARTMELL, LLF |
| THORNELL, STEPHANIE | NJ - USDC for the District of New Jersey | 3:17-cv-13283 | WAGSTAFF & CARTMELL, LLF |
| TILLERY, DORIS | NJ - USDC for the District of New Jersey | 3:19-cv-03705 | WAGSTAFF & CARTMELL, LLF |
| TUCKER, NORMA | NJ - USDC for the District of New Jersey | 3:18-cv-09872 | WAGSTAFF & CARTMELL, LLF |
| VARNER, VIVIAN | NJ - USDC for the District of New Jersey | 3:18-cv-13703 | WAGSTAFF & CARTMELL, LLF |
| VICE, REGINA | NJ - USDC for the District of New Jersey | 3:18-cv-04391 | WAGSTAFF & CARTMELL, LLF |
| WADE, HELEN | NJ - USDC for the District of New Jersey | 3:18-cv-13397 | WAGSTAFF & CARTMELL, LLF |
| WALLER, HEIDRUN | NJ - USDC for the District of New Jersey | 3:18-cv-09838 | WAGSTAFF & CARTMELL, LLF |
| WARD, FELICIA | NJ - USDC for the District of New Jersey | 3:19-cv-20072 | WAGSTAFF & CARTMELL, LLF |
| WELLS, ROSA | NJ - USDC for the District of New Jersey | 3:19-cv-11883 | WAGSTAFF & CARTMELL, LLF |
| WEST, NANCY | NJ - USDC for the District of New Jersey | 3:17-cv-10873 | WAGSTAFF & CARTMELL, LLF |
| WEST, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-01793 | WAGSTAFF & CARTMELL, LLF |
| WESTGATE, CAROL | NJ - USDC for the District of New Jersey | 3:19-cv-07266 | WAGSTAFF & CARTMELL, LLF |
| WHALING, DEBORAH | NJ - USDC for the District of New Jersey | 3:18-cv-14359 | WAGSTAFF & CARTMELL, LLF |
| WILHELM, MARALENE | NJ - USDC for the District of New Jersey | 3:18-cv-04404 | WAGSTAFF & CARTMELL, LLF |
| WILLIAMS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:18-cv-04566 | WAGSTAFF & CARTMELL, LLF |
| WILSHUSEN, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-09836 | WAGSTAFF & CARTMELL, LLF |
| WISEMAN, DANA | NJ - USDC for the District of New Jersey | 3:21-cv-12187 | WAGSTAFF & CARTMELL, LLF |
| ZIEMBRA, SHARON | NJ - USDC for the District of New Jersey | 3:18-cv-12059 | WAGSTAFF & CARTMELL, LLF |
| BARTSCHI, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-11712 | WALKER, HAMILTON & KOENIG, LLF |
| LIPTON, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-03797 | WALKER, HAMILTON & KOENIG, LLF |
| JARRETT, ELIZABETH | NJ - USDC for the District of New Jersey | 3:16-cv-08900 | WALLACE & GRAHAM |
| BARKER, JANICE | NJ - USDC for the District of New Jersey | 3:17-cv-10694 | WALTON TELKEN FOSTER, LLC |
| DANIELS, RHONDA | NJ - USDC for the District of New Jersey | 3:17-cv-10698 | WALTON TELKEN FOSTER, LLC |
| KOUPA, SHERILYN | NJ - USDC for the District of New Jersey | 3:19-cv-08853 | WALTON TELKEN FOSTER, LLC |
| MOEN, DEBORAH | NJ - USDC for the District of New Jersey | 3:17-cv-10703 | WALTON TELKEN FOSTER, LLC |
| SLACK, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-10707 | WALTON TELKEN FOSTER, LLC |
| VEGA, LORRAINE | NJ - USDC for the District of New Jersey | 3:17-cv-10711 | WALTON TELKEN FOSTER, LLC |
| MCELROY, PATRICIA AND MCELROY, STEPHEN | NJ - USDC - Eastern District of North Carolina | 5:21-cv-00179 | WARD BLACK LAW |
| VAUGHAN,, EDDIE SR. AND VAUGHAN, CANDACE | NJ - USDC - Middle District of North Carolina | 1:21-cv-340 | WARD BLACK LAW |
| ADAMS, REBEKAH | NJ - USDC for the District of New Jersey | 3:21-cv-12268 | WATERS & KRAUS, LLF |
| ANDREWS, BEVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-14001 | WATERS & KRAUS, LLF |
| BAKER, ALMA | NJ - USDC for the District of New Jersey | 3:21-cv-10644 | WATERS & KRAUS, LLF |
| BARTER, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-15762 | WATERS & KRAUS, LLF |
| BERNAL, REBECA | NJ - USDC for the District of New Jersey | 3:21-cv-01994 | WATERS & KRAUS, LLF |
| BOLYARD, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-04029 | WATERS & KRAUS, LLF |
| BRIDGEFORD, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-15274 | WATERS & KRAUS, LLF |
| BROWN, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-13464 | WATERS & KRAUS, LLF |
| BROWN, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-08699 | WATERS & KRAUS, LLF |
| BROWN, VARONICA | NJ - USDC for the District of New Jersey | 3:21-cv-14232 | WATERS & KRAUS, LLF |
| BUCKLEY, BELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15754 | WATERS & KRAUS, LLF |
| CARLSON, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-14642 | WATERS & KRAUS, LLF |
| CARTER-LEDSOME, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-15246 | WATERS & KRAUS, LLF |
| CHALLENGER, VEDA | NJ - USDC for the District of New Jersey | 3:21-cv-14481 | WATERS & KRAUS, LLF |
| COUNCE, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-11482 | WATERS & KRAUS, LLF |
| COX, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-12898 | WATERS & KRAUS, LLF |
| COX, SONYA | NJ - USDC for the District of New Jersey | 3:21-cv-14039 | WATERS & KRAUS, LLF |
| CRESSMAN, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-13395 | WATERS & KRAUS, LLF |
| DALBY, JO | NJ - USDC for the District of New Jersey | 3:21-cv-15727 | WATERS & KRAUS, LLF |
| DEAN, DORENE | NJ - USDC for the District of New Jersey | 3:21-cv-11848 | WATERS & KRAUS, LLF |
| DILORETO, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-11218 | WATERS & KRAUS, LLF |
| DOWNS, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-10697 | WATERS & KRAUS, LLF |
| EDEN, SVETLANA | NJ - USDC for the District of New Jersey | 3:21-cv-14159 | WATERS & KRAUS, LLF |
| EICHELBERGER, MILDRED | NJ - USDC for the District of New Jersey | 3:21-cv-11300 | WATERS & KRAUS, LLF |
| ELWOOD, TERRY | NJ - USDC for the District of New Jersey | 3:21-cv-14162 | WATERS & KRAUS, LLF |
| FAIRCHILD, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-11216 | WATERS & KRAUS, LLF |
| FLOWERS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-05607 | WATERS & KRAUS, LLF |
| FOLEY, HEIDI | NJ - USDC for the District of New Jersey | 3:21-cv-14571 | WATERS & KRAUS, LLF |
| FORDHAM, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-14231 | WATERS & KRAUS, LLF |
| GAITER, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-15086 | WATERS & KRAUS, LLF |
| GALADE, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-12446 | WATERS & KRAUS, LLF |
| GALVEZ, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-15090 | WATERS & KRAUS, LLF |
| GARREN, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-09033 | WATERS & KRAUS, LLF |
| GOTTHARD, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-17044 | WATERS & KRAUS, LLF |
| GRAHAM, HATTIE | NJ - USDC for the District of New Jersey | 3:21-cv-16710 | WATERS & KRAUS, LLF |
| HAGENDORF, MARIAN | NJ - USDC for the District of New Jersey | 3:21-cv-14310 | WATERS & KRAUS, LLF |
| HAMMERSTAD-SMITH, ASHHLEY | NJ - USDC for the District of New Jersey | 3:21-cv-16633 | WATERS & KRAUS, LLF |
| HARRIS, JOYCE | NJ - USDC for the District of New Jersey | 3:21-cv-12258 | WATERS & KRAUS, LLF |
| HAWTHORNE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-11847 | WATERS & KRAUS, LLF |
| HEADLAND, TAMI | NJ - USDC for the District of New Jersey | 3:21-cv-16627 | WATERS & KRAUS, LLF |
| HERSHEY, LYNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-14041 | WATERS & KRAUS, LLF |
| HOWE, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-14678 | WATERS & KRAUS, LLF |
| HUDSPETH, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-12256 | WATERS & KRAUS, LLF |
| JAMIE SKEHAN | NJ - USDC for the District of New Jersey | 3:21-cv-18169 | WATERS & KRAUS, LLF |
| JONES, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-01768 | WATERS & KRAUS, LLF |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JONES, RACHAEL | NJ - USDC for the District of New Jersey | 3:21-cv-10069 | WATERS & KRAUS, LLP |
| JONES, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-14354 | WATERS & KRAUS, LLP |
| JURSKI, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-15520 | WATERS & KRAUS, LLP |
| KELLY, BOBBI | NJ - USDC for the District of New Jersey | 3:21-cv-10487 | WATERS & KRAUS, LLP |
| KIRBY, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-13171 | WATERS & KRAUS, LLP |
| LEE, RAMELLE | NJ - USDC for the District of New Jersey | 3:21-cv-06039 | WATERS & KRAUS, LLP |
| LITTLE, ERMA | NJ - USDC for the District of New Jersey | 3:21-cv-02155 | WATERS & KRAUS, LLP |
| LYONS, JEANNE | NJ - USDC for the District of New Jersey | 3:21-cv-14680 | WATERS & KRAUS, LLP |
| MARIANNE GENNARIO | NJ - USDC for the District of New Jersey | 3:21-cv-18174 | WATERS & KRAUS, LLP |
| MCCAWLEY, SARITA | NJ - USDC for the District of New Jersey | 3:21-cv-15035 | WATERS & KRAUS, LLP |
| MCKEE, ANGELA | NJ - USDC for the District of New Jersey | 3:21-cv-16182 | WATERS & KRAUS, LLP |
| MCLAREN, ASHLEY | NJ - USDC for the District of New Jersey | 3:21-cv-11264 | WATERS & KRAUS, LLP |
| MEJIA, NELLY | NJ - USDC for the District of New Jersey | 3:21-cv-10086 | WATERS & KRAUS, LLP |
| MENDOZA, JULIETA | NJ - USDC for the District of New Jersey | 3:21-cv-11838 | WATERS & KRAUS, LLP |
| MORSE, DEANNA | NJ - USDC for the District of New Jersey | 3:21-cv-09971 | WATERS & KRAUS, LLP |
| MUELLER, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-12264 | WATERS & KRAUS, LLP |
| NEEDS, MARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-15982 | WATERS & KRAUS, LLP |
| NOLAN, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-06037 | WATERS & KRAUS, LLP |
| NORRIS, KRISTIN | NJ - USDC for the District of New Jersey | 3:21-cv-15708 | WATERS & KRAUS, LLP |
| OKEN, WILDA | NJ - USDC for the District of New Jersey | 3:21-cv-08676 | WATERS & KRAUS, LLP |
| ORCUTT, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-16445 | WATERS & KRAUS, LLP |
| PANTOJA, CHRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-12888 | WATERS & KRAUS, LLP |
| PEREZ, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-06211 | WATERS & KRAUS, LLP |
| PERRY, PATSY | NJ - USDC for the District of New Jersey | 3:21-cv-10636 | WATERS & KRAUS, LLP |
| PIERCE, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-16600 | WATERS & KRAUS, LLP |
| PITTS, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-11684 | WATERS & KRAUS, LLP |
| POWELL, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-16599 | WATERS & KRAUS, LLP |
| PURDY, TERESA | NJ - USDC for the District of New Jersey | 3:20-cv-19849 | WATERS & KRAUS, LLP |
| RANKIN, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-16295 | WATERS & KRAUS, LLP |
| RATLIFF, CARLEENE | NJ - USDC for the District of New Jersey | 3:21-cv-06041 | WATERS & KRAUS, LLP |
| REED, ROXANNE | NJ - USDC for the District of New Jersey | 3:21-cv-13900 | WATERS & KRAUS, LLP |
| REVES, SONJA | NJ - USDC for the District of New Jersey | 3:21-cv-05612 | WATERS & KRAUS, LLP |
| RIOS, CLAUDIA | NJ - USDC for the District of New Jersey | 3:21-cv-16372 | WATERS & KRAUS, LLP |
| ROBERTS, JO | NJ - USDC for the District of New Jersey | 3:21-cv-14663 | WATERS & KRAUS, LLP |
| ROBERTS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-10642 | WATERS & KRAUS, LLP |
| RYBICKI, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-15038 | WATERS & KRAUS, LLP |
| SAMBURSKY, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-15041 | WATERS & KRAUS, LLP |
| SANCHEZ, DORELIA | NJ - USDC for the District of New Jersey | 3:21-cv-11091 | WATERS & KRAUS, LLP |
| SCHOEN, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-13939 | WATERS & KRAUS, LLP |
| SCHRENKEL, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-15592 | WATERS & KRAUS, LLP |
| SEELY, MICA | NJ - USDC for the District of New Jersey | 3:21-cv-15459 | WATERS & KRAUS, LLP |
| SERRANO, EDILSA | NJ - USDC for the District of New Jersey | 3:21-cv-15975 | WATERS & KRAUS, LLP |
| SHIKOWSKI, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-14573 | WATERS & KRAUS, LLP |
| SIKORA, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-13438 | WATERS & KRAUS, LLP |
| SMITH, INEZ | NJ - USDC for the District of New Jersey | 3:21-cv-13989 | WATERS & KRAUS, LLP |
| SMULLEN, AUDRA | NJ - USDC for the District of New Jersey | 3:21-cv-14506 | WATERS & KRAUS, LLP |
| SPARKS, BILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-16448 | WATERS & KRAUS, LLP |
| SPEER, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-10093 | WATERS & KRAUS, LLP |
| STETHEM, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-13154 | WATERS & KRAUS, LLP |
| STONE, JOHANNA | NJ - USDC for the District of New Jersey | 3:21-cv-15978 | WATERS & KRAUS, LLP |
| SULLIVAN, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-11683 | WATERS & KRAUS, LLP |
| SWAIM, SELINA | NJ - USDC for the District of New Jersey | 3:21-cv-03745 | WATERS & KRAUS, LLP |
| TASVIBI, SUZAN | NJ - USDC for the District of New Jersey | 3:21-cv-09028 | WATERS & KRAUS, LLP |
| TESTA, CAMILLA | NJ - USDC for the District of New Jersey | 3:21-cv-15523 | WATERS & KRAUS, LLP |
| TRAHAN, JEWELL | NJ - USDC for the District of New Jersey | 3:21-cv-09926 | WATERS & KRAUS, LLP |
| UMPHRIES, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-14638 | WATERS & KRAUS, LLP |
| VANDERLIP, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-15711 | WATERS & KRAUS, LLP |
| VANGIESEN, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-14042 | WATERS & KRAUS, LLP |
| VINEZEANO, BWVERLY | NJ - USDC for the District of New Jersey | 3:21-cv-14572 | WATERS & KRAUS, LLP |
| WHITAKER, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-09977 | WATERS & KRAUS, LLP |
| WHITE, LILLIAN | NJ - USDC for the District of New Jersey | 3:21-cv-09032 | WATERS & KRAUS, LLP |
| WHITENER, BETTIE | NJ - USDC for the District of New Jersey | 3:21-cv-14157 | WATERS & KRAUS, LLP |
| WIANT, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-08980 | WATERS & KRAUS, LLP |
| WIEBOLD, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-14311 | WATERS & KRAUS, LLP |
| WILCOX, MARGARET | NJ - USDC for the District of New Jersey | 3:21-cv-15082 | WATERS & KRAUS, LLP |
| WILSON, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-14685 | WATERS & KRAUS, LLP |
| WOODARD, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-10461 | WATERS & KRAUS, LLP |
| WOOFTER, VIOLA | NJ - USDC for the District of New Jersey | 3:21-cv-02069 | WATERS & KRAUS, LLP |
| WORCESTER, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-13150 | WATERS & KRAUS, LLP |
| YEAGER, CORRINE | NJ - USDC for the District of New Jersey | 3:21-cv-11841 | WATERS & KRAUS, LLP |
| OTILLIO, CORRIN | LA - District Court - East Baton Rouge Parish | C-702021-22 | WATERS KRAUS PAUL |
| WHITNEY, LORI | NJ - USDC for the District of New Jersey | 3:17-cv-06355 | WEINSTEIN COURTURE PLLC |
| ABBOT, PATRICIA | NJ - Superior Court - Middlesex County | MID-L-003625-21 | WEITZ & LUXENBERG |
| ADAMS, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-17640 | WEITZ & LUXENBERG |
| ADAMS, ELLA | NJ - Superior Court - Atlantic County | ATL-L-002794-21 | WEITZ & LUXENBERG |
| AGUILAR, CRYSTAL | NJ - Superior Court - Atlantic County | ATL-L-03259-21 | WEITZ & LUXENBERG |
| AGUILAR, MELISSA | NJ - Superior Court - Atlantic County | ATL-L-002954-21 | WEITZ & LUXENBERG |
| AKINS, TANYA | NJ - Superior Court - Atlantic County | ATL-L-003207-21 | WEITZ & LUXENBERG |
| ALBER, ZACHARY M. | NJ - Superior Court - Middlesex County | MID-L-000955-21 | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ALRASHDAN, REBECCA | NJ - Superior Court - Atlantic County | ATL-L-003231-21 | WEITZ & LUXENBERG |
| AMES-FRITZ, DENYSE EST OF STEVEN FRITZ | NJ - Superior Court - Middlesex County | MID-L-007796-20 | WEITZ & LUXENBERG |
| AMMONS, SHELLEY | NJ - Superior Court - Atlantic County | ATL-L-003260-21 | WEITZ & LUXENBERG |
| ANDERSON, CAROLYN | NJ - Superior Court - Middlesex County | MID-L-02533-18AS | WEITZ & LUXENBERG |
| ANDERSON, CHRISTINE AND ANDERSON, WILLIAM | NJ - Superior Court - Middlesex County | MID-L-005296-20 | WEITZ & LUXENBERG |
| ANDERSON, LAWRENCE | NJ - Superior Court - Middlesex County | MID-L-08180-18AS | WEITZ & LUXENBERG |
| ANDERSON, TERESA | NJ - Superior Court - Atlantic County | ATL-L-003206-21 | WEITZ & LUXENBERG |
| ARCHER, MARQUIETA | NJ - USDC for the District of New Jersey | 3:21-cv-15217 | WEITZ & LUXENBERG |
| ARGUELLO, SARENNA | NJ - Superior Court - Atlantic County | ATL-L-002745-21 | WEITZ & LUXENBERG |
| ASHLEY JONES | NJ - USDC for the District of New Jersey | 3:21-cv-17969 | WEITZ & LUXENBERG |
| AULISI, JOSEPH J. | NJ - Superior Court - Middlesex County | MID-L-002973-20 | WEITZ & LUXENBERG |
| BABB, GEORGANNA | NJ - USDC for the District of New Jersey | 3:21-cv-17345 | WEITZ & LUXENBERG |
| BACON, HERLASCHIA | NJ - USDC for the District of New Jersey | 3:21-cv-17417 | WEITZ & LUXENBERG |
| BAILEY, LINDA | NJ - Superior Court - Atlantic County | ATL-L-002748-21 | WEITZ & LUXENBERG |
| BALLIU, KLEVA | NJ - Superior Court - Atlantic County | ATL-L-002725-21 | WEITZ & LUXENBERG |
| BAPTISTE, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-14253 | WEITZ & LUXENBERG |
| BARRETT, JONI L AND BARRETT, BUFORD | NJ - Superior Court - Middlesex County | MID-L-03205-18AS | WEITZ & LUXENBERG |
| BARTON, DIANA LEE  EST OF JAMES LEE BARTON | NJ - Superior Court - Middlesex County | MID-L-02258-18AS | WEITZ & LUXENBERG |
| BARTON, MARY LOUISE | NJ - Superior Court - Middlesex County | MID-L-04071-19AS | WEITZ & LUXENBERG |
| BASNIGHT, GEORGE & BASNIGHT, CAMILLA | NJ - Superior Court - Middlesex County | MID-L-00010-20AS | WEITZ & LUXENBERG |
| BASSETT, ANTOINETTE | NJ - Superior Court - Atlantic County | ATL-L-003261-21 | WEITZ & LUXENBERG |
| BEAMON, MARY | NJ - Superior Court - Atlantic County | ATL-L-002519-21 | WEITZ & LUXENBERG |
| BELL, CHANDA | NJ - USDC for the District of New Jersey | 3:21-cv-17341 | WEITZ & LUXENBERG |
| BERNHARD, PATRICIA | PA - Court of Common Pleas - Philadelphia County | 2105008933 | WEITZ & LUXENBERG |
| BLUE, VERTIS | NJ - Superior Court - Middlesex County | MID-L-002677-21AS | WEITZ & LUXENBERG |
| BOBINEY, EVETTE M. AND BOBINEY, LARRY | NJ - Superior Court - Middlesex County | MID-L-03393-18AS | WEITZ & LUXENBERG |
| BORGAL, LOIS AND BORGAL, JAMES | NJ - Superior Court - Middlesex County | MID-L-002021-21 | WEITZ & LUXENBERG |
| BOSTON, COLEEN | NJ - Superior Court - Middlesex County | MID-L-004091-21 | WEITZ & LUXENBERG |
| BOURG, BARBARA | NJ - Superior Court - Atlantic County | ATL-L-002705-21 | WEITZ & LUXENBERG |
| BOWERS, BERNARD | PA - Court of Common Pleas - Philadelphia County | 210902481 | WEITZ & LUXENBERG |
| BRADY, EMILIA C. EST OF R & F MARSICO | PA - Court of Common Pleas - Philadelphia County | 1611-3253 | WEITZ & LUXENBERG |
| BRAGG, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-17557 | WEITZ & LUXENBERG |
| BRAZZLE, BRIDAY | NJ - Superior Court - Atlantic County | ATL-L-002505-21 | WEITZ & LUXENBERG |
| BREAZEALE, NICOLETTE | NJ - USDC for the District of New Jersey | 3:21-cv-17463 | WEITZ & LUXENBERG |
| BRINNEMAN, TYLER & BRINNEMAN, AUBREY | NJ - Superior Court - Middlesex County | MID-L-03541-19AS | WEITZ & LUXENBERG |
| BROADHEAD, RICILYN | NJ - Superior Court - Atlantic County | ATL-L-002706-21 | WEITZ & LUXENBERG |
| BROOKS, LATOYA | NJ - USDC for the District of New Jersey | 3:21-cv-17561 | WEITZ & LUXENBERG |
| BROWN, ALEXIS | NJ - USDC for the District of New Jersey | 3:21-cv-17320 | WEITZ & LUXENBERG |
| BROWN, JOHN D. AND BROWN, ELIZABETH | NJ - Superior Court - Middlesex County | MID-L-03392-18AS | WEITZ & LUXENBERG |
| BROWN, KATIE | NJ - USDC for the District of New Jersey | 3:21-cv-16619 | WEITZ & LUXENBERG |
| BRYAN, KAYLYN | NJ - Superior Court - Atlantic County | ATL-L-002795-21 | WEITZ & LUXENBERG |
| BUCARO, BARBARA | NJ - Superior Court - Middlesex County | MID-L-01661-20AS | WEITZ & LUXENBERG |
| BUEHLER, EVA L. ESTATE OF ROGER D BUEHLER | NJ - Superior Court - Middlesex County | MID-L-002905-20 | WEITZ & LUXENBERG |
| BUHLIG, MARCELLA AND BUHLIG, WILLIAM | NJ - Superior Court - Middlesex County | MID-L-07265-19AS | WEITZ & LUXENBERG |
| BURCH, DOROTHY | NJ - Superior Court - Atlantic County | ATL-L-00321521 | WEITZ & LUXENBERG |
| BYNUM, PAULETTE B ESTATE OF PAUL MURRAY | NJ - Superior Court - Middlesex County | MID-L-000442-21 | WEITZ & LUXENBERG |
| BYRD, GLORIA | NJ - USDC for the District of New Jersey | 3:21-cv-17413 | WEITZ & LUXENBERG |
| CAGLE, PATRICIA S. | NJ - Superior Court - Middlesex County | MID-L-07561-19AS | WEITZ & LUXENBERG |
| CAMMALLERI, EMILIO & CAMMALLERI, CLAUDETTE | NJ - Superior Court - Middlesex County | MID-L-07266-19AS | WEITZ & LUXENBERG |
| CAMP, KIMBERLY AND CAMP, MICHAEL | NJ - Superior Court - Middlesex County | MID-L-02202-20AS | WEITZ & LUXENBERG |
| CAMPBELL, LATOYA | NJ - Superior Court - Atlantic County | ATL-L-002842-21 | WEITZ & LUXENBERG |
| CANTU, JUAN AND CANTU, LAURA | NJ - Superior Court - Middlesex County | MID-L-000572-21 | WEITZ & LUXENBERG |
| CARLINE, HELGA AND CARLINE, GERALD | NJ - Superior Court - Middlesex County | MID-L-002842-20 | WEITZ & LUXENBERG |
| CASARAVILLA, WALTER & CASARAVILLA, TAMMAR | NY - Supreme Court - NYCAL | 190296/2020 | WEITZ & LUXENBERG |
| CASAS, BELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-17337 | WEITZ & LUXENBERG |
| CASTLE, ANNINA | NJ - Superior Court - Middlesex County | MID-L-05729-18AS | WEITZ & LUXENBERG |
| CATHY CARRERA | NJ - USDC for the District of New Jersey | 3:21-cv-18060 | WEITZ & LUXENBERG |
| CETINA, TANYA | NJ - USDC for the District of New Jersey | 3:21-cv-17535 | WEITZ & LUXENBERG |
| CHAMBERLAIN, BUCKY | NJ - Superior Court - Middlesex County | MID-L-008455-20 | WEITZ & LUXENBERG |
| CHAPMAN, CHRISTOPHER & CHAPMAN, ANGELA | NJ - Superior Court - Middlesex County | MID-L-002923-20 | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CHAVEZ, RACHEL | NJ - Superior Court - Atlantic County | ATL-L-002619-21 | WEITZ & LUXENBERG |
| CHEEK, DIMETRIA | NJ - Superior Court - Atlantic County | ATL-L-002482-21 | WEITZ & LUXENBERG |
| CHRISTIAN, COLLEEN | NJ - Superior Court - Atlantic County | ATL-L-002746-21 | WEITZ & LUXENBERG |
| CHRISTINA COLLINS | NJ - USDC for the District of New Jersey | 3:21-cv-18070 | WEITZ & LUXENBERG |
| CLEMMONS, JEANETTE | NJ - Superior Court - Atlantic County | ATL-L-002753-21 | WEITZ & LUXENBERG |
| CLIFTON, REJEANA ESTATE OF JAMES CLIFTON | NJ - Superior Court - Middlesex County | MID-L-003946-21 | WEITZ & LUXENBERG |
| COLLINS, DEETTA | NJ - Superior Court - Atlantic County | ATL-L-002953-21 | WEITZ & LUXENBERG |
| COLVIN, VIRGINIA | NJ - Superior Court - Atlantic County | ATL-L-002927-21 | WEITZ & LUXENBERG |
| COOK, PATRICIA AND DUCKWORTH, RODNEY | NJ - Superior Court - Middlesex County | MID-L-000294-21 | WEITZ & LUXENBERG |
| COOPER, JENNIFER | NJ - Superior Court - Atlantic County | ATL-L-003214-21 | WEITZ & LUXENBERG |
| COOPER, JESSICA | NJ - Superior Court - Atlantic County | ATL-L-002843-21 | WEITZ & LUXENBERG |
| CORNELL, WILLIAM EST OF DIANE CORNELL | NJ - Superior Court - Middlesex County | MID-L-003129-20 | WEITZ & LUXENBERG |
| CORREIA, JOAN | NJ - USDC for the District of New Jersey | 3:21-cv-17426 | WEITZ & LUXENBERG |
| COUCH, ALEXANDER AND COUCH, NORMA | NJ - Superior Court - Middlesex County | MID-004514-21 | WEITZ & LUXENBERG |
| COULBOURN, SHIRLEY AND COULBOURN, DANIEL | NJ - Superior Court - Middlesex County | MID-L-008396-20 | WEITZ & LUXENBERG |
| COX, KAREN AND COX, TIMOTHY | NJ - Superior Court - Middlesex County | MID-L-006283-20AS | WEITZ & LUXENBERG |
| CRYSTAL DUKES | NJ - USDC for the District of New Jersey | 3:21-cv-17974 | WEITZ & LUXENBERG |
| CUBBY, CLARISSA | NJ - Superior Court - Atlantic County | ATL-L-002726-21 | WEITZ & LUXENBERG |
| CUMMINGS, JAMES AND CUMMINGS, ROSEMARY | NJ - Superior Court - Middlesex County | MID-L-00617-20AS | WEITZ & LUXENBERG |
| CUPPS, CATHERINE AND CUPPS, CLIFTON | NJ - Superior Court - Middlesex County | MID-L-002853-20 | WEITZ & LUXENBERG |
| CURRAN, JACQUELINE | NJ - Superior Court - Atlantic County | ATL-L-002760-21 | WEITZ & LUXENBERG |
| CURRY, AUDREY | NJ - Superior Court - Atlantic County | ATL-L-003213-21 | WEITZ & LUXENBERG |
| CURTIS, APRIL | NJ - Superior Court - Atlantic County | ATL-L-002844-21 | WEITZ & LUXENBERG |
| CUSTODIO, MARANGELY | NJ - USDC for the District of New Jersey | 3:21-cv-17529 | WEITZ & LUXENBERG |
| DAILEY, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-16949 | WEITZ & LUXENBERG |
| DAUGHERTY, JENNIFER | NJ - Superior Court - Atlantic County | ATL-L-002480-21 | WEITZ & LUXENBERG |
| DAVI, BARBARA A. EST OF JAMES H. DAVIS | NJ - Superior Court - Middlesex County | MID-L-00470-20AS | WEITZ & LUXENBERG |
| DAVIS, BRIAN K  EST OF K DAVIS & L DAVIS | NJ - Superior Court - Middlesex County | MID-L-00407-19AS | WEITZ & LUXENBERG |
| DAVIS, MARY | NJ - Superior Court - Atlantic County | ATL-L-002932-21 | WEITZ & LUXENBERG |
| DAVIS, VONDA ESTATE OF SANDRA BRYANT | NJ - Superior Court - Middlesex County | MID-L-000232-21 | WEITZ & LUXENBERG |
| DAY, CLAIRE  ESTATE OF ARLENE J MAYVILLE | NJ - Superior Court - Middlesex County | MID-L-05285-18AS | WEITZ & LUXENBERG |
| DEPPE, KIMBERLY | NJ - Superior Court - Middlesex County | MID-L-04447-18AS | WEITZ & LUXENBERG |
| DESCHAMPS, VICKY | NJ - Superior Court - Atlantic County | ATL-L-002640-21 | WEITZ & LUXENBERG |
| DIEDRE HARRIS | NJ - Superior Court - Atlantic County | ATL-L-003285-21 | WEITZ & LUXENBERG |
| DIODATO, DOREEN | NJ - Superior Court - Atlantic County | ATL-L-003212-21 | WEITZ & LUXENBERG |
| DOLAN, LISA | NJ - Superior Court - Atlantic County | ATL-L-002845-21 | WEITZ & LUXENBERG |
| DONNA, JOHNSON. | CA - Superior Court - Los Angeles | BC679466 | WEITZ & LUXENBERG |
| DORSEY, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-003266-21 | WEITZ & LUXENBERG |
| DOWNARD, ROBERTA | NJ - Superior Court - Atlantic County | ATL-L-002846-21 | WEITZ & LUXENBERG |
| DOWNING, TINA | NJ - USDC for the District of New Jersey | 3:21-cv-17554 | WEITZ & LUXENBERG |
| DOYLE, SHERRIA | NJ - USDC for the District of New Jersey | 3:21-cv-17532 | WEITZ & LUXENBERG |
| DOZIER, VERNA | NJ - Superior Court - Middlesex County | MID-L-08467-19AS | WEITZ & LUXENBERG |
| DUBON, MARTHA | NJ - Superior Court - Middlesex County | MID-L-06012-18AS | WEITZ & LUXENBERG |
| DUFFY, JOYCE | NJ - Superior Court - Middlesex County | MID-L-01439-20AS | WEITZ & LUXENBERG |
| DUGGAN, JESSICA | NJ - Superior Court - Atlantic County | ATL-L-003211-21 | WEITZ & LUXENBERG |
| DUHE, SILVIA | NJ - Superior Court - Atlantic County | ATL-L-003210-21 | WEITZ & LUXENBERG |
| DURHEIM, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-17347 | WEITZ & LUXENBERG |
| ECKER, VALERIE | NJ - Superior Court - Atlantic County | ATL-L-002923-21 | WEITZ & LUXENBERG |
| ELLIOTT, ADA | NJ - USDC for the District of New Jersey | 3:21-cv-17332 | WEITZ & LUXENBERG |
| ELLIS, DENIA | NJ - Superior Court - Atlantic County | ATL-L-002901-21 | WEITZ & LUXENBERG |
| ELSON, PHYLLIS ESTATE OF EUGENE ELSON | NJ - Superior Court - Middlesex County | MID-L-005478-21 | WEITZ & LUXENBERG |
| ELWELL, GARY | NJ - Superior Court - Middlesex County | MID-L-02301-20AS | WEITZ & LUXENBERG |
| ESCOBAR, ROSARIO | NJ - Superior Court - Middlesex County | MID-L-02313-18AS | WEITZ & LUXENBERG |
| EULAU, ALAN AND EULAU, BARBARA | NY - Supreme Court - NYCAL | 190211/2020 | WEITZ & LUXENBERG |
| EVANS, JUANITA | NJ - USDC for the District of New Jersey | 3:21-cv-16617 | WEITZ & LUXENBERG |
| EVERSPAUGH, WANDA | NJ - Superior Court - Atlantic County | ATL-L-002727-21 | WEITZ & LUXENBERG |
| FALK, AUDIE D. AND FALK, ALVIN | NJ - Superior Court - Middlesex County | MID-L-05029-19AS | WEITZ & LUXENBERG |
| FERGUSON, LISA | NJ - Superior Court - Atlantic County | ATL-L-002504-21 | WEITZ & LUXENBERG |
| FERNANDEZ, NICOLE | NY - Supreme Court - New York County | 190139/2021 | WEITZ & LUXENBERG |
| FERRARA, ANGELA | NY - Supreme Court - NYCAL | 190219/2020 | WEITZ & LUXENBERG |
| FIELDS,, MARVIN | NJ - Superior Court - Middlesex County | MID-L-00011-20AS | WEITZ & LUXENBERG |
| FIERRO, ALBA | NJ - Superior Court - Atlantic County | ATL-L-002743-21 | WEITZ & LUXENBERG |
| FIGUEROA, KATIA AND FIGUEROA, DAVID | NJ - Superior Court - Middlesex County | MID-L-00854-18AS | WEITZ & LUXENBERG |
| FIGUEROA, RICHARD  EST OF SHARON ALVAREZ | NJ - Superior Court - Middlesex County | MID-L-001004-21 | WEITZ & LUXENBERG |
| FLETCHER, BOBBIE | NJ - Superior Court - Atlantic County | ATL-L-002902-21 | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| FLORES-ANANY, ESMERALDA | NJ - Superior Court - Atlantic County | ATL-L-002521-21 | WEITZ & LUXENBERG |
| FLUKER, MILDRED | NJ - Superior Court - Atlantic County | ATL-L-002903-21 | WEITZ & LUXENBERG |
| FONNER, CYNTHIA | NJ - Superior Court - Atlantic County | ATL-L-003223-21 | WEITZ & LUXENBERG |
| FONTAINE, THERESA | NJ - Superior Court - Atlantic County | ATL-L-003233-21 | WEITZ & LUXENBERG |
| FORBES, BRENDA | NJ - Superior Court - Atlantic County | ATL-L-002761-21 | WEITZ & LUXENBERG |
| FORGAR, TERRY | NJ - Superior Court - Atlantic County | ATL-L-002163-21 | WEITZ & LUXENBERG |
| FOX, ANGELA | NJ - Superior Court - Atlantic County | ATL-L-002762-21 | WEITZ & LUXENBERG |
| FOX, MELISSA AND FOX, MICHAEL | NJ - Superior Court - Middlesex County | MID-L-04418-18AS | WEITZ & LUXENBERG |
| FRANCISSIMPIER, MORGAN | NJ - USDC for the District of New Jersey | 3:21-cv-17531 | WEITZ & LUXENBERG |
| FRANCO, MISTI | NJ - Superior Court - Atlantic County | ATL-L-002765-21 | WEITZ & LUXENBERG |
| FRANCOIS, CARLA | NJ - Superior Court - Atlantic County | ATL-L-003224-21 | WEITZ & LUXENBERG |
| FRISSORA, ANNETTE | NJ - Superior Court - Middlesex County | MID-L-004867-21 | WEITZ & LUXENBERG |
| FULLER, JESSICA | NJ - Superior Court - Atlantic County | ATL-L-002759-21 | WEITZ & LUXENBERG |
| GANSKY-STEVENS, MARY | NJ - Superior Court - Middlesex County | MID-L-05169-18AS | WEITZ & LUXENBERG |
| GARCIA, ANNMARIA | NJ - Superior Court - Atlantic County | ATL-L-003064-21 | WEITZ & LUXENBERG |
| GARCIA, EDWARD AND LISA | NJ - Superior Court - Middlesex County | MID-L-01515-17AS | WEITZ & LUXENBERG |
| GARZA, JORGE | NJ - Superior Court - Middlesex County | MID-L-003299-21 | WEITZ & LUXENBERG |
| GATTONE, PEGGY B. AND GATTONE, PETER | NJ - Superior Court - Middlesex County | MID-L-03039-18AS | WEITZ & LUXENBERG |
| GEREMIA, FRANCO AND GEREMIA, PATRICIA | NJ - Superior Court - Middlesex County | MID-L-000845-21 | WEITZ & LUXENBERG |
| GETER, REBECCA | NJ - Superior Court - Middlesex County | MID-L-003870-21 | WEITZ & LUXENBERG |
| GIBSON, LATONJA | NJ - Superior Court - Atlantic County | ATL-L-002485-21 | WEITZ & LUXENBERG |
| GOLSON, MARYANN | NJ - Superior Court - Atlantic County | ATL-L-002506-21 | WEITZ & LUXENBERG |
| GOMEZ, DOLORES | NY - Supreme Court - NYCAL | 190188/20 | WEITZ & LUXENBERG |
| GOMEZ, VALERIE | NJ - Superior Court - Atlantic County | ATL-L-002763-21 | WEITZ & LUXENBERG |
| GRAHAM, ANGELIQUE | NJ - Superior Court - Atlantic County | ATL-L-003230-21 | WEITZ & LUXENBERG |
| GRAHAM, SALLY | NJ - Superior Court - Atlantic County | ATL-L-002755-21 | WEITZ & LUXENBERG |
| GRAY, PATRICE | NJ - Superior Court - Atlantic County | ATL-L-003063-21 | WEITZ & LUXENBERG |
| GRAY, VIRGIE | NJ - Superior Court - Atlantic County | ATL-L-002487-21 | WEITZ & LUXENBERG |
| GREANEY, EILEEN | NJ - USDC for the District of New Jersey | 3:21-cv-15216 | WEITZ & LUXENBERG |
| GUTIERREZ, MARICELA | CA - Superior Court - Los Angeles | 19STCV02585 | WEITZ & LUXENBERG |
| HAGERTY, ELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-16615 | WEITZ & LUXENBERG |
| HALL, AMBER | NJ - Superior Court - Atlantic County | ATL-L-002952-21 | WEITZ & LUXENBERG |
| HARRELL, BRENDA | NJ - Superior Court - Atlantic County | ATL-L-002641-21 | WEITZ & LUXENBERG |
| HARRIS, JOHN EST OF JULIANNE HARRIS | NJ - Superior Court - Middlesex County | MID-L-03578-18AS | WEITZ & LUXENBERG |
| HARRIS, KIMBERLY AND HARRIS, MICHAEL | NJ - Superior Court - Middlesex County | MID-L-004711-21 | WEITZ & LUXENBERG |
| HARRIS, RHONDA | NJ - Superior Court - Atlantic County | ATL-L-002644-21 | WEITZ & LUXENBERG |
| HARRIS, SONYA | NJ - Superior Court - Atlantic County | ATL-L-002782-21 | WEITZ & LUXENBERG |
| HARRIS, VICTORIA | NJ - Superior Court - Atlantic County | ATL-L-002707-21 | WEITZ & LUXENBERG |
| HAWK, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-17468 | WEITZ & LUXENBERG |
| HAYNES, PAUL D. AND HAYNES, AMY | NJ - Superior Court - Middlesex County | MID-L-003113-20 | WEITZ & LUXENBERG |
| HEATHER HALL | NJ - Superior Court - Atlantic County | ATL-L-003268-21 | WEITZ & LUXENBERG |
| HEISE, ANGELIQUE | NJ - Superior Court - Atlantic County | ATL-L-002764-21 | WEITZ & LUXENBERG |
| HESTON, RAYMOND AND HESTON, SANDRA | NJ - Superior Court - Middlesex County | MID-L-007187-20 | WEITZ & LUXENBERG |
| HIBBS, JUDY | NJ - Superior Court - Atlantic County | ATL-L-002905-21 | WEITZ & LUXENBERG |
| HICKEY, JULIA EST OF JERRY HICKEY | NJ - Superior Court - Middlesex County | MID-L-01269-18AS | WEITZ & LUXENBERG |
| HOFFMAN, PATRICIA | NJ - Superior Court - Middlesex County | MID-L-03540-19AS | WEITZ & LUXENBERG |
| HOFFMAN, VANESSA | NJ - Superior Court - Middlesex County | MID-L-003244-21 | WEITZ & LUXENBERG |
| HOLLEY, GLADYS E. EST OF LUTHER HOLLEY | NJ - Superior Court - Middlesex County | MID-L-06674-18AS | WEITZ & LUXENBERG |
| HOLMES, AGNES A. | NJ - Superior Court - Middlesex County | MID-L-05412-18AS | WEITZ & LUXENBERG |
| HOLT, CANDACE | NJ - Superior Court - Atlantic County | ATL-L-003232-21 | WEITZ & LUXENBERG |
| HOLTERMAN, ALISON EST OF P HOLTERMAN | NY - Supreme Court - NYCAL | 190058/2021 | WEITZ & LUXENBERG |
| HORSCH-NUSBAUM, RUTH | NJ - Superior Court - Middlesex County | MID-L-006015-20AS | WEITZ & LUXENBERG |
| HOWELL, MARY | NJ - Superior Court - Middlesex County | MID-L-05452-17AS | WEITZ & LUXENBERG |
| HUBBARD, JESSICA | NJ - Superior Court - Atlantic County | ATL-L-002522-21 | WEITZ & LUXENBERG |
| HUFF, GERRI | NJ - Superior Court - Atlantic County | ATL-L-003262-21 | WEITZ & LUXENBERG |
| HULSEY, JAMES AND HULSEY, BONNIE | NJ - Superior Court - Middlesex County | MID-L-02138-18AS | WEITZ & LUXENBERG |
| HUNTER, VALERIE | NJ - Superior Court - Middlesex County | MID-L-08387-19AS | WEITZ & LUXENBERG |
| HUNTLEY, LINDA | NJ - Superior Court - Middlesex County | MID-L-06691-19AS | WEITZ & LUXENBERG |
| HYCHE, RELDA | NJ - Superior Court - Atlantic County | ATL-L-002867-21 | WEITZ & LUXENBERG |
| IOSSA, DANIEL SR AND IOSSA, HOLLY | PA - Court of Common Pleas - Philadelphia County | 2101051929 | WEITZ & LUXENBERG |
| IRENE, NILDA | NJ - Superior Court - Atlantic County | ATL-L-003140-21 | WEITZ & LUXENBERG |
| JACKSON, JOHN AND JACKSON, PHYLLIS | NJ - Superior Court - Middlesex County | MID-L-00237-19AS | WEITZ & LUXENBERG |
| JACKSON, KELBY AND JACKSON, AMANDA | NJ - Superior Court - Middlesex County | MID-L-003160-21 | WEITZ & LUXENBERG |
| JACKSON, MANNISE | NJ - Superior Court - Atlantic County | ATL-L-003263-21 | WEITZ & LUXENBERG |
| JACKSON, STEPHEN AND JACKSON, SUSAN | NJ - Superior Court - Middlesex County | MID-L-001671-21 | WEITZ & LUXENBERG |
| JACOBY, LISA | NY - Supreme Court - NYCAL | 190174/2021 | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| JANE HUMPHREY | NJ - USDC for the District of New Jersey | 3:21-cv-17977 | WEITZ & LUXENBERG |
| JEAN DRAEGER | NJ - Superior Court - Atlantic County | ATL-L-003278-21 | WEITZ & LUXENBERG |
| JENNIFER MINNICK | NJ - Superior Court - Atlantic County | ATL-L-003283-21 | WEITZ & LUXENBERG |
| JENNIFER REELEY | NJ - Superior Court - Atlantic County | ATL-L-003287-21 | WEITZ & LUXENBERG |
| JIMENEZ, DEBBIE | NJ - Superior Court - Atlantic County | ATL-L-002747-21 | WEITZ & LUXENBERG |
| JOHNSON, BILLIE JEAN & JOHNSON, JERAMY | NJ - Superior Court - Middlesex County | MID-L-03490-19AS | WEITZ & LUXENBERG |
| JOHNSON, CATHERINE | NJ - Superior Court - Atlantic County | ATL-L-002639-21 | WEITZ & LUXENBERG |
| JOHNSON, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-002783-21 | WEITZ & LUXENBERG |
| JOHNSON, ISABELL | NJ - Superior Court - Atlantic County | ATL-L-002906-21 | WEITZ & LUXENBERG |
| JOHNSON, SHAWN & JOHNSON, HOLLY | CA - Superior Court - Los Angeles | 20STCV17335 | WEITZ & LUXENBERG |
| JONES, JACQUELINE AND JONES, JOHN | NJ - Superior Court - Middlesex County | MID-L-008349-20 | WEITZ & LUXENBERG |
| JONES, NORA | NJ - Superior Court - Atlantic County | ATL-L-003264-21 | WEITZ & LUXENBERG |
| JOYCE WANUALA | NJ - Superior Court - Atlantic County | ATL-L-003279-21 | WEITZ & LUXENBERG |
| KAISER, DEBBRA | NJ - Superior Court - Atlantic County | ATL-L-002907-21 | WEITZ & LUXENBERG |
| KATSOURIS, IRENE | NJ - Superior Court - Middlesex County | MID-L-006700-20 | WEITZ & LUXENBERG |
| KELLEY, ANGELA | NJ - Superior Court - Atlantic County | ATL-L-002979-21 | WEITZ & LUXENBERG |
| KELLY, ANTOINETTE | NJ - Superior Court - Atlantic County | ATL-L-002645-21 | WEITZ & LUXENBERG |
| KENNEDY, NANCY & KENNEDY, ROBERT W | NJ - Superior Court - Middlesex County | MID-L-01660-20AS | WEITZ & LUXENBERG |
| KESHIA KERN | NJ - Superior Court - Atlantic County | ATL-L-003286-21 | WEITZ & LUXENBERG |
| KIM, KWAN | NJ - Superior Court - Middlesex County | MID-L-000030-21 | WEITZ & LUXENBERG |
| KING, DAVID | NJ - Superior Court - Middlesex County | MID-L-01416-19AS | WEITZ & LUXENBERG |
| KINNEY, RHONDA | NJ - Superior Court - Atlantic County | ATL-L-003265-21 | WEITZ & LUXENBERG |
| KIRBY, ASIA | NJ - Superior Court - Atlantic County | ATL-L-002647-21 | WEITZ & LUXENBERG |
| KLAIBER, KIM | NJ - Superior Court - Atlantic County | ATL-L-001719-21 | WEITZ & LUXENBERG |
| KLAYMAN, HOPE AND KLAYMAN, MARK STEVEN | NJ - Superior Court - Middlesex County | MID-L-04994-18AS | WEITZ & LUXENBERG |
| KLICK, PAUL III AND KLICK, JULIE | NJ - USDC - District of New Jersey | 3:20-cv-16654 | WEITZ & LUXENBERG |
| KLIK, WALTER J. AND KLIK, DANA | NJ - Superior Court - Middlesex County | MID-L-02532-18AS | WEITZ & LUXENBERG |
| KNOX, ANTHONY AND KNOX, LEIA ELIZABETH | NJ - Superior Court - Middlesex County | MID-L-004081-20 | WEITZ & LUXENBERG |
| KOPP, JOHN AND KOPP, CHRISTINE | NY - Supreme Court - Suffolk County | 609596/2020 | WEITZ & LUXENBERG |
| KOTOWSKI, GRAZYNA AND KOTOWSKI, ZDZISLAW | NY - Supreme Court - NYCAL | 190295/2020 | WEITZ & LUXENBERG |
| KRICH, ROCHELLE AND KRICH, HERSHIE | CA - Superior Court - Los Angeles | 21STCV22952 | WEITZ & LUXENBERG |
| KUYKENDALL, MARIA AND KUYKENDALL, JAMES | NJ - Superior Court - Middlesex County | MID-L-00739-20AS | WEITZ & LUXENBERG |
| LARSON, LILLIAN | NJ - Superior Court - Middlesex County | MID-L-002729-20 | WEITZ & LUXENBERG |
| LASSITER, VERONICA | NJ - Superior Court - Atlantic County | ATL-L-002507-21 | WEITZ & LUXENBERG |
| LAZETTE, DIANNE AND LAZETTE, CHRISTOPHER | NJ - Superior Court - Middlesex County | MID-L-007561-20 | WEITZ & LUXENBERG |
| LAZZARA, ELIZABETH | NJ - Superior Court - Atlantic County | ATL-L-003267-21 | WEITZ & LUXENBERG |
| LEE, ASHLEY | NJ - Superior Court - Atlantic County | ATL-L-003227-21 | WEITZ & LUXENBERG |
| LEE, CHRISTINA AND LEE, TED | NJ - Superior Court - Middlesex County | MID-L-002759-20 | WEITZ & LUXENBERG |
| LENTINE, PATRICIA | NJ - Superior Court - Atlantic County | ATL-L-002908-21 | WEITZ & LUXENBERG |
| LEVY, GERALD | NJ - Superior Court - Middlesex County | MID-L-007671-20 | WEITZ & LUXENBERG |
| LOCK, JUDITH | NY - Supreme Court - NYCAL | 190223/2019 | WEITZ & LUXENBERG |
| LOCONTE, BARBARANN | NY - Supreme Court - NYCAL | 190289/2020 | WEITZ & LUXENBERG |
| LOKEY, JAMES AND LOKEY, MARIAN | NJ - Superior Court - Middlesex County | MID-L-006594 | WEITZ & LUXENBERG |
| LONGORIA, JACKIE AND LONGORIA, DANIEL | NJ - Superior Court - Middlesex County | MID-L-07866-19AS | WEITZ & LUXENBERG |
| LOPEZ, GAYLE | NJ - USDC for the District of New Jersey | 3:21-cv-16610 | WEITZ & LUXENBERG |
| LOWE, JAMES AND LOWE, LAURA | NJ - Superior Court - Middlesex County | MID-L-000382-21 | WEITZ & LUXENBERG |
| LYONS, LAMESHIA | NJ - Superior Court - Atlantic County | ATL-L-002951-21 | WEITZ & LUXENBERG |
| LYONS-FAIRBANKS, JANET | NJ - Superior Court - Atlantic County | ATL-L-002929-21 | WEITZ & LUXENBERG |
| M FABIAN, M BOTVINICK AND D BOTVINICK | NJ - Superior Court - Middlesex County | MID-L-07184-19AS | WEITZ & LUXENBERG |
| MACMINN, GERALDINE N. ET AL. | NJ - Superior Court - Middlesex County | MID-L-00002-20AS | WEITZ & LUXENBERG |
| MADLIK, DONALD C EST OF MARILYN MADLIK | NY - Supreme Court - NYCAL | 190139 | WEITZ & LUXENBERG |
| MALDONADO, MOISES  EST OF SARA MALDONADC | NJ - Superior Court - Middlesex County | MID-L-05030-19AS | WEITZ & LUXENBERG |
| MANNING, PATRICIA | NY - Supreme Court - NYCAL | 190052/2020 | WEITZ & LUXENBERG |
| MANZ, ROBERT | Nj - USDC - District of New Jersey | 3:18-cv-14083-PGS-TJB | WEITZ & LUXENBERG |
| MARETT, KEVIN AND MARETT, LORI | NJ - Superior Court - Middlesex County | MID-L-07486-17AS | WEITZ & LUXENBERG |
| MARLIN, JULIA | NJ - Superior Court - Atlantic County | ATL-L-002950-21 | WEITZ & LUXENBERG |
| MARRERO, GLENDA | NJ - Superior Court - Atlantic County | ATL-L-002789-21 | WEITZ & LUXENBERG |
| MARTIN, KATIE | NJ - Superior Court - Atlantic County | ATL-L-003101-21 | WEITZ & LUXENBERG |
| MARTINEZ, MARGARET | NJ - Superior Court - Middlesex County | MID-L-00008-20AS | WEITZ & LUXENBERG |
| MARTINEZ, MISTY | NJ - Superior Court - Atlantic County | ATL-L-002933-21 | WEITZ & LUXENBERG |
| MARY CURTIS | NJ - USDC for the District of New Jersey | 3:21-cv-18067 | WEITZ & LUXENBERG |
| MASON, DONA AND MASON, KEN | NJ - Superior Court - Middlesex County | MID-L-07484-17AS | WEITZ & LUXENBERG |
| MATTHEWS, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-15933 | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MATTOCKS, ROBIN & WINTERROWD, LORNA | NJ - Superior Court - Middlesex County | MID-L-00319-20AS | WEITZ & LUXENBERG |
| MAY, PEGGY A. ESTATE OF BERTHA HOSECLAW | NJ - Superior Court - Middlesex County | MID-L-002568-21AS | WEITZ & LUXENBERG |
| MCCAULEY, THOMAS AND MCCAULEY, GAIL | NJ - Superior Court - Middlesex County | MID-L-01191-20AS | WEITZ & LUXENBERG |
| MCDONALD, MATTHEW | NJ - Superior Court - Middlesex County | MID-L-00122-18AS | WEITZ & LUXENBERG |
| MCGEE-LEMONS, DIANE | NJ - Superior Court - Atlantic County | ATL-L-003100-21 | WEITZ & LUXENBERG |
| MCKERNAN, DIANE AND MCKERNAN, JAMES | NY - Supreme Court -Erie County | 804275/2021 | WEITZ & LUXENBERG |
| MCLACHLAN, DORRET | NJ - Superior Court - Atlantic County | ATL-L-002461-21 | WEITZ & LUXENBERG |
| MEADOWS, MELISSA | NJ - Superior Court - Atlantic County | ATL-L-003058-21 | WEITZ & LUXENBERG |
| MECHELLE DOBBS | NJ - USDC for the District of New Jersey | 3:21-cv-18113 | WEITZ & LUXENBERG |
| MEDINA, DORIS AND MEDINA, TEMISTOCOLE | NJ - Superior Court - Middlesex County | MID-L-002681-20 | WEITZ & LUXENBERG |
| MEDINA, RAQUEL | NJ - Superior Court - Atlantic County | ATL-L-002364-21 | WEITZ & LUXENBERG |
| MEERDO, ELEANOR  ESTATE OF GEORGE MEERDO | PA - Court of Common Pleas - Philadelphia County | 2103023652 | WEITZ & LUXENBERG |
| MEGARIOTIS, JOANNA | NJ - Superior Court - Middlesex County | MID-L-001970-21 | WEITZ & LUXENBERG |
| MELBA RODRIGUEZ | NJ - Superior Court - Atlantic County | ATL-L-003280-21 | WEITZ & LUXENBERG |
| MERCER, ROBERT C AND MERCER, KATHLEEN | NJ - Superior Court - Middlesex County | MID-L-03007-19AS | WEITZ & LUXENBERG |
| MESSERLI, CAROL A AND MESSERLI, TERRY A | NJ - Superior Court - Middlesex County | MID-L-06690-19AS | WEITZ & LUXENBERG |
| MILAN, ELIZABETH | NY - Supreme Court - NYCAL | 190354/2018 | WEITZ & LUXENBERG |
| MILES, ANTOINETTE | NJ - Superior Court - Atlantic County | ATL-L-002909-21 | WEITZ & LUXENBERG |
| MILLER, ANN AND MILLER, JEFFREY | NJ - Superior Court - Middlesex County | MID-L-002710-AS | WEITZ & LUXENBERG |
| MILLER, ELIZABETH | NJ - Superior Court - Atlantic County | ATL-L-002709-21 | WEITZ & LUXENBERG |
| MISFELDT, GLORIA | NJ - Superior Court - Atlantic County | ATL-L-002481-21 | WEITZ & LUXENBERG |
| MITCHELL, CHINA | NJ - Superior Court - Atlantic County | ATL-L-002931-21 | WEITZ & LUXENBERG |
| MOHYDE, PATRICE AND SCALIZI, MICHAEL | NJ - Superior Court - Middlesex County | MID-L-08181-18AS | WEITZ & LUXENBERG |
| MONTGOMERY, JOHN P EST OF K MONTGOMERY | NJ - Superior Court - Middlesex County | MID-L-003582-20AS | WEITZ & LUXENBERG |
| MOORE, DAWN | NJ - Superior Court - Atlantic County | ATL-L-002646-21 | WEITZ & LUXENBERG |
| MORTON, BEVERLY | NJ - Superior Court - Atlantic County | ATL-L-003226-21 | WEITZ & LUXENBERG |
| MOTA, MARITZA | NJ - Superior Court - Middlesex County | MID-L-00573-21 | WEITZ & LUXENBERG |
| MRAVINTZ, KRYSTAL | NJ - USDC for the District of New Jersey | 3:21-cv-17452 | WEITZ & LUXENBERG |
| MULLAN, MARILOU  RE: ARDYS C. LANE | NJ - Superior Court - Middlesex County | MID-L-05788-19AS | WEITZ & LUXENBERG |
| MULVIHILL, SHANNON | NJ - Superior Court - Atlantic County | ATL-L-002648-21 | WEITZ & LUXENBERG |
| MURGA, KIMBERLY | NJ - Superior Court - Atlantic County | ATL-L-002744-21 | WEITZ & LUXENBERG |
| MUSSER, VIRGINIA | NJ - Superior Court - Middlesex County | MID-L-003368-20AS | WEITZ & LUXENBERG |
| MYERS, BONNIE J. | NJ - Superior Court - Middlesex County | MID-L-02585-18AS | WEITZ & LUXENBERG |
| NEICE, SAMANTHA | NJ - Superior Court - Atlantic County | ATL-L-002910-21 | WEITZ & LUXENBERG |
| NICHOLSON, NATHAN  ESTATE OF H NICHOLSON | NJ - Superior Court - Middlesex County | MID-L-004402-21 | WEITZ & LUXENBERG |
| NIKIESHA GIBSON-MEADOWS | NJ - Superior Court - Atlantic County | ATL-L-003284-21 | WEITZ & LUXENBERG |
| NORICK, LYDIA JANE | NJ - Superior Court - Middlesex County | MID-L-01815-19AS | WEITZ & LUXENBERG |
| NORMAN, BOBBIE | NJ - Superior Court - Atlantic County | ATL-L-003099-21 | WEITZ & LUXENBERG |
| NORRIS, SARAH | NJ - Superior Court - Atlantic County | ATL-L-002654-21 | WEITZ & LUXENBERG |
| NUSSBAUM, BETTE | NJ - Superior Court - Middlesex County | MID-L-01641-19AS | WEITZ & LUXENBERG |
| ODOM, CHARLES | NJ - Superior Court - Middlesex County | MID-L-004851-21 | WEITZ & LUXENBERG |
| OHLUND, STEVEN AND OHLUND, PATRICIA | NJ - Superior Court - Middlesex County | MID-L-006781-20 | WEITZ & LUXENBERG |
| OLIVERO, NIDIA, E | NJ - Superior Court - Middlesex County | MID-L-00529-18AS | WEITZ & LUXENBERG |
| OLSON, THELMA | NJ - Superior Court - Atlantic County | ATL-L-003098-21 | WEITZ & LUXENBERG |
| ONEAL, DENISE FULMORE EST OF C FULMORE | NY - Supreme Court - NYCAL | 190157/2020 | WEITZ & LUXENBERG |
| ORTIZ, ERICA | NJ - Superior Court - Atlantic County | ATL-L-002656-21 | WEITZ & LUXENBERG |
| ORTIZ, NAARA | NJ - Superior Court - Atlantic County | ATL-L-003097-21 | WEITZ & LUXENBERG |
| OSTROWSKI, KRISTIE | NJ - Superior Court - Atlantic County | ATL-L-000823-21 | WEITZ & LUXENBERG |
| PADILLA, ERIC | NJ - Superior Court - Middlesex County | MID-L-004609-20 | WEITZ & LUXENBERG |
| PAGE, JOSEPH O. | NJ - Superior Court - Middlesex County | MID-L-02379-19AS | WEITZ & LUXENBERG |
| PARKERSON, REBECCA | NJ - Superior Court - Atlantic County | ATL-L-002657-21 | WEITZ & LUXENBERG |
| PATRICK, LORI | NJ - Superior Court - Atlantic County | ATL-L-002465-21 | WEITZ & LUXENBERG |
| PAUL, SHORINE | NJ - Superior Court - Atlantic County | ATL-L-002675-21 | WEITZ & LUXENBERG |
| PAWLAK, JOEY | NJ - Superior Court - Atlantic County | ATL-L-002676-21 | WEITZ & LUXENBERG |
| PEGLOW, AMANDA | NJ - Superior Court - Middlesex County | MID-L-05859-18AS | WEITZ & LUXENBERG |
| PENNEY, DIANE | NJ - Superior Court - Atlantic County | ATL-L-003096-21 | WEITZ & LUXENBERG |
| PENNYWELL, MARLENE | NJ - Superior Court - Atlantic County | ATL-L-003095-21 | WEITZ & LUXENBERG |
| PERAMAS, CARMEN | NJ - USDC for the District of New Jersey | 3:21-cv-12032 | WEITZ & LUXENBERG |
| PEREZ, SUSAN AND PEREZ, ERNESTO | NJ - Superior Court - Middlesex County | MID-L-00838-20AS | WEITZ & LUXENBERG |
| PERL, ROSEMARIE | NY - Supreme Court - NYCAL | 190087/2021 | WEITZ & LUXENBERG |
| PETERSON, DREW EST OF D & L PETERSON | NJ - Superior Court - Middlesex County | MID-L-01957-18AS | WEITZ & LUXENBERG |
| PETETANT, COURTNEY | NJ - Superior Court - Atlantic County | ATL-L-002677-21 | WEITZ & LUXENBERG |
| PHILLIPPE, JESSICA | NJ - Superior Court - Atlantic County | ATL-L-002959-21 | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| POIRIER, LORRAINE | NJ - Superior Court - Middlesex County | MID-L-02640-18AS | WEITZ & LUXENBERG |
| POLLINGER, HELEN R AND POLLINGER, WILLIAM | NJ - Superior Court - Middlesex County | MID-L-00446-19AS | WEITZ & LUXENBERG |
| PORTER, SHAYLA | NJ - Superior Court - Atlantic County | ATL-L-002911-21 | WEITZ & LUXENBERG |
| PORTNOI, MARJORIE  EST OF HERBERT PORTNOI | NJ - Superior Court - Middlesex County | MID-L-004551-21 | WEITZ & LUXENBERG |
| POWELL, GWENEVER | NJ - Superior Court - Atlantic County | ATL-L-001718-21 | WEITZ & LUXENBERG |
| PRICE, ANGIE | NJ - Superior Court - Atlantic County | ATL-L-003225-21 | WEITZ & LUXENBERG |
| PURVIS, NICHELLE EST OF EVANGELINE PURVIS | NJ - Superior Court - Middlesex County | MID-L-001749-21 | WEITZ & LUXENBERG |
| PUST, DONALD J., EST OF DARLENE G PUST | NJ - Superior Court - Middlesex County | MID-L-05798-17AS | WEITZ & LUXENBERG |
| RAEL, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-17353 | WEITZ & LUXENBERG |
| RAGLAND, LORETTA | NJ - Superior Court - Atlantic County | ATL-L-003060-21 | WEITZ & LUXENBERG |
| REGALDO, RICHARD G. | NJ - Superior Court - Middlesex County | MID-L-004054-20AS | WEITZ & LUXENBERG |
| REGINA, IVANNSKA LA | NJ - Superior Court - Atlantic County | ATL-L-002643-21 | WEITZ & LUXENBERG |
| REHAK, KATHLEEN | NJ - Superior Court - Atlantic County | ATL-L-002618-21 | WEITZ & LUXENBERG |
| REIFSTNIDER, CRAIG EST OF J REIFSNIDER | NJ - Superior Court - Middlesex County | MID-L-001904-21 | WEITZ & LUXENBERG |
| REMOLLINO, DENISE | NJ - USDC for the District of New Jersey | 3:21-cv-17916 | WEITZ & LUXENBERG |
| RENTKO, MARILYN ANN AND RENTKO, JOHN | NY - Supreme Court - NYCAL | 190267/2020 | WEITZ & LUXENBERG |
| REYNOLDS, MIA | NJ - Superior Court - Atlantic County | ATL-L-002958-21 | WEITZ & LUXENBERG |
| RIGGINS, LORI M EST OF MAGDALENE BRACE | NJ - Superior Court - Middlesex County | MID-L-07856-18AS | WEITZ & LUXENBERG |
| ROBERTS, PATRICE | NJ - Superior Court - Atlantic County | ATL-L-002678-21 | WEITZ & LUXENBERG |
| ROBERTS, PENELOPE | NJ - Superior Court - Atlantic County | ATL-L-003061-21 | WEITZ & LUXENBERG |
| ROBINSON, MILLARD AND ROBINSON, MIREILLE | NJ - Superior Court - Middlesex County | MID-L-01069-19AS | WEITZ & LUXENBERG |
| RODOLFO, DOROTHY AND | CA - Superior Court - Alameda County | RG21105291 | WEITZ & LUXENBERG |
| RODRIGUEZ, ANDREA | NJ - USDC for the District of New Jersey | 3:21-cv-17334 | WEITZ & LUXENBERG |
| RODRIGUEZ, NANCY | NJ - Superior Court - Atlantic County | ATL-L-002617021 | WEITZ & LUXENBERG |
| ROGERS, SHANNON  ESTATE OF JACK GARRISON | NJ - Superior Court - Middlesex County | MID-L-004044-21 | WEITZ & LUXENBERG |
| ROHE, PATRICIA A. AND ROHE, WILLIAM | NY - Supreme Court - NYCAL | 190202/19 | WEITZ & LUXENBERG |
| ROSS, ANISSA | NJ - Superior Court - Atlantic County | ATL-L-003228-21 | WEITZ & LUXENBERG |
| ROSS, NEIL W.  ESTATE OF NANCY ELLEN ROSS | NJ - Superior Court - Middlesex County | MID-L-008278-20 | WEITZ & LUXENBERG |
| ROWE, TRACIE | NJ - Superior Court - Atlantic County | ATL-L-003209-21 | WEITZ & LUXENBERG |
| ROYALL, WOLLC | NY - Supreme Court - NYCAL | 190224/2019 | WEITZ & LUXENBERG |
| RUCKER, DIANDRE  ESTATE OF WILLIAM MCGEE | NJ - Superior Court - Middlesex County | MID-L-01414-19AS | WEITZ & LUXENBERG |
| RUIZ, LOLA | NJ - Superior Court - Atlantic County | ATL-L-002742-21 | WEITZ & LUXENBERG |
| RUSSELL, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-17339 | WEITZ & LUXENBERG |
| RUSSELL, CAROLYN | NJ - Superior Court - Middlesex County | MID-L-004065-21 | WEITZ & LUXENBERG |
| RUSSO, LUCIA EST OF JUDE RUSSO | NJ - Superior Court - Middlesex County | MID-L-04075-19AS | WEITZ & LUXENBERG |
| SACKS, SHEILA | NJ - Superior Court - Atlantic County | ATL-L-002679-21 | WEITZ & LUXENBERG |
| SADWIN, SUE | NJ - Superior Court - Middlesex County | MID-L-04050-18AS | WEITZ & LUXENBERG |
| SANDOVAL, KELLY ESTATE OF PATSY HOCKING | NJ - Superior Court - Middlesex County | MID-L-000020-21 | WEITZ & LUXENBERG |
| SANDOVAL, SAN JUANA | CA - Superior Court - Los Angeles | BC592765 | WEITZ & LUXENBERG |
| SANTANA, CARMEN N. | NJ - Superior Court - Middlesex County | MID-L-07183-19AS | WEITZ & LUXENBERG |
| SANTANA, ROBERT AND SANTANA, DIANNA | NJ - Superior Court - Middlesex County | MID-L-000881-21 | WEITZ & LUXENBERG |
| SANTIAGO, TRINA | NJ - Superior Court - Atlantic County | ATL-L-003094-21 | WEITZ & LUXENBERG |
| SAVAGE, BETSY AND SAVAGE, JOSEPH | NJ - Superior Court - Middlesex County | MID-L-00349-18AS | WEITZ & LUXENBERG |
| SAWKA, LINDA AND SAWKA, CHARLES A | NJ - Superior Court - Middlesex County | MID-L-06692-19AS | WEITZ & LUXENBERG |
| SAYLES, MONIQUE | NJ - Superior Court - Atlantic County | ATL-L-002616-21 | WEITZ & LUXENBERG |
| SCARBERRY, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-14679 | WEITZ & LUXENBERG |
| SCHAFER, ELLEN | NJ - USDC for the District of New Jersey | 3:21-cv-17411 | WEITZ & LUXENBERG |
| SCHWARZ, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-16622 | WEITZ & LUXENBERG |
| SCOGGAN, THOMAS AND TREGANOWAN, EMILY | NJ - Superior Court - Middlesex County | MID-L-04064-18AS | WEITZ & LUXENBERG |
| SEASTREAM, DORIS EST OF DOROTHY  FILMORE | NJ - Superior Court - Middlesex County | MID-L-003847-20AS | WEITZ & LUXENBERG |
| SHANK, PATRICIA AND SHANK, KENNETH | NJ - Superior Court - Middlesex County | MID-L-05662-18AS | WEITZ & LUXENBERG |
| SHIFFMAN, CAROL ESTATE OF ROGER SHIFFMAN | NJ - Superior Court - Middlesex County | MID-L-002278-21AS | WEITZ & LUXENBERG |
| SHUMAN, FRANCINE L. | NY - Supreme Court - NYCAL | 190115/20 | WEITZ & LUXENBERG |
| SILVERMAN, HARRIET AND SILVERMAN, KENNETH | NY - Supreme Court - NYCAL | 190347/2018 | WEITZ & LUXENBERG |
| SIMMONS, SHERNIKKA | NJ - Superior Court - Atlantic County | ATL-L-002520-21 | WEITZ & LUXENBERG |
| SIMPSOM, THERESA | NJ - USDC for the District of New Jersey | 3*21-cv-17546 | WEITZ & LUXENBERG |
| SIMPSON, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-17546 | WEITZ & LUXENBERG |
| SMITH, JAMIE | NJ - Superior Court - Atlantic County | ATL-L-002680-21 | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SMITH, PATRICIA A.  ESTATE OF GARY SMITH | NJ - Superior Court - Middlesex County | MID-L-000240-21 | WEITZ & LUXENBERG |
| SMITH, TANYA | NJ - USDC for the District of New Jersey | 3:21-cv-17560 | WEITZ & LUXENBERG |
| SPAIN, STEVEN  EST OF KAREN SUE ANN SPAIN | NJ - Superior Court - Middlesex County | MID-L-04865-18AS | WEITZ & LUXENBERG |
| SPARKS, PAUL AND SPARKS, SAMANTHA | NJ - Superior Court - Middlesex County | MID-L-07734-18AS | WEITZ & LUXENBERG |
| SPARKS, TONYA | NJ - Superior Court - Atlantic County | ATL-L-002681-21 | WEITZ & LUXENBERG |
| SPENCER, CATHIE EST OF DOUGLAS SPENCER | NJ - Superior Court - Middlesex County | MID-L-04147-19AS | WEITZ & LUXENBERG |
| SPRING, CAROLYN | NJ - Superior Court - Atlantic County | ATL-L-002930-21 | WEITZ & LUXENBERG |
| STANFORD, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-17419 | WEITZ & LUXENBERG |
| STENGEL, ROBERT | NJ - Superior Court - Middlesex County | MID-L-006789-20 | WEITZ & LUXENBERG |
| STIGOL, DR. LUISA | NJ - Superior Court - Middlesex County | MID-L-00407-20AS | WEITZ & LUXENBERG |
| STOUT, LORETTA | NJ - Superior Court - Atlantic County | ATL-L-002757-21 | WEITZ & LUXENBERG |
| SUAREZ, ISABEL EST OF FRAY A. SUAREZ | NJ - Superior Court - Middlesex County | MID-L-04073-19AS | WEITZ & LUXENBERG |
| SUEDEKUM, JERI EST OF ALMON SUEDEKUM | NJ - Superior Court - Middlesex County | MID-L-001859-21 | WEITZ & LUXENBERG |
| SULLIVAN, PHYLLIS | NJ - Superior Court - Atlantic County | ATL-L-002710-21 | WEITZ & LUXENBERG |
| SULLIVAN, SPENYADA | NJ - Superior Court - Atlantic County | ATL-L-002698-21 | WEITZ & LUXENBERG |
| SUTTON, KATHY | NJ - Superior Court - Atlantic County | ATL-L-003068-21 | WEITZ & LUXENBERG |
| SUZANNE FRICK | NJ - Superior Court - Atlantic County | ATL-L-003281-21 | WEITZ & LUXENBERG |
| SWANSON, NICOLE | NJ - Superior Court - Atlantic County | ATL-L-002699-21 | WEITZ & LUXENBERG |
| SZYMBROSKI, ROBERTA AND EDWARD, SZYMBROSKI | CA - Superior Court - Los Angeles | 21STCV18327 | WEITZ & LUXENBERG |
| TABB, KIMBERLY J. AND TABB, ROBERT L. | NJ - Superior Court - Middlesex County | MID-L-01641-19AS | WEITZ & LUXENBERG |
| TANYA LESTER | NJ - Superior Court - Atlantic County | ATL-L-003282-21 | WEITZ & LUXENBERG |
| TATE, TYLANNA | NJ - Superior Court - Atlantic County | ATL-L-003067-21 | WEITZ & LUXENBERG |
| TAYLOR, ELNORA | NJ - Superior Court - Atlantic County | ATL-L-002957-21 | WEITZ & LUXENBERG |
| TEIGLAND, KRISTA | NY - Supreme Court - Suffolk County | 603641/2021 | WEITZ & LUXENBERG |
| THOMAS, DERRICKA | NJ - USDC for the District of New Jersey | 3:21-cv-17343 | WEITZ & LUXENBERG |
| THOMPSON, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-13066 | WEITZ & LUXENBERG |
| TILFORD, LORETTA | NJ - Superior Court - Atlantic County | ATL-L-002786-21 | WEITZ & LUXENBERG |
| TINDALL, SARAH | NJ - Superior Court - Middlesex County | MID-L-007453-20 | WEITZ & LUXENBERG |
| TISHMAN, CAROL | NJ - Superior Court - Middlesex County | MID-L-005500-21 | WEITZ & LUXENBERG |
| TOMBLINSON, THEODORE & TOMBLINON, SUE A | NJ - Superior Court - Middlesex County | MID-L-05713-19AS | WEITZ & LUXENBERG |
| TORRES, LEANN | NJ - USDC for the District of New Jersey | 3:21-cv-13608 | WEITZ & LUXENBERG |
| TREECE, LEEANNA | NJ - Superior Court - Atlantic County | ATL-L-002978-21 | WEITZ & LUXENBERG |
| TSUCHIDA, MEGUMI | CA - Superior Court - Los Angeles | BC697439 | WEITZ & LUXENBERG |
| TUCKER, JENNIFER | NJ - Superior Court - Atlantic County | ATL-L-002976-21 | WEITZ & LUXENBERG |
| TURNER, JENNIFER | NJ - Superior Court - Atlantic County | ATL-L-002700-21 | WEITZ & LUXENBERG |
| TUSKE, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-003208-21 | WEITZ & LUXENBERG |
| TYLER, JOSHUA | NJ - Superior Court - Middlesex County | MID-L-008581-20 | WEITZ & LUXENBERG |
| VALLEY, CORRINA | NJ - USDC for the District of New Jersey | 3:21-cv-17972 | WEITZ & LUXENBERG |
| VANCOL, LYNDA | NJ - USDC for the District of New Jersey | 3:21-cv-13070 | WEITZ & LUXENBERG |
| VANKINSCOTT, PILAR | NJ - Superior Court - Atlantic County | ATL-L-002787-21 | WEITZ & LUXENBERG |
| VANWYCK, DEENA | NJ - USDC for the District of New Jersey | 3:21-cv-17976 | WEITZ & LUXENBERG |
| VASQUEZ, JESSE | NJ - Superior Court - Middlesex County | MID-L-000595-21 | WEITZ & LUXENBERG |
| VASQUEZ, OLGA | NJ - Superior Court - Atlantic County | ATL-L-002956-21 | WEITZ & LUXENBERG |
| VASQUEZ, PATRICIA AND VASQUEZ, SANTIAGO | NJ - Superior Court - Middlesex County | MID-L-000296-21 | WEITZ & LUXENBERG |
| VAUGHN, GORDON  ESTATE OF BOBBIE J VAUGHN | NJ - Superior Court - Middlesex County | MID-L-007699-20 | WEITZ & LUXENBERG |
| VENTURA, THERESA | NY - Supreme Court - NYCAL | 190055/2021 | WEITZ & LUXENBERG |
| VIGIL, PATTY | NJ - Superior Court - Atlantic County | ATL-L-002790-21 | WEITZ & LUXENBERG |
| VILLALOBOS, LETICIA | NJ - USDC for the District of New Jersey | 3:21-cv-17460 | WEITZ & LUXENBERG |
| WALKER, VANESSA | NJ - Superior Court - Atlantic County | ATL-L-002955-21 | WEITZ & LUXENBERG |
| WALL, PRISALLA | NJ - Superior Court - Atlantic County | ATL-L-002703-21 | WEITZ & LUXENBERG |
| WATERS, BETSY | NJ - Superior Court - Atlantic County | ATL-L-003066-21 | WEITZ & LUXENBERG |
| WEBER, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-17642 | WEITZ & LUXENBERG |
| WEITMAN, DAVID | NJ - Superior Court - Middlesex County | MID-L-08442-18AS | WEITZ & LUXENBERG |
| WELCH, LINDA | NJ - Superior Court - Middlesex County | MID-L-000304-21 | WEITZ & LUXENBERG |
| WESTRATE, PAULA A & WESTRATE, DANIEL | NJ - Superior Court - Middlesex County | MID-L-02604-19AS | WEITZ & LUXENBERG |
| WHITE, JERRY | NJ - Superior Court - Middlesex County | MID-L-006339-20AS | WEITZ & LUXENBERG |
| WHITE, ROSCOE | NJ - Superior Court - Middlesex County | MID-L-01956-18AS | WEITZ & LUXENBERG |
| WHITE, SHERRY AND WHITE, DANIEL D | NJ - Superior Court - Middlesex County | MID-L-00704-20AS | WEITZ & LUXENBERG |
| WHITNEY, SANDRA M AND WHITNEY, WILLIAM | NJ - Superior Court - Middlesex County | MID-L-004409-20AS | WEITZ & LUXENBERG |
| WILKERSON, NISHEA | NJ - USDC for the District of New Jersey | 3:21-cv-17466 | WEITZ & LUXENBERG |
| WILLIAM,  SPOONER, IV | NJ - Superior Court - Middlesex County | MID-L-02561-20AS | WEITZ & LUXENBERG |
| WILLIAMS, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-17915 | WEITZ & LUXENBERG |
| WILLIAMS, CATRINA | NJ - Superior Court - Atlantic County | ATL-L-002791-21 | WEITZ & LUXENBERG |
| WILLIAMS, DEBORAH | NJ - Superior Court - Atlantic County | ATL-L-002788-21 | WEITZ & LUXENBERG |
| WILLIAMS, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-16036 | WEITZ & LUXENBERG |
| WILLIAMS, GEORGIANA | NJ - Superior Court - Atlantic County | ATL-L-003065-21 | WEITZ & LUXENBERG |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WILLIAMS, JEAN | NJ - Superior Court - Atlantic County | ATL-L-003062-21 | WEITZ & LUXENBERG |
| WILLIAMS, LAURA | NJ - Superior Court - Atlantic County | ATL-L-003092-21 | WEITZ & LUXENBERG |
| WILLIAMS, SHIRLEY AND WILLIAMS, GEORGE | NJ - Superior Court - Middlesex County | MID-L-003872-21 | WEITZ & LUXENBERG |
| WILLIS, RELINDA | NJ - Superior Court - Atlantic County | ATL-L-002926-21 | WEITZ & LUXENBERG |
| WILSON, STEPHEN EST OF VIRGINIA M WILSON | NJ - Superior Court - Middlesex County | MID-L-06292-18AS | WEITZ & LUXENBERG |
| WINDISCH, ROSEMARIE | NJ - Superior Court - Middlesex County | MID-L-004480-20 | WEITZ & LUXENBERG |
| WISNIEWSKI, SONIA | NJ - Superior Court - Middlesex County | MID-L-002224-21 | WEITZ & LUXENBERG |
| WITTER, JOANNE S AND WITTER, TERRY | NJ - Superior Court - Middlesex County | MID-L-003895-20AS | WEITZ & LUXENBERG |
| WOODY, ANGEL | NJ - Superior Court - Atlantic County | ATL-L-002925-21 | WEITZ & LUXENBERG |
| YOUNG, DENISE | NJ - Superior Court - Middlesex County | MID-L-02313-18AS | WEITZ & LUXENBERG |
| YOUNG, SABRINA | NJ - Superior Court - Atlantic County | ATL-L-002924-21 | WEITZ & LUXENBERG |
| FISHER, SYLVIA | NJ - USDC for the District of New Jersey | 3:17-cv-01050 | WEITZ & LUXENBERG, P.C. |
| GAINER, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-15039 | WEITZ & LUXENBERG, P.C. |
| HARRIS, CHRISTY | NJ - USDC for the District of New Jersey | 3:21-cv-15215 | WEITZ & LUXENBERG, P.C. |
| LAFONTANT, MARIE | NJ - USDC for the District of New Jersey | 3:17-cv-01051 | WEITZ & LUXENBERG, P.C. |
| RESNIK, AMY | NY - Supreme Court - New York County | 190071/2021 | WEITZ & LUXENBERG, P.C. |
| SMITH, WINDY | NJ - USDC for the District of New Jersey | 3:21-cv-15219 | WEITZ & LUXENBERG, P.C. |
| ALLGIER, KATHRYN | NJ - USDC for the District of New Jersey | 3:20-cv-13453 | WEXLER WALLACE LLF |
| BAILEY, SELENA | NJ - USDC for the District of New Jersey | 3:19-cv-13373 | WEXLER WALLACE LLF |
| BLODGETT, JUDITH | NJ - USDC for the District of New Jersey | 3:18-cv-15577 | WEXLER WALLACE LLF |
| CARNLEY, ROSARIO | NJ - USDC for the District of New Jersey | 3:20-cv-09665 | WEXLER WALLACE LLF |
| CASTELLI, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-07580 | WEXLER WALLACE LLF |
| CONDON, SHARI | NJ - USDC for the District of New Jersey | 3:19-cv-19073 | WEXLER WALLACE LLF |
| CREWS, SAMANTHA | NJ - USDC for the District of New Jersey | 3:18-cv-03031 | WEXLER WALLACE LLF |
| DOHERTY, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-03246 | WEXLER WALLACE LLF |
| DOMAGALLA, ROBIN | NJ - USDC for the District of New Jersey | 3:19-cv-14580 | WEXLER WALLACE LLF |
| ETTANNANI, ROSALIE | NJ - USDC for the District of New Jersey | 3:19-cv-13180 | WEXLER WALLACE LLF |
| FAGAN, JOYCE | NJ - USDC for the District of New Jersey | 3:19-cv-04417 | WEXLER WALLACE LLF |
| FOX, MELINDA | NJ - USDC for the District of New Jersey | 3:19-cv-16198 | WEXLER WALLACE LLF |
| FULEP, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-11186 | WEXLER WALLACE LLF |
| FUNT, CAROLINE | NJ - USDC for the District of New Jersey | 3:20-cv-02180 | WEXLER WALLACE LLF |
| GALPIN, JANE | NJ - USDC for the District of New Jersey | 3:18-cv-16705 | WEXLER WALLACE LLF |
| GAUTHIER, CAROLYN | NJ - USDC for the District of New Jersey | 3:17-cv-10786 | WEXLER WALLACE LLF |
| GUDZ, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-11181 | WEXLER WALLACE LLF |
| GUSTIN, ANGELA | NJ - USDC for the District of New Jersey | 3:19-cv-18534 | WEXLER WALLACE LLF |
| HURLEY, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-09678 | WEXLER WALLACE LLF |
| JONES, EILEEN | NJ - USDC for the District of New Jersey | 3:21-cv-11179 | WEXLER WALLACE LLF |
| JOUNAKOS, EVELYN | NJ - USDC for the District of New Jersey | 3:18-cv-14493 | WEXLER WALLACE LLF |
| KATZ, GEORGIA | NJ - USDC for the District of New Jersey | 3:19-cv-18324 | WEXLER WALLACE LLF |
| KENNEY-CHAPMAN, RENE | NJ - USDC for the District of New Jersey | 3:18-cv-03029 | WEXLER WALLACE LLF |
| KINTZEL, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-02942 | WEXLER WALLACE LLF |
| KURTH, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-21270 | WEXLER WALLACE LLF |
| LEONARD, MARIE | NJ - USDC for the District of New Jersey | 3:19-cv-20941 | WEXLER WALLACE LLF |
| LONG, DONNA | NJ - USDC for the District of New Jersey | 3:19-cv-20939 | WEXLER WALLACE LLF |
| LUCIA, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-03506 | WEXLER WALLACE LLF |
| MERSON, DAWN | NJ - USDC for the District of New Jersey | 3:20-cv-02181 | WEXLER WALLACE LLF |
| MILLER, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-14910 | WEXLER WALLACE LLF |
| OVERDAHL, NANCY | NJ - USDC for the District of New Jersey | 3:18-cv-03034 | WEXLER WALLACE LLF |
| SANCHEZ, GENA | NJ - USDC for the District of New Jersey | 3:21-cv-03242 | WEXLER WALLACE LLF |
| SHANNON, SUSAN | NJ - USDC for the District of New Jersey | 3:19-cv-13026 | WEXLER WALLACE LLF |
| SKINNER, CATHY | NJ - USDC for the District of New Jersey | 3:20-cv-14904 | WEXLER WALLACE LLF |
| SOKOLOW, PEARL | NJ - USDC for the District of New Jersey | 3:19-cv-13177 | WEXLER WALLACE LLF |
| SURBER, BARBARA | NJ - USDC for the District of New Jersey | 3:18-cv-04818 | WEXLER WALLACE LLF |
| THOMAS, JOANN | NJ - USDC for the District of New Jersey | 3:18-cv-00248 | WEXLER WALLACE LLF |
| THOMPSON, DEBRA | NJ - USDC for the District of New Jersey | 3:19-cv-20936 | WEXLER WALLACE LLF |
| VARNER, SUE | NJ - USDC for the District of New Jersey | 3:20-cv-13456 | WEXLER WALLACE LLF |
| AGUILAR, MELISSA; ROBB,MARY | NJ - USDC for the District of New Jersey | 3:16-cv-06608 | WHITE & WEDDLE, P.C. |
| BUHL, GARRETT | NJ - Superior Court - Middlesex County | MID-L-01792-16AS | WILENTZ, GOLDMAN & SPITZER, P.A. |
| BLACK, LAVINIA | NJ - Superior Court - Atlantic County | ATL-L-2056-17 | WILENTZ, GOLDMAN, & SPITZER, P.A. |
| DICHIARA, KIMBERLY | NJ - Superior Court - Atlantic County | ATL-L-000516-21 | WILENTZ, GOLDMAN, & SPITZER, P.A. |
| LINN, JOANN | NJ - Superior Court - Atlantic County | ATL-L-003051-18 | WILENTZ, GOLDMAN, & SPITZER, P.A. |
| PINIZZOTTO, DIANE | NJ - Superior Court - Atlantic County | ATL-L-1873-17 | WILENTZ, GOLDMAN, & SPITZER, P.A. |
| POKRYSKA, ALEXANDRA | NJ - Superior Court - Atlantic County | ATL-L-205-17 | WILENTZ, GOLDMAN, & SPITZER, P.A. |
| RICHARDS, ROCHELLE | NJ - USDC for the District of New Jersey | 3:16-cv-06661 | WILENTZ, GOLDMAN, & SPITZER, P.A. |
| SHEA, DOLORES | NJ - Superior Court - Atlantic County | ATL-L-1872-17 | WILENTZ, GOLDMAN, & SPITZER, P.A. |
| SMITH, BARBARA | NJ - Superior Court - Atlantic County | 3:18-cv-02181 | WILENTZ, GOLDMAN, & SPITZER, P.A. |
| VANBRUNT, CYNTHIA | NJ - Superior Court - Atlantic County | ATL-L-1874-17 | WILENTZ, GOLDMAN, & SPITZER, P.A. |
| VIX, RAECHELLE | NJ - USDC for the District of New Jersey | 3:17-cv-01621 | WILENTZ, GOLDMAN, & SPITZER, P.A. |
| BERNIER, THERESE | CANADA - Ontario Superior Court of Justice | CV-16-553046 | WILL DAVIDSON LLP |
| FAROOQI-WILLISON, SHAEDA | CANADA - Ontario Superior Court of Justice | CV-16-553046 | WILL DAVIDSON LLP |
| HEATON, JANET | CANADA - Ontario Superior Court of Justice | CV-16-553046 | WILL DAVIDSON LLP |
| STRATHDEE, CINDY | CANADA - Ontario Superior Court of Justice | CV-16-553046 | WILL DAVIDSON LLP |
| MCGILL, PHYLLIS | NJ - USDC for the District of New Jersey | 3:21-cv-14476 | WILLIAM D. BRANDT, P.C. |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| LANE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-16575 | WILLIAM G. COLVIN, PLLC |
| RADER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-16577 | WILLIAM G. COLVIN, PLLC |
| WALKER, TERESA | NJ - USDC for the District of New Jersey | 3:17-cv-02859 | WILLIAM G. COLVIN, PLLC |
| WILLIAMS, SHIRLEY | SC - USDC for the District of South Carolina | 5:21-cv-03058 | WILLIAMS & WILLIAMS |
| BAHNSEN, JANET | NJ - USDC for the District of New Jersey | 3:17-cv-01254 | WILLIAMS DECLARK TUSCHMAN CO., L.P.A |
| BARKER, CARLA | NJ - USDC for the District of New Jersey | 3:16-cv-07656 | WILLIAMS DECLARK TUSCHMAN CO., L.P.A |
| BUEHLER, TAMMY | NJ - USDC for the District of New Jersey | 3:20-cv-12062 | WILLIAMS DECLARK TUSCHMAN CO., L.P.A |
| KOSMYNA, LORI | NJ - USDC for the District of New Jersey | 3:19-cv-14024 | WILLIAMS DECLARK TUSCHMAN CO., L.P.A |
| MYERS, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-04421 | WILLIAMS DECLARK TUSCHMAN CO., L.P.A |
| ABEL, HARRIET | NJ - USDC for the District of New Jersey | 3:20-cv-03181 | WILLIAMS HART LAW FIRM |
| ABERNATHY, SARA | NJ - USDC for the District of New Jersey | 3:20-cv-04713 | WILLIAMS HART LAW FIRM |
| ABRUZZESE, ELISA | NJ - USDC for the District of New Jersey | 3:20-cv-01527 | WILLIAMS HART LAW FIRM |
| ALBAN, HARRIET | NJ - USDC for the District of New Jersey | 3:20-cv-03105 | WILLIAMS HART LAW FIRM |
| ALESSIO, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-02638 | WILLIAMS HART LAW FIRM |
| ALLEN, BONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-11821 | WILLIAMS HART LAW FIRM |
| ANDERSON, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-07123 | WILLIAMS HART LAW FIRM |
| ANDERSON, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-09855 | WILLIAMS HART LAW FIRM |
| ANDERSON, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-12848 | WILLIAMS HART LAW FIRM |
| ANDERSON, LAURI | NJ - USDC for the District of New Jersey | 3:20-cv-07542 | WILLIAMS HART LAW FIRM |
| ANDERSON, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-02642 | WILLIAMS HART LAW FIRM |
| ANGE-ROLAND, SUZANNE | NJ - USDC for the District of New Jersey | 3:20-cv-07543 | WILLIAMS HART LAW FIRM |
| ARCHER, EDNA | NJ - USDC for the District of New Jersey | 3:20-cv-03186 | WILLIAMS HART LAW FIRM |
| ARMER, WILMA | NJ - USDC for the District of New Jersey | 3:20-cv-01529 | WILLIAMS HART LAW FIRM |
| ARMS, SHERRY | NJ - USDC for the District of New Jersey | 3:20-cv-14290 | WILLIAMS HART LAW FIRM |
| ARTIS, MINNIE | NJ - USDC for the District of New Jersey | 3:20-cv-02645 | WILLIAMS HART LAW FIRM |
| ASHBY, SHERYL | NJ - USDC for the District of New Jersey | 3:20-cv-08488 | WILLIAMS HART LAW FIRM |
| AUMSBAUGH, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-04853 | WILLIAMS HART LAW FIRM |
| AYERS, GAYLE | NJ - USDC for the District of New Jersey | 3:20-cv-09117 | WILLIAMS HART LAW FIRM |
| BAGINSKI, DEE | NJ - USDC for the District of New Jersey | 3:20-cv-02399 | WILLIAMS HART LAW FIRM |
| BAJACK, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-02652 | WILLIAMS HART LAW FIRM |
| BARRETT, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-08522 | WILLIAMS HART LAW FIRM |
| BARROWS, LATOSHA | NJ - USDC for the District of New Jersey | 3:20-cv-03807 | WILLIAMS HART LAW FIRM |
| BARRY, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-06495 | WILLIAMS HART LAW FIRM |
| BARTHELOTTI, LIGIA | NJ - USDC for the District of New Jersey | 3:20-cv-09283 | WILLIAMS HART LAW FIRM |
| BARTON, IRENE | NJ - USDC for the District of New Jersey | 3:20-cv-09104 | WILLIAMS HART LAW FIRM |
| BATES, DELORES | NJ - USDC for the District of New Jersey | 3:20-cv-01531 | WILLIAMS HART LAW FIRM |
| BATRES, HIMARA | NJ - USDC for the District of New Jersey | 3:20-cv-03191 | WILLIAMS HART LAW FIRM |
| BAUMGARDNER, ALBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-03192 | WILLIAMS HART LAW FIRM |
| BEACHLER, TERRI | NJ - USDC for the District of New Jersey | 3:20-cv-14340 | WILLIAMS HART LAW FIRM |
| BELOTTI, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-03194 | WILLIAMS HART LAW FIRM |
| BENNETT, WANDA | NJ - USDC for the District of New Jersey | 3:21-cv-17176 | WILLIAMS HART LAW FIRM |
| BERMAN, MARYLIN | NJ - USDC for the District of New Jersey | 3:20-cv-03201 | WILLIAMS HART LAW FIRM |
| BERRY, MARQUERITE | NJ - USDC for the District of New Jersey | 3:20-cv-04064 | WILLIAMS HART LAW FIRM |
| BICE, JESSICA | NJ - USDC for the District of New Jersey | 3:20-cv-08498 | WILLIAMS HART LAW FIRM |
| BIGHORSE, WANDA | NJ - USDC for the District of New Jersey | 3:20-cv-03250 | WILLIAMS HART LAW FIRM |
| BISHOP, NORA | NJ - USDC for the District of New Jersey | 3:20-cv-03251 | WILLIAMS HART LAW FIRM |
| BOCANEGRA, CATHY | NJ - USDC for the District of New Jersey | 3:20-cv-14343 | WILLIAMS HART LAW FIRM |
| BOLL, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-03129 | WILLIAMS HART LAW FIRM |
| BOLLMANN, LORRAINE | NJ - USDC for the District of New Jersey | 3:20-cv-03252 | WILLIAMS HART LAW FIRM |
| BOST, HEIDI | NJ - USDC for the District of New Jersey | 3:20-cv-12767 | WILLIAMS HART LAW FIRM |
| BOURKE, BEATRICE | NJ - USDC for the District of New Jersey | 3:20-cv-02655 | WILLIAMS HART LAW FIRM |
| BOUTIETTE, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-10435 | WILLIAMS HART LAW FIRM |
| BOWLES, KATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-03310 | WILLIAMS HART LAW FIRM |
| BRADLEY, VERNA | NJ - USDC for the District of New Jersey | 3:20-cv-02682 | WILLIAMS HART LAW FIRM |
| BRASHER, COROLYN | NJ - USDC for the District of New Jersey | 3:20-cv-11021 | WILLIAMS HART LAW FIRM |
| BRENNA, PHYLLIS | NJ - USDC for the District of New Jersey | 3:20-cv-03317 | WILLIAMS HART LAW FIRM |
| BRITZKE, ANN | NJ - USDC for the District of New Jersey | 3:20-cv-11028 | WILLIAMS HART LAW FIRM |
| BRODERICK, LANA | NJ - USDC for the District of New Jersey | 3:20-cv-08529 | WILLIAMS HART LAW FIRM |
| BROWN, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-11170 | WILLIAMS HART LAW FIRM |
| BUNTER, ERICA | NJ - USDC for the District of New Jersey | 3:20-cv-03318 | WILLIAMS HART LAW FIRM |
| BURCH, JANA | NJ - USDC for the District of New Jersey | 3:20-cv-13316 | WILLIAMS HART LAW FIRM |
| BURCH, JUDEITH | NJ - USDC for the District of New Jersey | 3:20-cv-03320 | WILLIAMS HART LAW FIRM |
| BUSHEY, ROCHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-09359 | WILLIAMS HART LAW FIRM |
| CAHALL, MARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-02687 | WILLIAMS HART LAW FIRM |
| CALLAHAN, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-12269 | WILLIAMS HART LAW FIRM |
| CAMPBELL, SHANNON | NJ - USDC for the District of New Jersey | 3:20-cv-04904 | WILLIAMS HART LAW FIRM |
| CANTAGI, MARIE | NJ - USDC for the District of New Jersey | 3:20-cv-04922 | WILLIAMS HART LAW FIRM |
| CARR, FRANCINE | NJ - USDC for the District of New Jersey | 3:20-cv-05008 | WILLIAMS HART LAW FIRM |
| CARRINO, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-001855-20 | WILLIAMS HART LAW FIRM |
| CARTER, DOTTIE | NJ - USDC for the District of New Jersey | 3:19-cv-18334 | WILLIAMS HART LAW FIRM |
| CATALANO, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-07375 | WILLIAMS HART LAW FIRM |
| CINC, POMPILIA | NJ - USDC for the District of New Jersey | 3:21-cv-11172 | WILLIAMS HART LAW FIRM |
| CLANCY, RANDI | NJ - USDC for the District of New Jersey | 3:20-cv-01537 | WILLIAMS HART LAW FIRM |
| CLARK, KATRINA | NJ - USDC for the District of New Jersey | 3:20-cv-03147 | WILLIAMS HART LAW FIRM |
| CLIFF, JERI | NJ - USDC for the District of New Jersey | 3:20-cv-05102 | WILLIAMS HART LAW FIRM |
| CLYBURN, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-15500 | WILLIAMS HART LAW FIRM |
| COLBETH, SUZANNE | NJ - USDC for the District of New Jersey | 3:20-cv-13320 | WILLIAMS HART LAW FIRM |
| COLELLO, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-13961 | WILLIAMS HART LAW FIRM |
| COLLINS, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-00509 | WILLIAMS HART LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CONLEY, KRYSTAL | NJ - USDC for the District of New Jersey | 3:20-cv-07856 | WILLIAMS HART LAW FIRM |
| CONNORS, MICHELLE | NJ - USDC for the District of New Jersey | 3:19-cv-16499 | WILLIAMS HART LAW FIRM |
| COTTRELL, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-09360 | WILLIAMS HART LAW FIRM |
| COX, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-03728 | WILLIAMS HART LAW FIRM |
| COX, MANDY | NJ - USDC for the District of New Jersey | 3:20-cv-02695 | WILLIAMS HART LAW FIRM |
| CRUTCHFIELD, MARSHA | NJ - USDC for the District of New Jersey | 3:20-cv-10450 | WILLIAMS HART LAW FIRM |
| CUMBIE, GRACIE | NJ - USDC for the District of New Jersey | 3:20-cv-05374 | WILLIAMS HART LAW FIRM |
| CUNNINGHAM, RHONDA | NJ - USDC for the District of New Jersey | 3:19-cv-20823 | WILLIAMS HART LAW FIRM |
| DAHLMAN, RACHEL | NJ - USDC for the District of New Jersey | 3:20-cv-17160 | WILLIAMS HART LAW FIRM |
| DEES, GLENDA | NJ - USDC for the District of New Jersey | 3:20-cv-08694 | WILLIAMS HART LAW FIRM |
| DENWIDDIE, MONICA ; LIEFELD, EILEEN | MO - Circuit Court - City of St. Louis | 1922-CC11352 | WILLIAMS HART LAW FIRM |
| DEROCCO, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-07544 | WILLIAMS HART LAW FIRM |
| DHEIN, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-11038 | WILLIAMS HART LAW FIRM |
| DINKINS, LOQUATOR | NJ - USDC for the District of New Jersey | 3:21-cv-09747 | WILLIAMS HART LAW FIRM |
| DONAWAY, LUANN | NJ - Superior Court - Atlantic County | ATL-L-001616-21 | WILLIAMS HART LAW FIRM |
| DORNAN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-01712 | WILLIAMS HART LAW FIRM |
| DORSEY, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-04075 | WILLIAMS HART LAW FIRM |
| DRAGAN, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-09859 | WILLIAMS HART LAW FIRM |
| DRUDI, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-15501 | WILLIAMS HART LAW FIRM |
| DUNMIRE, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-05377 | WILLIAMS HART LAW FIRM |
| DUNN, JOANNE | NJ - Superior Court - Atlantic County | ATL-L-002857-21 | WILLIAMS HART LAW FIRM |
| DURAN, LOUISE | NJ - USDC for the District of New Jersey | 3:20-cv-02705 | WILLIAMS HART LAW FIRM |
| EDWARDS-ALFORD, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-04843 | WILLIAMS HART LAW FIRM |
| ELLIOTT, DANIELLE | NJ - USDC for the District of New Jersey | 3:20-cv-01749 | WILLIAMS HART LAW FIRM |
| ELMORE, MONA | NJ - USDC for the District of New Jersey | 3:20-cv-05381 | WILLIAMS HART LAW FIRM |
| EMMANUEL, SVETLANA | NJ - Superior Court - Atlantic County | ATL-L-001971-20 | WILLIAMS HART LAW FIRM |
| EOFF, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-14702 | WILLIAMS HART LAW FIRM |
| ESHELMAN, EDNA | NJ - USDC for the District of New Jersey | 3:20-cv-02718 | WILLIAMS HART LAW FIRM |
| EVERSON, SALLY | NJ - USDC for the District of New Jersey | 3:20-cv-01750 | WILLIAMS HART LAW FIRM |
| FAVORS, DOROTHY | NJ - USDC for the District of New Jersey | 3:20-cv-10466 | WILLIAMS HART LAW FIRM |
| FEIN, DEBORAH | PA - Philadelphia County Court of Common Pleas | 191101112 | WILLIAMS HART LAW FIRM |
| FIELDS, IRENE | FL - Circuit Court - Broward County | CACE20000933 | WILLIAMS HART LAW FIRM |
| FLORES, MARIANNE | NJ - USDC for the District of New Jersey | 3:20-cv-02722 | WILLIAMS HART LAW FIRM |
| FOREMAN, JOANN | NJ - USDC for the District of New Jersey | 3:20-cv-10454 | WILLIAMS HART LAW FIRM |
| FOSTER, ANISSA | NJ - USDC for the District of New Jersey | 3:20-cv-18502 | WILLIAMS HART LAW FIRM |
| FOSTER, SHERI | NJ - USDC for the District of New Jersey | 3:20-cv-08594 | WILLIAMS HART LAW FIRM |
| FRANZ, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-09854 | WILLIAMS HART LAW FIRM |
| FRIZELL, MARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-14345 | WILLIAMS HART LAW FIRM |
| FUTADO, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-13980 | WILLIAMS HART LAW FIRM |
| GAINEY, AMANDA | NJ - USDC for the District of New Jersey | 3:20-cv-04197 | WILLIAMS HART LAW FIRM |
| GALLEGOS, JOSEFINA | NJ - USDC for the District of New Jersey | 3:20-cv-08695 | WILLIAMS HART LAW FIRM |
| GARCIA, ELISA | NJ - USDC for the District of New Jersey | 3:19-cv-19122 | WILLIAMS HART LAW FIRM |
| GARCIA, JENNY | NJ - USDC for the District of New Jersey | 3:20-cv-11058 | WILLIAMS HART LAW FIRM |
| GARDNER, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10086 | WILLIAMS HART LAW FIRM |
| GARDNER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-05389 | WILLIAMS HART LAW FIRM |
| GARRATT, GAIL | NJ - USDC for the District of New Jersey | 3:20-cv-00365 | WILLIAMS HART LAW FIRM |
| GAUNT, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-05397 | WILLIAMS HART LAW FIRM |
| GEARHART, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-05401 | WILLIAMS HART LAW FIRM |
| GIFFIN, JANICE | NJ - USDC for the District of New Jersey | 3:20-cv-02725 | WILLIAMS HART LAW FIRM |
| GILBERT, SUKANTHI | NJ - USDC for the District of New Jersey | 3:20-cv-10468 | WILLIAMS HART LAW FIRM |
| GLOVER, SHEILA | NJ - USDC for the District of New Jersey | 3:20-cv-03051 | WILLIAMS HART LAW FIRM |
| GOLLENBUSCH, DELLA | NJ - USDC for the District of New Jersey | 3:20-cv-15580 | WILLIAMS HART LAW FIRM |
| GOODEN, CHANTELLE | NJ - USDC for the District of New Jersey | 3:20-cv-05422 | WILLIAMS HART LAW FIRM |
| GOUDY, JANET | NJ - USDC for the District of New Jersey | 3:20-cv-10470 | WILLIAMS HART LAW FIRM |
| GRANCHI, MARSHA | NJ - USDC for the District of New Jersey | 3:20-cv-10475 | WILLIAMS HART LAW FIRM |
| GRANT, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-02727 | WILLIAMS HART LAW FIRM |
| GRIFFIN, MARI | NJ - USDC for the District of New Jersey | 3:20-cv-10478 | WILLIAMS HART LAW FIRM |
| GRIMES, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-12628 | WILLIAMS HART LAW FIRM |
| GUZMAN, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-05425 | WILLIAMS HART LAW FIRM |
| HADDAD, DORIS | NJ - USDC for the District of New Jersey | 3:20-cv-09363 | WILLIAMS HART LAW FIRM |
| HAMRICK, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-07473 | WILLIAMS HART LAW FIRM |
| HANCOCK, TAMMY | NJ - USDC for the District of New Jersey | 3:19-cv-15114 | WILLIAMS HART LAW FIRM |
| HANEY, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12270 | WILLIAMS HART LAW FIRM |
| HARALDSON, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-17163 | WILLIAMS HART LAW FIRM |
| HARDWICK, SONJA | NJ - USDC for the District of New Jersey | 3:20-cv-18735 | WILLIAMS HART LAW FIRM |
| HARGROVE, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-05428 | WILLIAMS HART LAW FIRM |
| HARRINGTON, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-15583 | WILLIAMS HART LAW FIRM |
| HARRIS, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-08967 | WILLIAMS HART LAW FIRM |
| HART, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-05484 | WILLIAMS HART LAW FIRM |
| HARTMAN, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10098 | WILLIAMS HART LAW FIRM |
| HASKINS, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-08696 | WILLIAMS HART LAW FIRM |
| HAYES, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-03819 | WILLIAMS HART LAW FIRM |
| HENDRIX, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-07857 | WILLIAMS HART LAW FIRM |
| HERD, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-02530 | WILLIAMS HART LAW FIRM |
| HERNANDEZ, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-04079 | WILLIAMS HART LAW FIRM |
| HETTINGER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-04733 | WILLIAMS HART LAW FIRM |
| HILTON, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-09858 | WILLIAMS HART LAW FIRM |
| HOCKER, MARY | NJ - USDC for the District of New Jersey | 3:20-cv-12271 | WILLIAMS HART LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| HOLMES, DEEANNA | NJ - USDC for the District of New Jersey | 3:20-cv-07545 | WILLIAMS HART LAW FIRM |
| HOLZ, BECKY | NJ - USDC for the District of New Jersey | 3:20-cv-08773 | WILLIAMS HART LAW FIRM |
| HOWELL, CHERI | NJ - USDC for the District of New Jersey | 3:20-cv-02412 | WILLIAMS HART LAW FIRM |
| HUBBARD, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-09071 | WILLIAMS HART LAW FIRM |
| HUDSON, LONA | NJ - USDC for the District of New Jersey | 3:20-cv-06590 | WILLIAMS HART LAW FIRM |
| HUTTER, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-03062 | WILLIAMS HART LAW FIRM |
| IBARRONDO, SANDRA | NJ - USDC for the District of New Jersey | 3:19-cv-20410 | WILLIAMS HART LAW FIRM |
| JACKSON, HERMENIA | NJ - USDC for the District of New Jersey | 3:20-cv-05487 | WILLIAMS HART LAW FIRM |
| JACKSON, KELLI | NJ - USDC for the District of New Jersey | 3:20-cv-07546 | WILLIAMS HART LAW FIRM |
| JACKSON, PAMELA | NJ - USDC for the District of New Jersey | 3:20-cv-07858 | WILLIAMS HART LAW FIRM |
| JACOBS, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-01752 | WILLIAMS HART LAW FIRM |
| JARRELLS, SHIRLEY | NJ - USDC for the District of New Jersey | 3:20-cv-09852 | WILLIAMS HART LAW FIRM |
| JIMINEZ, LETICIA | NJ - USDC for the District of New Jersey | 3:20-cv-11746 | WILLIAMS HART LAW FIRM |
| JOHNSON, BEVERLY | NJ - USDC for the District of New Jersey | 3:20-cv-05493 | WILLIAMS HART LAW FIRM |
| JOHNSON, BRANDY | NJ - USDC for the District of New Jersey | 3:20-cv-08697 | WILLIAMS HART LAW FIRM |
| JONES, DEBRA | NJ - USDC for the District of New Jersey | 3:20-cv-08715 | WILLIAMS HART LAW FIRM |
| JONES, LENA | NJ - USDC for the District of New Jersey | 3:20-cv-11755 | WILLIAMS HART LAW FIRM |
| JONES, MARGARITE | NJ - USDC for the District of New Jersey | 3:20-cv-04793 | WILLIAMS HART LAW FIRM |
| JONES, ROBERTA | NJ - USDC for the District of New Jersey | 3:20-cv-09805 | WILLIAMS HART LAW FIRM |
| JUNG, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-12274 | WILLIAMS HART LAW FIRM |
| KAGEL, INA | NJ - USDC for the District of New Jersey | 3:20-cv-18732 | WILLIAMS HART LAW FIRM |
| KARPER, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13447 | WILLIAMS HART LAW FIRM |
| KAULLEN, DIANE | NJ - USDC for the District of New Jersey | 3:20-cv-05506 | WILLIAMS HART LAW FIRM |
| KEELE, DANNA | NJ - USDC for the District of New Jersey | 3:20-cv-08717 | WILLIAMS HART LAW FIRM |
| KELLY, CATHY | NJ - USDC for the District of New Jersey | 3:20-cv-07407 | WILLIAMS HART LAW FIRM |
| KETCHUM, SHARI | NJ - USDC for the District of New Jersey | 3:20-cv-07859 | WILLIAMS HART LAW FIRM |
| KILBOURNE, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-09878 | WILLIAMS HART LAW FIRM |
| KIMBLE, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-10482 | WILLIAMS HART LAW FIRM |
| KINGSTON, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-01759 | WILLIAMS HART LAW FIRM |
| KIRKWOOD, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-05660 | WILLIAMS HART LAW FIRM |
| KLAUER, JENELLE | NJ - USDC for the District of New Jersey | 3:20-cv-01762 | WILLIAMS HART LAW FIRM |
| KLEMM, JOY | NJ - USDC for the District of New Jersey | 3:20-cv-05661 | WILLIAMS HART LAW FIRM |
| KLOBERDANZ, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-09881 | WILLIAMS HART LAW FIRM |
| KOLB, MARYANN | NJ - USDC for the District of New Jersey | 3:20-cv-09934 | WILLIAMS HART LAW FIRM |
| KOPER, MARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-03830 | WILLIAMS HART LAW FIRM |
| KRATZER, DELORES | NJ - USDC for the District of New Jersey | 3:20-cv-05676 | WILLIAMS HART LAW FIRM |
| KUPERMAN, MAUREEN | NJ - USDC for the District of New Jersey | 3:20-cv-03838 | WILLIAMS HART LAW FIRM |
| KURIA, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-14348 | WILLIAMS HART LAW FIRM |
| KUYKENDALL, DONNA | NJ - USDC for the District of New Jersey | 3:20-cv-05684 | WILLIAMS HART LAW FIRM |
| LADNER, TONIA | NJ - USDC for the District of New Jersey | 3:20-cv-04210 | WILLIAMS HART LAW FIRM |
| LAKE, GALE | NJ - USDC for the District of New Jersey | 3:20-cv-09364 | WILLIAMS HART LAW FIRM |
| LAMBERT, PATSY | NJ - USDC for the District of New Jersey | 3:20-cv-04217 | WILLIAMS HART LAW FIRM |
| LAMPARZYK, CLAUDIA | NJ - USDC for the District of New Jersey | 3:20-cv-09418 | WILLIAMS HART LAW FIRM |
| LANDIVAR, MICHELE | NJ - USDC for the District of New Jersey | 3:20-cv-05726 | WILLIAMS HART LAW FIRM |
| LARA, JOANNE | NJ - USDC for the District of New Jersey | 3:20-cv-01763 | WILLIAMS HART LAW FIRM |
| LAURY, CAROLINE | NJ - USDC for the District of New Jersey | 3:21-cv-00525 | WILLIAMS HART LAW FIRM |
| LAUX-VANDEHEY, WENDY | NJ - USDC for the District of New Jersey | 3:20-cv-08531 | WILLIAMS HART LAW FIRM |
| LAWTON, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-08721 | WILLIAMS HART LAW FIRM |
| LEAMER, BETH | NJ - USDC for the District of New Jersey | 3:20-cv-08535 | WILLIAMS HART LAW FIRM |
| LEBEAU, ROSEMARY | NJ - USDC for the District of New Jersey | 3:20-cv-04246 | WILLIAMS HART LAW FIRM |
| LECHUGA, MYRNA | NJ - USDC for the District of New Jersey | 3:20-cv-04249 | WILLIAMS HART LAW FIRM |
| LECLAIR, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-14868 | WILLIAMS HART LAW FIRM |
| LEE, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-07554 | WILLIAMS HART LAW FIRM |
| LEE, MAY | NJ - USDC for the District of New Jersey | 3:20-cv-13501 | WILLIAMS HART LAW FIRM |
| LEITZMAN, VERNA | NJ - USDC for the District of New Jersey | 3:20-cv-05730 | WILLIAMS HART LAW FIRM |
| LEMON, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-07861 | WILLIAMS HART LAW FIRM |
| LEMONS, BOBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-05738 | WILLIAMS HART LAW FIRM |
| LEMOTTE, KATHLEEN | NJ - USDC for the District of New Jersey | 3:20-cv-03737 | WILLIAMS HART LAW FIRM |
| LEVANDO, VERA | NJ - USDC for the District of New Jersey | 3:20-cv-14703 | WILLIAMS HART LAW FIRM |
| LEVOYER, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-10103 | WILLIAMS HART LAW FIRM |
| LEWIS, CHRISTIE | NJ - USDC for the District of New Jersey | 3:20-cv-05746 | WILLIAMS HART LAW FIRM |
| LOHRENZE, PATTY | NJ - USDC for the District of New Jersey | 3:20-cv-06422 | WILLIAMS HART LAW FIRM |
| LOREDO, RHONDA | NJ - USDC for the District of New Jersey | 3:20-cv-04808 | WILLIAMS HART LAW FIRM |
| LOSTROH, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-15447 | WILLIAMS HART LAW FIRM |
| LYNCH, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-14417 | WILLIAMS HART LAW FIRM |
| LYNN, KAY | NJ - USDC for the District of New Jersey | 3:20-cv-14707 | WILLIAMS HART LAW FIRM |
| MAGILL, ANNE | NJ - USDC for the District of New Jersey | 3:19-cv-18951 | WILLIAMS HART LAW FIRM |
| MAIN, RICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-07320 | WILLIAMS HART LAW FIRM |
| MALLORY, REBA | NJ - USDC for the District of New Jersey | 3:20-cv-15240 | WILLIAMS HART LAW FIRM |
| MARTIN, EARNESTINE | NJ - USDC for the District of New Jersey | 3:20-cv-06425 | WILLIAMS HART LAW FIRM |
| MARTIN, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-03441 | WILLIAMS HART LAW FIRM |
| MASHBURN, JANIE | NJ - USDC for the District of New Jersey | 3:21-cv-14351 | WILLIAMS HART LAW FIRM |
| MATZEN, YVONNE | NJ - USDC for the District of New Jersey | 3:20-cv-05749 | WILLIAMS HART LAW FIRM |
| MAZZUCA, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-04316 | WILLIAMS HART LAW FIRM |
| MCCUNE, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-13506 | WILLIAMS HART LAW FIRM |
| MCKENNA, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-05806 | WILLIAMS HART LAW FIRM |
| MCKINNEY, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-07391 | WILLIAMS HART LAW FIRM |
| MCLEAN, CAROL | NJ - USDC for the District of New Jersey | 3:20-cv-03697 | WILLIAMS HART LAW FIRM |
| MCQUAY, WENDY | NJ - USDC for the District of New Jersey | 3:21-cv-13601 | WILLIAMS HART LAW FIRM |
| MEDLOCK, EMILY | NJ - USDC for the District of New Jersey | 3:20-cv-14892 | WILLIAMS HART LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| MELCHIOR, JOAN | NJ - USDC for the District of New Jersey | 3:20-cv-09433 | WILLIAMS HART LAW FIRM |
| MELILLO, MONICA | NJ - USDC for the District of New Jersey | 3:20-cv-10484 | WILLIAMS HART LAW FIRM |
| MELTON, TAMI | NJ - USDC for the District of New Jersey | 3:20-cv-05814 | WILLIAMS HART LAW FIRM |
| MERENDA, TAMARA | NJ - USDC for the District of New Jersey | 3:20-cv-04334 | WILLIAMS HART LAW FIRM |
| MICHLONEY, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-04354 | WILLIAMS HART LAW FIRM |
| MIKKELSEN, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-12851 | WILLIAMS HART LAW FIRM |
| MILLER, ALLEN | NJ - USDC for the District of New Jersey | 3:19-cv-15138 | WILLIAMS HART LAW FIRM |
| MILLER, DARLENE | NJ - USDC for the District of New Jersey | 3:20-cv-01765 | WILLIAMS HART LAW FIRM |
| MILLER, LEANNE | NJ - USDC for the District of New Jersey | 3:20-cv-05815 | WILLIAMS HART LAW FIRM |
| MILLER, LORETTA | NJ - USDC for the District of New Jersey | 3:20-cv-14711 | WILLIAMS HART LAW FIRM |
| MILNE, VIRGINIA | NJ - USDC for the District of New Jersey | 3:20-cv-11787 | WILLIAMS HART LAW FIRM |
| MITCHELL, CYNTHIA | NJ - USDC for the District of New Jersey | 3:20-cv-11793 | WILLIAMS HART LAW FIRM |
| MONROE, JAYME | NJ - USDC for the District of New Jersey | 3:20-cv-05835 | WILLIAMS HART LAW FIRM |
| MONTAGUE, LEATHA | NJ - USDC for the District of New Jersey | 3:20-cv-05838 | WILLIAMS HART LAW FIRM |
| MONTANEZ, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-05839 | WILLIAMS HART LAW FIRM |
| MOORE, ANNA | NJ - USDC for the District of New Jersey | 3:20-cv-01754 | WILLIAMS HART LAW FIRM |
| MOPPIN, MARILYN | NJ - USDC for the District of New Jersey | 3:20-cv-05841 | WILLIAMS HART LAW FIRM |
| MOREJON, ROSA | NJ - USDC for the District of New Jersey | 3:20-cv-05865 | WILLIAMS HART LAW FIRM |
| MORETZ, JENNY | NJ - USDC for the District of New Jersey | 3:20-cv-06432 | WILLIAMS HART LAW FIRM |
| MORGAN, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-18720 | WILLIAMS HART LAW FIRM |
| MORGAN, TERRI | NJ - USDC for the District of New Jersey | 3:20-cv-05869 | WILLIAMS HART LAW FIRM |
| MORRIS, DEBBIE | NJ - USDC for the District of New Jersey | 3:20-cv-08484 | WILLIAMS HART LAW FIRM |
| MURRY, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-04357 | WILLIAMS HART LAW FIRM |
| MYERS, MARTHA | NJ - USDC for the District of New Jersey | 3:20-cv-12859 | WILLIAMS HART LAW FIRM |
| MYGRANT, LOU | NJ - USDC for the District of New Jersey | 3:20-cv-14911 | WILLIAMS HART LAW FIRM |
| NATION, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-14421 | WILLIAMS HART LAW FIRM |
| NICHOLAS, LAURI | NJ - USDC for the District of New Jersey | 3:20-cv-06433 | WILLIAMS HART LAW FIRM |
| NIRO, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-09101 | WILLIAMS HART LAW FIRM |
| NOLAN, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-02513 | WILLIAMS HART LAW FIRM |
| OASIN, LEA | NJ - USDC for the District of New Jersey | 3:20-cv-09434 | WILLIAMS HART LAW FIRM |
| ONEAL, JAMILA | CA - Superior Court - Los Angeles County | 20STCV25809 | WILLIAMS HART LAW FIRM |
| PACE, GWENDOLYN | NJ - USDC for the District of New Jersey | 3:20-cv-06286 | WILLIAMS HART LAW FIRM |
| PACKWOOD, SANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-05871 | WILLIAMS HART LAW FIRM |
| PADALINO, KRISTINE | NJ - USDC for the District of New Jersey | 3:20-cv-02514 | WILLIAMS HART LAW FIRM |
| PASTORE, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-10488 | WILLIAMS HART LAW FIRM |
| PAULS, ANTOINETTE | NJ - USDC for the District of New Jersey | 3:20-cv-15049 | WILLIAMS HART LAW FIRM |
| PECK, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-08693 | WILLIAMS HART LAW FIRM |
| PEHOWIC, AUDREY | NJ - USDC for the District of New Jersey | 3:20-cv-06434 | WILLIAMS HART LAW FIRM |
| PENNINGTON, MARVETTA | NJ - USDC for the District of New Jersey | 3:20-cv-08791 | WILLIAMS HART LAW FIRM |
| PERRY, GLORIA | NJ - USDC for the District of New Jersey | 3:20-cv-15058 | WILLIAMS HART LAW FIRM |
| PETERSEN, GARNETT | NJ - USDC for the District of New Jersey | 3:20-cv-09435 | WILLIAMS HART LAW FIRM |
| PFEFFER, MARSHA | NJ - USDC for the District of New Jersey | 3:20-cv-12276 | WILLIAMS HART LAW FIRM |
| PHILLIPS, ERIN | NJ - USDC for the District of New Jersey | 3:21-cv-00687 | WILLIAMS HART LAW FIRM |
| PICKETT, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-09856 | WILLIAMS HART LAW FIRM |
| PIETRON, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-06242 | WILLIAMS HART LAW FIRM |
| PISANO, MICHELE | NJ - USDC for the District of New Jersey | 3:21-cv-09938 | WILLIAMS HART LAW FIRM |
| POIO, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-09436 | WILLIAMS HART LAW FIRM |
| POLITTE, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-04358 | WILLIAMS HART LAW FIRM |
| PORTMAN, EVELYN | NJ - USDC for the District of New Jersey | 3:20-cv-10493 | WILLIAMS HART LAW FIRM |
| POTVIN, MICHELE | NJ - USDC for the District of New Jersey | 3:20-cv-05867 | WILLIAMS HART LAW FIRM |
| POWE, APRIL | NJ - USDC for the District of New Jersey | 3:20-cv-05741 | WILLIAMS HART LAW FIRM |
| POWELL, ANNIE | NJ - USDC for the District of New Jersey | 3:20-cv-15591 | WILLIAMS HART LAW FIRM |
| POWELL, REBECCA | NJ - USDC for the District of New Jersey | 3:20-cv-13508 | WILLIAMS HART LAW FIRM |
| PREECE, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-09437 | WILLIAMS HART LAW FIRM |
| PRICE, BEATRICE | NJ - USDC for the District of New Jersey | 3:20-cv-05742 | WILLIAMS HART LAW FIRM |
| PROPERNICK, LORI | NJ - USDC for the District of New Jersey | 3:20-cv-04367 | WILLIAMS HART LAW FIRM |
| PROST, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-09206 | WILLIAMS HART LAW FIRM |
| RAMBO, LATRESE | NJ - USDC for the District of New Jersey | 3:20-cv-09073 | WILLIAMS HART LAW FIRM |
| RAMSAY, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-08970 | WILLIAMS HART LAW FIRM |
| REAMS, ANGELA | NJ - USDC for the District of New Jersey | 3:20-cv-05721 | WILLIAMS HART LAW FIRM |
| RECKNER, GERALDINE | NJ - USDC for the District of New Jersey | 3:20-cv-02961 | WILLIAMS HART LAW FIRM |
| REDDING, OLLIE | NJ - USDC for the District of New Jersey | 3:20-cv-05700 | WILLIAMS HART LAW FIRM |
| REEVES, NORMA | NJ - USDC for the District of New Jersey | 3:20-cv-18685 | WILLIAMS HART LAW FIRM |
| REYNAGA, BRIDGET | NJ - USDC for the District of New Jersey | 3:20-cv-15061 | WILLIAMS HART LAW FIRM |
| REYNHOUT, THERESA | NJ - USDC for the District of New Jersey | 3:20-cv-15592 | WILLIAMS HART LAW FIRM |
| REYNOLDS, STACEY | NJ - USDC for the District of New Jersey | 3:20-cv-04371 | WILLIAMS HART LAW FIRM |
| RICHARD, JAMIE | NJ - USDC for the District of New Jersey | 3:20-cv-07378 | WILLIAMS HART LAW FIRM |
| RICHARDS, BERTIE | NJ - USDC for the District of New Jersey | 3:20-cv-02973 | WILLIAMS HART LAW FIRM |
| RICHARDSON, CHRISTI | NJ - USDC for the District of New Jersey | 3:20-cv-05698 | WILLIAMS HART LAW FIRM |
| RIHANI, LOIS | NJ - USDC for the District of New Jersey | 3:21-cv-00749 | WILLIAMS HART LAW FIRM |
| RING, DEBBIE | NJ - Superior Court - Atlantic County | ATL-L-001974-20 | WILLIAMS HART LAW FIRM |
| RIOS, JOSIE | NJ - USDC for the District of New Jersey | 3:20-cv-15068 | WILLIAMS HART LAW FIRM |
| RIOS-SAMUELS, MELISSA | NJ - USDC for the District of New Jersey | 3:20-cv-05691 | WILLIAMS HART LAW FIRM |
| RIPLEY, MARGARET | NJ - USDC for the District of New Jersey | 3:20-cv-04375 | WILLIAMS HART LAW FIRM |
| RIPPERTON, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-10518 | WILLIAMS HART LAW FIRM |
| RITTER, BRENDA | NJ - USDC for the District of New Jersey | 3:20-cv-05689 | WILLIAMS HART LAW FIRM |
| ROBERTS, JACKIE | NJ - USDC for the District of New Jersey | 3:20-cv-02974 | WILLIAMS HART LAW FIRM |
| ROBINSON, ROBIN | NJ - USDC for the District of New Jersey | 3:20-cv-15124 | WILLIAMS HART LAW FIRM |
| ROBINSON, WILLYE | NJ - USDC for the District of New Jersey | 3:20-cv-04516 | WILLIAMS HART LAW FIRM |
| RODRIGUEZ, JODY | NJ - USDC for the District of New Jersey | 3:20-cv-06284 | WILLIAMS HART LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| ROGOWSKI, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-05658 | WILLIAMS HART LAW FIRM |
| ROHR, CATHERINE | NJ - USDC for the District of New Jersey | 3:20-cv-09438 | WILLIAMS HART LAW FIRM |
| ROLDAN, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-02991 | WILLIAMS HART LAW FIRM |
| ROMMELL, SUSIE | NJ - USDC for the District of New Jersey | 3:20-cv-03032 | WILLIAMS HART LAW FIRM |
| ROSS, GRACE | NJ - USDC for the District of New Jersey | 3:19-cv-19175 | WILLIAMS HART LAW FIRM |
| ROSSI, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-07862 | WILLIAMS HART LAW FIRM |
| RUNKLE, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-06917 | WILLIAMS HART LAW FIRM |
| RUZGIS, SUSAN | NJ - USDC for the District of New Jersey | 3:20-cv-08538 | WILLIAMS HART LAW FIRM |
| SACHS, JUDITH | NJ - USDC for the District of New Jersey | 3:20-cv-15141 | WILLIAMS HART LAW FIRM |
| SALI, JOYCE | NJ - USDC for the District of New Jersey | 3:20-cv-15149 | WILLIAMS HART LAW FIRM |
| SALLEY, JUDY | NJ - USDC for the District of New Jersey | 3:20-cv-09936 | WILLIAMS HART LAW FIRM |
| SAMPLE, BARBARA | NJ - USDC for the District of New Jersey | 3:20-cv-09439 | WILLIAMS HART LAW FIRM |
| SAMPLE, MARY | FL - Circuit Court - Broward County | CACE20000928 | WILLIAMS HART LAW FIRM |
| SANFORD, BRANDI | NJ - USDC for the District of New Jersey | 3:20-cv-17633 | WILLIAMS HART LAW FIRM |
| SCARROW, CONNIE | NJ - USDC for the District of New Jersey | 3:20-cv-05657 | WILLIAMS HART LAW FIRM |
| SCHREIFELS, JENIFER | NJ - USDC for the District of New Jersey | 3:19-cv-20826 | WILLIAMS HART LAW FIRM |
| SCHROADER, BEATA | NJ - USDC for the District of New Jersey | 3:20-cv-12277 | WILLIAMS HART LAW FIRM |
| SCHULTE, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-09105 | WILLIAMS HART LAW FIRM |
| SCHULTZ, WENDY | NJ - USDC for the District of New Jersey | 3:20-cv-15451 | WILLIAMS HART LAW FIRM |
| SCROGGINS, TERRI | NJ - USDC for the District of New Jersey | 3:20-cv-15164 | WILLIAMS HART LAW FIRM |
| SEWARD, BOBBI | NJ - USDC for the District of New Jersey | 3:20-cv-07556 | WILLIAMS HART LAW FIRM |
| SLATER, SANDY | NJ - USDC for the District of New Jersey | 3:21-cv-16130 | WILLIAMS HART LAW FIRM |
| SMART, ROSE | NJ - USDC for the District of New Jersey | 3:20-cv-07863 | WILLIAMS HART LAW FIRM |
| SMITH, BETTYE | NJ - USDC for the District of New Jersey | 3:20-cv-07474 | WILLIAMS HART LAW FIRM |
| SMITH, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-11798 | WILLIAMS HART LAW FIRM |
| SMITH, LAURETTA | NJ - USDC for the District of New Jersey | 3:20-cv-05450 | WILLIAMS HART LAW FIRM |
| SMITH, MELINDA | NJ - USDC for the District of New Jersey | 3:20-cv-05614 | WILLIAMS HART LAW FIRM |
| SMITH, RITA | NJ - USDC for the District of New Jersey | 3:20-cv-10158 | WILLIAMS HART LAW FIRM |
| SMITH, SUZANNE | NJ - USDC for the District of New Jersey | 3:20-cv-08548 | WILLIAMS HART LAW FIRM |
| SNOW, MYRTLE | NJ - USDC for the District of New Jersey | 3:20-cv-06923 | WILLIAMS HART LAW FIRM |
| SOBOTKER, GLADYS | NJ - USDC for the District of New Jersey | 3:20-cv-04522 | WILLIAMS HART LAW FIRM |
| SPAETH, LAURA | NJ - USDC for the District of New Jersey | 3:20-cv-08742 | WILLIAMS HART LAW FIRM |
| STARR, SALLYE | NJ - USDC for the District of New Jersey | 3:20-cv-07471 | WILLIAMS HART LAW FIRM |
| STEMPLE, SYLVIA | NJ - USDC for the District of New Jersey | 3:20-cv-05612 | WILLIAMS HART LAW FIRM |
| STOKES, HAZEL | NJ - USDC for the District of New Jersey | 3:20-cv-06282 | WILLIAMS HART LAW FIRM |
| STRAUBE, SHARI | NJ - USDC for the District of New Jersey | 3:20-cv-13435 | WILLIAMS HART LAW FIRM |
| SUBER, LYNNE | NJ - USDC for the District of New Jersey | 3:20-cv-00306 | WILLIAMS HART LAW FIRM |
| SYLVESTER, JEANNE | NJ - USDC for the District of New Jersey | 3:20-cv-06930 | WILLIAMS HART LAW FIRM |
| TAGGART, DIANA | NJ - USDC for the District of New Jersey | 3:20-cv-08748 | WILLIAMS HART LAW FIRM |
| TALTON, AMBER | NJ - USDC for the District of New Jersey | 3:20-cv-06935 | WILLIAMS HART LAW FIRM |
| TAUBER, AMBER | NJ - USDC for the District of New Jersey | 3:20-cv-15639 | WILLIAMS HART LAW FIRM |
| THOMPSON, ELIZABETH | NJ - USDC for the District of New Jersey | 3:20-cv-06937 | WILLIAMS HART LAW FIRM |
| TOLEN, DORSELL | NJ - USDC for the District of New Jersey | 3:20-cv-18671 | WILLIAMS HART LAW FIRM |
| TRAN, THUY | NJ - USDC for the District of New Jersey | 3:20-cv-03014 | WILLIAMS HART LAW FIRM |
| TRAVE, SHARON | NJ - USDC for the District of New Jersey | 3:20-cv-03750 | WILLIAMS HART LAW FIRM |
| TREJO, ANTELINA | NJ - USDC for the District of New Jersey | 3:19-cv-14683 | WILLIAMS HART LAW FIRM |
| TUCKER, AMY | NJ - USDC for the District of New Jersey | 3:20-cv-04525 | WILLIAMS HART LAW FIRM |
| TUCKER, LOU | NJ - USDC for the District of New Jersey | 3:20-cv-15643 | WILLIAMS HART LAW FIRM |
| TURNER, KIMBERLY | NJ - USDC for the District of New Jersey | 3:20-cv-07864 | WILLIAMS HART LAW FIRM |
| UHRIG, NORA | NJ - USDC for the District of New Jersey | 3:20-cv-17592 | WILLIAMS HART LAW FIRM |
| USHER, REBECCA | NJ - USDC for the District of New Jersey | 3:20-CV-05576 | WILLIAMS HART LAW FIRM |
| VALCARCEL, GRISELLE | NJ - USDC for the District of New Jersey | 3:19-cv-18157 | WILLIAMS HART LAW FIRM |
| VALENTE, EMMA | NJ - USDC for the District of New Jersey | 3:20-cv-05509 | WILLIAMS HART LAW FIRM |
| VANCAMP, PENNY | PA - Philadelphia County Court of Common Pleas | 191101113 | WILLIAMS HART LAW FIRM |
| VARONA, MARAY | NJ - USDC for the District of New Jersey | 3:20-cv-04561 | WILLIAMS HART LAW FIRM |
| VEENENDAAL, ANN VAN | NJ - USDC for the District of New Jersey | 3:20-cv-04552 | WILLIAMS HART LAW FIRM |
| VERDUIN, HELEN | NJ - USDC for the District of New Jersey | 3:20-cv-05477 | WILLIAMS HART LAW FIRM |
| VICK, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-05476 | WILLIAMS HART LAW FIRM |
| VIELMA, MARIA | NJ - USDC for the District of New Jersey | 3:20-cv-03648 | WILLIAMS HART LAW FIRM |
| VISCOUNTY, JANE | NJ - USDC for the District of New Jersey | 3:20-cv-15788 | WILLIAMS HART LAW FIRM |
| VOLESKY, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-07866 | WILLIAMS HART LAW FIRM |
| VOSSLER, BETTY | NJ - USDC for the District of New Jersey | 3:20-cv-05475 | WILLIAMS HART LAW FIRM |
| WAGNER, JULIE | NJ - USDC for the District of New Jersey | 3:20-cv-07868 | WILLIAMS HART LAW FIRM |
| WALKER, CARRIE | NJ - USDC for the District of New Jersey | 3:21-cv-07161 | WILLIAMS HART LAW FIRM |
| WALLACE, LISA | NJ - USDC for the District of New Jersey | 3:20-cv-05474 | WILLIAMS HART LAW FIRM |
| WALTON-SMITH, CHELCE | NJ - USDC for the District of New Jersey | 3:20-cv-04577 | WILLIAMS HART LAW FIRM |
| WARNER, KATHY | NJ - USDC for the District of New Jersey | 3:20-cv-15495 | WILLIAMS HART LAW FIRM |
| WATKINS, ANDREA | NJ - USDC for the District of New Jersey | 3:20-cv-05455 | WILLIAMS HART LAW FIRM |
| WATSON, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-07185 | WILLIAMS HART LAW FIRM |
| WEALAND, MABEL | NJ - USDC for the District of New Jersey | 3:20-cv-06938 | WILLIAMS HART LAW FIRM |
| WEATHERHOLT, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-07871 | WILLIAMS HART LAW FIRM |
| WEAVER, KASSANDRA | NJ - USDC for the District of New Jersey | 3:20-cv-03047 | WILLIAMS HART LAW FIRM |
| WEBER, LEAH | NJ - USDC for the District of New Jersey | 3:20-cv-11812 | WILLIAMS HART LAW FIRM |
| WELLS, MARSHA | NJ - USDC for the District of New Jersey | 3:20-cv-05446 | WILLIAMS HART LAW FIRM |
| WESCOTT, ANNETTE | NJ - USDC for the District of New Jersey | 3:21-cv-09597 | WILLIAMS HART LAW FIRM |
| WHELEN, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-00500 | WILLIAMS HART LAW FIRM |
| WIDEMAN, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:20-cv-12595 | WILLIAMS HART LAW FIRM |
| WILEY, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-04668 | WILLIAMS HART LAW FIRM |
| WILHELM, DEBORAH | NJ - USDC for the District of New Jersey | 3:20-cv-07869 | WILLIAMS HART LAW FIRM |

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| WINKLER, NANCY | NJ - USDC for the District of New Jersey | 3:20-cv-09853 | WILLIAMS HART LAW FIRM |
| WISTNER, JO | NJ - USDC for the District of New Jersey | 3:20-cv-08964 | WILLIAMS HART LAW FIRM |
| WITHROW, LINDA | NJ - USDC for the District of New Jersey | 3:20-cv-05443 | WILLIAMS HART LAW FIRM |
| WOLKINS, JACQUELINE | NJ - USDC for the District of New Jersey | 3:20-cv-06940 | WILLIAMS HART LAW FIRM |
| WOODS, REBECCA | NJ - USDC for the District of New Jersey | 3:19-cv-18978 | WILLIAMS HART LAW FIRM |
| WOODY, MILDRED | NJ - USDC for the District of New Jersey | 3:20-cv-15785 | WILLIAMS HART LAW FIRM |
| WRIGHT, KAREN | NJ - USDC for the District of New Jersey | 3:20-cv-13801 | WILLIAMS HART LAW FIRM |
| WYATT, LESLIE | NJ - USDC for the District of New Jersey | 3:20-cv-05434 | WILLIAMS HART LAW FIRM |
| YANDELL, SHELLEY | NJ - USDC for the District of New Jersey | 3:20-cv-17588 | WILLIAMS HART LAW FIRM |
| YEISLEY, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-12664 | WILLIAMS HART LAW FIRM |
| YOCUM, SUE | NJ - USDC for the District of New Jersey | 3:20-cv-14846 | WILLIAMS HART LAW FIRM |
| YOUNG, DENISE | NJ - USDC for the District of New Jersey | 3:20-cv-02254 | WILLIAMS HART LAW FIRM |
| ZEIG, PATRICIA | NJ - USDC for the District of New Jersey | 3:20-cv-17456 | WILLIAMS HART LAW FIRM |
| ZIBELL, NANCI | NJ - USDC for the District of New Jersey | 3:20-cv-14841 | WILLIAMS HART LAW FIRM |
| ZIEL, VALLARY | NJ - USDC for the District of New Jersey | 3:20-cv-08470 | WILLIAMS HART LAW FIRM |
| ZIRIADA, ALICE | NJ - USDC for the District of New Jersey | 3:20-cv-09103 | WILLIAMS HART LAW FIRM |
| CHOWDHURY, SHAHEDA | GA - State Court of Gwinnett County | 20-C-00166-S2 | WILLIAMS KHERKHER HART BOUNDAS, LLI |
| MANSFIELD, CINDY GONZALES | FL - Circuit Court - Broward County | CACE20002075 | WILLIAMS KHERKHER HART BOUNDAS, LLI |
| SHARP, MICHELLE | NJ - USDC for the District of New Jersey | 3:20-cv-05656 | WILLIAMS KHERKHER HART BOUNDAS, LLI |
| BLUME, LESLEY | NJ - USDC for the District of New Jersey | 3:17-cv-07968 | WILSON LAW PA |
| BOUCHARD, LAURA | NJ - USDC for the District of New Jersey | 3:17-cv-07967 | WILSON LAW PA |
| CASTILLO, RACHAEL | NJ - USDC for the District of New Jersey | 3:17-cv-08812 | WILSON LAW PA |
| DUNNAVANT, TEREASA | NJ - USDC for the District of New Jersey | 3:19-cv-05446 | WILSON LAW PA |
| GASH, KRISTINE | NJ - USDC for the District of New Jersey | 3:17-cv-07964 | WILSON LAW PA |
| GONZALES, NORMA | NJ - USDC for the District of New Jersey | 3:17-cv-08270 | WILSON LAW PA |
| HAMMER, MARY | NJ - USDC for the District of New Jersey | 3:17-cv-07969 | WILSON LAW PA |
| KING, MAVIS | NJ - USDC for the District of New Jersey | 3:20-cv-02552 | WILSON LAW PA |
| PECK, TAMMY | NJ - USDC for the District of New Jersey | 3:17-cv-08254 | WILSON LAW PA |
| REED, CHASTITY | NJ - USDC for the District of New Jersey | 3:17-cv-07530 | WILSON LAW PA |
| VANNOY, SANDRA | NJ - USDC for the District of New Jersey | 3:17-cv-07974 | WILSON LAW PA |
| WALLS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:17-cv-08810 | WILSON LAW PA |
| YOUNG, TATIANA | NJ - USDC for the District of New Jersey | 3:17-cv-08266 | WILSON LAW PA |
| BRAYALL, ELISA | NJ - USDC for the District of New Jersey | 3:18-cv-10871 | WOCL LEYDON LLC |
| GISO, LINDA | NJ - USDC for the District of New Jersey | 3:18-cv-08515 | WOCL LEYDON LLC |
| HURST, SUE | NJ - USDC for the District of New Jersey | 3:18-cv-02802 | WRIGHT & SCHULTE, LLC |
| DOTY, DIANE | IL - Circuit Court - McLean County | 2017L000050 | WYLDER CORWIN KELLY LLF |
| CEA, ELIZABETH | NJ - USDC for the District of New Jersey | 3:21-cv-10521 | YAEGER LAW, PLLC |
| DOYLE, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-10529 | YAEGER LAW, PLLC |
| HOUGHTALING, ANITA | NJ - USDC for the District of New Jersey | 3:21-cv-14401 | YAEGER LAW, PLLC |
| LEACH, MARCIEL | NJ - USDC for the District of New Jersey | 3:21-cv-17888 | YAEGER LAW, PLLC |
| GEORGE, RENEE | NJ - USDC for the District of New Jersey | 3:17-cv-08293 | YEAROUT & TRAYLOR, P.C. |
| AGUILAR, MELISSA; ROBB,MARY | NJ - USDC for the District of New Jersey | 3:16-cv-06608 | ZELBST HOLMES & BUTLER |
| EGGERS, BARBARA | OK - District Court - Oklahoma County | CJ-2018-4739 | ZELBST, HOLMES & BUTLER |
| CORDIER-HYMAN, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-04782 | ZINNS LAW, LLC |
| PETRUS, PAMELA | NJ - Superior Court - Atlantic County | ATL-L-001400-21 | ZINNS LAW, LLC |

## **Appendix B**

List of Protected Parties

**Non-Debtor Affiliates**

3Dintegrated ApS
Acclarent, Inc.
Actelion Ltd
Actelion Manufacturing GmbH
Actelion Pharmaceuticals Australia
    Pty. Limited
Actelion Pharmaceuticals Korea Ltd.
Actelion Pharmaceuticals Ltd
Actelion Pharmaceuticals Mexico
    S.A. De C.V.
Actelion Pharmaceuticals Trading
    (Shanghai) Co., Ltd.
Actelion Pharmaceuticals UK Limited
Actelion Pharmaceuticals US, Inc.
Actelion Registration Limited
Actelion Treasury Unlimited Company
Akros Medical, Inc.
Albany Street LLC
ALZA Corporation
Alza Land Management, Inc.
AMO (Hangzhou) Co., Ltd.
AMO (Shanghai) Medical Devices
    Trading Co., Ltd.
AMO ASIA LIMITED
AMO Australia Pty Limited
AMO Canada Company
AMO Denmark ApS
AMO Development, LLC
AMO France
AMO Germany GmbH
AMO Groningen B.V.
AMO International Holdings
AMO Ireland
AMO Ireland Finance Unlimited Company
AMO Italy SRL
AMO Japan K.K.
AMO Manufacturing Spain S.L.
AMO Manufacturing USA, LLC
AMO Netherlands BV
AMO Nominee Holdings, LLC
AMO Norway AS
AMO Puerto Rico Manufacturing, Inc.
AMO Sales and Service, Inc.
AMO Singapore Pte. Ltd.

AMO Spain Holdings, LLC
AMO Switzerland GmbH
AMO U.K. Holdings, LLC
AMO United Kingdom, Ltd.
AMO Uppsala AB
AMO US Holdings, Inc.
AMO USA Sales Holdings, Inc.
AMO USA, LLC
Animas Diabetes Care, LLC
Animas LLC
Animas Technologies LLC
AorTx, Inc.
Apsis
Aragon Pharmaceuticals, Inc.
Asia Pacific Holdings, LLC
Atrionix, Inc.
AUB Holdings LLC
Auris Health, Inc.
Backsvalan 2 Aktiebolag
Backsvalan 6 Handelsbolag
Beijing Dabao Cosmetics Co., Ltd.
BeneVir BioPharm, Inc.
Berna Rhein B.V.
BioMedical Enterprises, Inc.
Biosense Webster (Israel) Ltd.
Biosense Webster, Inc.
C Consumer Products Denmark ApS
Calibra Medical LLC
Campus-Foyer Apotheke GmbH
Carlo Erba OTC S.r.l.
Centocor Biologics, LLC
Centocor Research & Development, Inc.
ChromaGenics B.V.
Ci:Labo Customer Marketing Co., Ltd.
Ci:z. Labo Co., Ltd.
Cilag AG
Cilag GmbH International
Cilag Holding AG
Cilag Holding Treasury Unlimited Company
Cilag-Biotech, S.L.
CNA Development GmbH
Codman & Shurtleff, Inc.
Coherex Medical, Inc.
ColBar LifeScience Ltd.
Company Store.com, Inc.
Cordis de Mexico, S.A. de C.V.

Cordis International Corporation
Corimmun GmbH
CoTherix Inc.
CSATS, Inc.
Darlain Trading S.A.
Debs-Vogue Corporation
    (Proprietary) Limited
DePuy France
DePuy Hellas SA
DePuy International Limited
DePuy Ireland Unlimited Company
DePuy Mexico, S.A. de C.V.
DePuy Mitek, LLC
DePuy Orthopaedics, Inc.
DePuy Products, Inc.
DePuy Spine, LLC
DePuy Synthes Gorgan Limited
DePuy Synthes Institute, LLC
DePuy Synthes Leto SARL
DePuy Synthes Products, Inc.
DePuy Synthes Sales, Inc.
DePuy Synthes, Inc.
Dr. Ci:Labo Co., Ltd.
DR. CI:LABO COMPANY LIMITED
Dutch Holding LLC
ECL7, LLC
EES Holdings de Mexico,
    S. de R.L. de C.V.
EES, S.A. de C.V.
EIT Emerging Implant Technologies GmbH
Ethicon Biosurgery Ireland
Ethicon Endo-Surgery (Europe) GmbH
Ethicon Endo-Surgery, Inc.
Ethicon Endo-Surgery, LLC
Ethicon Holding Sarl
Ethicon Ireland Unlimited Company
Ethicon LLC
Ethicon PR Holdings Unlimited Company
Ethicon Sarl
Ethicon US, LLC
Ethicon Women's Health & Urology Sarl
Ethicon, Inc.
Ethnor (Proprietary) Limited
Ethnor del Istmo S.A.
Ethnor Farmaceutica, S.A.
Ethnor Guatemala, Sociedad Anomina

Finsbury (Development) Limited
Finsbury (Instruments) Limited
Finsbury Medical Limited
Finsbury Orthopaedics International Limited
Finsbury Orthopaedics Limited
FMS Future Medical System SA
GH Biotech Holdings Limited
Global Investment Participation B.V.
GMED Healthcare BV
Guangzhou Bioseal Biotech Co., Ltd.
Hansen Medical Deutschland GmbH
Hansen Medical International, Inc.
Hansen Medical UK Limited
Hansen Medical, Inc.
Healthcare Services (Shanghai) Ltd.
I.D. Acquisition Corp.
Innomedic Gesellschaft für innovative
    Medizintechnik und Informatik mbH
Innovalens B.V.
Innovative Surgical Solutions, LLC
J & J Company West Africa Limited
J&J Pension Trustees Limited
J.C. General Services BV
Janssen Alzheimer Immunotherapy
    (Holding) Limited
Janssen Biologics (Ireland) Limited
Janssen Biologics B.V.
Janssen BioPharma, Inc.
Janssen Biotech, Inc.
Janssen Cilag Farmaceutica S.A.
Janssen Cilag S.p.A.
Janssen Cilag SPA
Janssen Cilag, C.A.
Janssen de Mexico, S. de R.L. de C.V.
Janssen Development Finance
    Unlimited Company
Janssen Diagnostics, LLC
Janssen Egypt LLC
Janssen Farmaceutica Portugal Lda
Janssen Global Services, LLC
Janssen Group Holdings Limited
Janssen Holding GmbH
Janssen Inc.
Janssen Irish Finance Company UC
Janssen Korea Ltd.
Janssen Oncology, Inc.

Janssen Ortho LLC
Janssen Pharmaceutica
    (Proprietary) Limited
Janssen Pharmaceutica NV
Janssen Pharmaceutica S.A.
Janssen Pharmaceutical
Janssen Pharmaceutical K.K.
Janssen Pharmaceutical Sciences
    Unlimited Company
Janssen Pharmaceuticals, Inc.
Janssen Products, LP
Janssen R&D Ireland
Janssen Research & Development, LLC
Janssen Sciences Ireland
    Unlimited Company
Janssen Scientific Affairs, LLC
Janssen Supply Group, LLC
Janssen Vaccines & Prevention B.V.
Janssen Vaccines Corp.
Janssen-Cilag
Janssen-Cilag (New Zealand) Limited
Janssen-Cilag A/S
Janssen-Cilag AG
Janssen-Cilag Aktiebolag
Janssen-Cilag AS
Janssen-Cilag B.V.
Janssen-Cilag de Mexico S. de R.L. de C.V.
Janssen-Cilag Farmaceutica Lda.
Janssen-Cilag Farmaceutica Ltda.
Janssen-Cilag GmbH
Janssen-Cilag International NV
Janssen-Cilag Kft.
Janssen-Cilag Limited
Janssen-Cilag Limited
Janssen-Cilag Manufacturing, LLC
Janssen-Cilag NV
Janssen-Cilag OY
Janssen-Cilag Pharma GmbH
Janssen-Cilag Pharmaceutical S.A.C.I.
Janssen-Cilag Polska, Sp. z o.o.
Janssen-Cilag Pty Ltd
Janssen-Cilag S.A.
Janssen-Cilag s.r.o.
Janssen-Cilag, S.A.
Janssen-Cilag, S.A. de C.V.
Janssen-Pharma, S.L.

J-C Health Care Ltd.
Jevco Holding, Inc.
JJ Surgical Vision Spain, S.L.
JJC Acquisition Company B.V.
JJHC, LLC
JJSV Belgium BV
JJSV Manufacturing Malaysia SDN. BHD.
JJSV Norden AB
JJSV Produtos Oticos Ltda.
JNJ Global Business Services s.r.o.
JNJ Holding EMEA B.V.
JNJ International Investment LLC
JNJ Irish Investments ULC
Johnson & Johnson
Johnson & Johnson - Societa' Per Azioni
Johnson & Johnson (Angola), Limitada
Johnson & Johnson (China) Investment Ltd.
Johnson & Johnson (Egypt) S.A.E.
Johnson & Johnson (Hong Kong) Limited
Johnson & Johnson (Ireland) Limited
Johnson & Johnson (Jamaica) Limited
Johnson & Johnson (Kenya) Limited
Johnson & Johnson (Middle East) Inc.
Johnson & Johnson (Mozambique),
    Limitada
Johnson & Johnson (Namibia)
    (Proprietary) Limited
Johnson & Johnson (New Zealand) Limited
Johnson & Johnson (Philippines), Inc.
Johnson & Johnson (Private) Limited
Johnson & Johnson (Thailand) Ltd.
Johnson & Johnson (Trinidad) Limited
Johnson & Johnson (Vietnam) Co., Ltd
Johnson & Johnson AB
Johnson & Johnson AG
Johnson & Johnson Belgium
    Finance Company BV
Johnson & Johnson Bulgaria EOOD
Johnson & Johnson China Ltd.
Johnson & Johnson Consumer
    (Hong Kong) Limited
Johnson & Johnson Consumer
    (Thailand) Limited
Johnson & Johnson Consumer B.V.
Johnson & Johnson Consumer
    Holdings France

Johnson & Johnson Consumer Inc.

Johnson & Johnson Consumer NV

Johnson & Johnson Consumer
Saudi Arabia Limited

Johnson & Johnson Consumer Services
EAME Ltd.

Johnson & Johnson d.o.o.

Johnson & Johnson de Argentina
S.A.C. e. I.

Johnson & Johnson de Chile Limitada

Johnson & Johnson de Chile S.A.

Johnson & Johnson de Colombia S.A.

Johnson & Johnson de Costa Rica, S.A.

Johnson & Johnson de Mexico, S.A. de C.V.

Johnson & Johnson de Uruguay S.A.

Johnson & Johnson de Venezuela, S.A.

Johnson & Johnson del Ecuador, S.A.

Johnson & Johnson Del Paraguay, S.A.

Johnson & Johnson del Peru S.A.

Johnson & Johnson do Brasil Industria E
Comercio de Produtos Para Saude Ltda.

Johnson & Johnson Dominicana, S.A.S.

Johnson & Johnson Enterprise
Innovation Inc.

Johnson & Johnson European
Treasury Company

Johnson & Johnson Finance Corporation

Johnson & Johnson Finance Limited

Johnson & Johnson Financial
Services GmbH

Johnson & Johnson for Export and
Import LLC

Johnson & Johnson Foundation Scotland
(NON-PROFIT)

Johnson & Johnson Gateway, LLC

Johnson & Johnson Gesellschaft m.b.H.

Johnson & Johnson GmbH

Johnson & Johnson Guatemala, S.A.

Johnson & Johnson Health and
Wellness Solutions, Inc.

Johnson & Johnson Health Care
Systems Inc.

Johnson & Johnson Hellas Commercial and
Industrial S.A.

Johnson & Johnson Hellas Consumer
Products Commercial Societe Anonyme

Johnson & Johnson Hemisferica S.A.
Johnson & Johnson Holding GmbH
Johnson & Johnson Holdings K.K.
Johnson & Johnson Inc.
Johnson & Johnson Industrial Ltda.
Johnson & Johnson Innovation - JJDC, Inc.
Johnson & Johnson Innovation Limited
Johnson & Johnson Innovation LLC
Johnson & Johnson International
Johnson & Johnson International
    (Singapore) Pte. Ltd.
Johnson & Johnson International Financial
    Services Company
Johnson & Johnson Japan Inc.
Johnson & Johnson K.K.
Johnson & Johnson Kft.
Johnson & Johnson Korea Ltd.
Johnson & Johnson Korea Selling &
    Distribution LLC
Johnson & Johnson Limitada
Johnson & Johnson Limited
Johnson & Johnson LLC
Johnson & Johnson Luxembourg Finance
    Company Sarl
Johnson & Johnson Management Limited
Johnson & Johnson Medical (China) Ltd.
Johnson & Johnson Medical
    (Proprietary) Ltd
Johnson & Johnson Medical (Shanghai) Ltd.
Johnson & Johnson Medical (Suzhou) Ltd.
Johnson & Johnson Medical B.V.
Johnson & Johnson Medical Devices &
    Diagnostics Group - Latin America,
    L.L.C.
Johnson & Johnson Medical GmbH
Johnson & Johnson Medical Korea Ltd.
Johnson & Johnson Medical Limited
Johnson & Johnson Medical Mexico, S.A.
    de C.V.
Johnson & Johnson Medical NV
Johnson & Johnson Medical
    Products GmbH
Johnson & Johnson Medical Pty Ltd
Johnson & Johnson Medical S.A.
Johnson & Johnson Medical S.p.A.
Johnson & Johnson Medical SAS

Johnson & Johnson Medical
   Saudi Arabia Limited
Johnson & Johnson Medical Servicios
   Profesionales S. de R.L. de C.V.
Johnson & Johnson Medical Taiwan Ltd.
Johnson & Johnson Medical, S.C.S.
Johnson & Johnson Medikal Sanayi ve
   Ticaret Limited Sirketi
Johnson & Johnson Middle East FZ-LLC
Johnson & Johnson Morocco
   Societe Anonyme
Johnson & Johnson Nordic AB
Johnson & Johnson Pacific Pty Limited
Johnson & Johnson Pakistan
   (Private) Limited
Johnson & Johnson Panama, S.A.
Johnson & Johnson Personal Care
   (Chile) S.A.
Johnson & Johnson Poland Sp. z o.o.
Johnson & Johnson Private Limited
Johnson & Johnson Pte. Ltd.
Johnson & Johnson Pty. Limited
Johnson & Johnson Research Pty Ltd
Johnson & Johnson Romania S.R.L.
Johnson & Johnson S.E. d.o.o.
Johnson & Johnson S.E., Inc.
Johnson & Johnson Sante Beaute France
Johnson & Johnson SDN. BHD.
Johnson & Johnson Services, Inc.
Johnson & Johnson Servicios Corporativos,
   S. de R.L. de C.V.
Johnson & Johnson Surgical Vision India
   Private Limited
Johnson & Johnson Surgical Vision, Inc.
Johnson & Johnson Taiwan Ltd.
Johnson & Johnson UK Treasury
   Company Limited
Johnson & Johnson Ukraine LLC
Johnson & Johnson Urban Renewal
   Associates
Johnson & Johnson Vision Care
   (Shanghai) Ltd.
Johnson & Johnson Vision Care Ireland
   Unlimited Company
Johnson & Johnson Vision Care, Inc.
Johnson & Johnson, S.A.

Johnson & Johnson, S.A. de C.V.
Johnson & Johnson, s.r.o.
Johnson & Johnson, s.r.o.
Johnson and Johnson (Proprietary) Limited
Johnson and Johnson Sihhi Malzeme Sanayi
    Ve Ticaret Limited Sirketi
JOM Pharmaceutical Services, Inc.
La Concha Land Investment Corporation
Latam International Investment Company
    Unlimited Company
Lifescan
McNeil AB
McNeil Consumer Pharmaceuticals Co.
McNeil Denmark ApS
McNeil Healthcare (Ireland) Limited
McNeil Healthcare (UK) Limited
McNeil Healthcare LLC
McNeil Iberica S.L.U.
McNeil LA LLC
McNEIL MMP, LLC
McNeil Nutritionals, LLC
McNeil Panama, LLC
McNeil Products Limited
McNeil Sweden AB
MDS Co. Ltd.
Medical Device Business Services, Inc.
Medical Devices & Diagnostics Global
    Services, LLC
Medical Devices International LLC
Medical Industrial do Brasil Ltda.
Medos International Sarl
Medos Sarl
MegaDyne Medical Products, Inc.
Menlo Care De Mexico, S.A. de C.V.
Mentor B.V.
Mentor Deutschland GmbH
Mentor Medical Systems B.V.
Mentor Partnership Holding
    Company I, LLC
Mentor Texas GP LLC
Mentor Texas L.P.
Mentor Worldwide LLC
Micrus Endovascular LLC
Middlesex Assurance Company Limited
Momenta Ireland Limited
Momenta Pharmaceuticals, Inc.

NeoStrata Company, Inc.
NeoStrata UG (haftungsbeschränkt)
Netherlands Holding Company
Neuravi Inc.
Neuravi Limited
NeuWave Medical, Inc.
Novira Therapeutics, LLC
NuVera Medical, Inc.
Obtech Medical Mexico, S.A. de C.V.
OBTECH Medical Sarl
OGX Beauty AU Pty Ltd
OGX Beauty Limited
OMJ Holding GmbH
OMJ Ireland Unlimited Company
OMJ Pharmaceuticals, Inc.
Omrix Biopharmaceuticals Ltd.
Omrix Biopharmaceuticals NV
Omrix Biopharmaceuticals, Inc.
Ortho Biologics LLC
Ortho Biotech Holding LLC
Ortho-McNeil Pharmaceutical, LLC
Orthotaxy
Patriot Pharmaceuticals, LLC
Peninsula Pharmaceuticals, LLC
Penta Pty. Limited
Percivia LLC
Perouse Plastie
Pharmadirect Ltd.
Pharmedica Laboratories (Proprietary)
    Limited
PMC Holdings G.K.
Princeton Laboratories, Inc.
Productos de Cuidado Personal y de La
    Salud de Bolivia S.R.L.
Proleader S.A.
PT Integrated Healthcare Indonesia
PT. Johnson & Johnson Indonesia
Pulsar Vascular, Inc.
Regency Urban Renewal Associates
RespiVert Ltd.
RoC International
Royalty A&M LLC
Rutan Realty LLC
Scios LLC
Sedona Enterprise Co., Ltd.
Sedona Singapore International Pte. Ltd.

Sedona Thai International Co., Ltd.
Serhum S.A. de C.V.
Shanghai Elsker For Mother & Baby
   Co., Ltd
Shanghai Johnson & Johnson Ltd.
Shanghai Johnson & Johnson Pharmaceuticals Ltd.
Sightbox, LLC
Sodiac ESV
Spectrum Vision Limited Liability Company
Spectrum Vision Limited Liability Company
Spectrum Vision Limited Liability
   Partnership
Spine Solutions GmbH
SterilMed, Inc.
Sterilmed, Inc.
Surgical Process Institute Deutschland
   GmbH
Synthes Costa Rica S.C.R., Limitada
SYNTHES GmbH
Synthes GmbH
Synthes Holding AG
Synthes Holding Limited
SYNTHES Medical Immobilien GmbH
Synthes Medical Surgical Equipment &
   Instruments Trading LLC
Synthes Produktions GmbH
Synthes Proprietary Limited
Synthes S.M.P., S. de R.L. de C.V.
Synthes Tuttlingen GmbH
Synthes USA Products, LLC
Synthes USA, LLC
Synthes, Inc.
TARIS Biomedical LLC
TearScience, Inc.
The Anspach Effort, LLC
The Vision Care Institute, LLC
Tibotec, LLC
Torax Medical, Inc.
TriStrata, Incorporated
UAB "Johnson & Johnson"
Vania Expansion
Verb Surgical Inc.
Vision Care Finance Unlimited Company
Vogue International LLC
Vogue International Trading, Inc.
WH4110 Development Company, L.L.C.

Xian Janssen Pharmaceutical Ltd.
XO1 Limited
Zarbee's, Inc.

## **Retailers and Indemnified Parties**

7-Eleven
7-Eleven, Inc.
Acme Markets, Inc.
Ahold Delhaize USA, Inc.
Albertsons Companies, Inc.
Alpha Beta Company
Associated Wholesaler Grocers, Inc.
Bartell Drug Company
Bashas', Inc.
Bausch Health US, LLC
Bausch Health Americas, Inc.
Bausch Health Companies Inc.
BCW LLC
Best Market of Astoria, Inc.
BI-LO, LLC
Bi-Mart Corporation
C&S Wholesale Grocers
C&S Wholesale Grocers, Inc.
Classic Pharmacy, Inc.
Cosentino Enterprises, Inc.
Cosentino Group, Inc.
Cosentino Price Chopper
Cosentino's Food Stores
Costco Wholesale Corporation
CVS Health Corporation
CVS Pharmacy, Inc.
Demoulas Super Markets, Inc.
Dierbergs Markets, Inc.
Discount Drug Mart, Inc.
Dollar Tree Stores, Inc.
DRI I, Inc.
Duane Reade, Inc.
Eckerd Corporation of Florida, Inc.
Family Dollar Stores
Fleming Companies, Inc.
Food 4 Less of California
Food 4 Less of Southern California, Inc.
Foodland
Foodland Super Market, LTD
Foot Locker Specialties, Inc., individually and as successor-in-interest to F.W. Woolworth Co.

Foot Locker Specialty, Inc.
Foot Locker, Inc./Woolworth Corporation
Four B Corporation d/b/a Balls Food Stores
Fred Meyer Stores, Inc.
Fruth Pharmacy, Inc.
Gerlands Food Fair, LLC
Gerlands, LLC
Gerlands, LLC/Lewis Food Town, Inc.
Giant Eagle, Inc.
Giant Food of Maryland, LLC
Giant Food Stores, LLC
Grocery Outlet Holding Corporation
Grocery Outlet Inc.
Grocery Outlet, Inc.
HAC, Inc.
H-E-B, LP
Hughes Markets, Inc.
Hy-Vee, Inc.
Jewel Food Stores
Jewel Osco
Jewel Osco Southwest
K&B Corporation
K&B Louisiana Corporation
Kings Park Slope, Inc.
Kings Pharmacy
Kings Pharmacy Holdings, LLC
Kings Third Ave. Pharmacy, Inc.
Knorr Street ShopRite, Inc.
La Luz Market, LTD. Co.
Lewis Food Town, Inc.
Longs Drug Stores California, L.L.C
Longs Drug Stores of Southern California, L.L.C.
Longs Drug Stores, L.L.C.
Lucky Stores, Inc.
Marc Glassman Inc.
Marc Glassman, Inc. d/b/a Marc's Store & Pharmacy
MBF Healthcare Holdings, Inc.
MBF Healthcare Management, LLC
Meijer, Inc.
MMG Equity Partners
Navarro Discount Pharmacies No. 5, LLC
Navarro Discount Pharmacies, LLC
Owens & Minor Distribution, Inc.
Owens & Minor, Inc.
Piggly Wiggly Carolina Co.
Piggly Wiggly Carolina Co., Inc.

Piggly Wiggly Companies, Inc.
Piggly Wiggly, LLC
Piggly Wiggly, LLC (subsidiary of C&S Wholesale Grocers)
PTI
PTI Royston LLC, a Georgia Limited Liability Co., d/b/a Pharma Tech Industries
PTI Union, LLC d/b/a Pharma Tech Industries
Publix Super Markets, Inc.
Raley's
Ralphs Grocery Company
Randall's Food & Drug LP
Randall's Food Markets, Inc.
Rite Aid
Rite Aid Corporation
Rite Aid Hdqtrs. Corp.
Rite Aid of New York City, Inc.
Rite Aid of New York, Inc.
Rite Aid of Pennsylvania, Inc.
Rite Aid of South Carolina, Inc.
Rouse's Enterprises, L.L.C.
Rouse's Enterprises, L.L.C. d/b/a Rouses Market
Safeway Inc.
Save Mart Supermarkets, Inc.
Save Mart Supermarkets, Inc./Lucky Stores
Schnuck Markets
Schnuck Markets, Inc.
Sedano's Market, Inc.
Shanti Pharmacy Corp.
Shaw's Supermarkets, Inc.
Shop-Rite Supermarkets, Inc. a/k/a Shop Rite of Knorr Street
Smith Food and Drug Center, Inc.
Southeastern Grocers, Inc.
Star Markets Company, Inc.
Stater Bros. Markets
Super Center Concepts, Inc. d/b/a Superior Grocers
Superior Grocers
SuperValu, Inc.
T. Levy Associates, d/b/a Beauty Land Enterprises
T. Levy Associates, Inc. d/b/a Beauty Land Enterprises/Beautyland
Target Corporation
The Bartell Drug Company
The Kroger Company
The Stop & Shop Supermarket Company LLC
The Vons Companies, Inc.
Thrifty Payless, Inc.
Thrifty White Drug
Tops Holding, LLC

Valeant Pharmaceuticals International
Valeant Pharmaceuticals International, Inc.
Valeant Pharmaceuticals North America LLC
Wakefern Food Corp.
Walgreen Co.
Walgreen Eastern Co., Inc.
Walgreen Pharmacy Strategies, LLC
Walgreens Boots Alliance, Inc.
Walmart Inc.
Wegmans Food Markets, Inc.
Winn-Dixie Stores, Inc.
Woolworth Corporation

**<u>Insurers</u>**
A.G. Securitas
ACE Property & Casualty Insurance
    Company
Aetna Casualty and Surety Company
Affiliated FM Ins. Company
AIG Europe S.A.
AIG Property and Casualty Company
AIU Ins. Company
Allianz Ins. Company
Allianz Global Risks US Insurance
    Company
Allstate Insurance Company
American Centennial Ins. Company
American Motorists Ins. Company
American Re-Insurance Company
Arrowood Indemnity Company
ASR Schadeverzekering N.V.
Assurances Generales De France
Assurantiekantoor VanWijk & Co.
Atlanta International Insurance Company
Birmingham Fire Ins. Company of
    Pennsylvania
Central National Ins. Company of Omaha
Century Indemnity Company
Champion Dyeing Allocation Year
Chubb
City Ins. Company
Colonia Versicherungs AG, Koln
Continental Insurance Company
Darag Deutsche Versicherungs-Und
    Rückversicherungs-AG
Drake Ins. Company of New York

Employers Ins. Company of Wausau
Employers Ins. of Wausau
Employers Mutual Casualty Company
Eurinco Allgemeine
    Versicherungs AG, Dusseldorf
Everest Reinsurance Company
Fireman's Fund Ins. Company
First State Ins. Company
GAP
Gibraltar Casualty Company
Granite State Ins. Company
Great American
Great Northern Ins. Company
Great Southwest Fire Ins. Company
Groupe Drouot
Harbor Ins. Company
Hartford Accident and Indemnity Company
Home Ins. Company
Ideal Mutual Ins. Company
Industrial Indemnity Company
Ins. Company of North America
Ins. Company of the State of Pennsylvania
Ins. Corporation of Singapore Limited
Integrity Ins. Company
International Ins. Company
International Surplus Lines Ins. Company
Lexington Ins. Company
London Guarantee and Accident
    Company of N.Y.
L'Union Atlantique S.A. d'Assurances
Mead Reinsurance Corporation
Middlesex Assurance Company
Midland Ins. Company
Midstates Reinsurance Corp.
Mission Ins. Company
Mission National Ins. Company
Munich Reinsurance America, Inc.
Mutual Fire, Marine, & Inland Ins.
    Company
N.V. De Ark
N.V. Rotterdamse Assurantiekas
N.V. Schadeverzekeringsmaatschappij
    Maas Lloyd
National Casualty Company
National Union Fire Ins. Company of
    Pittsburgh, PA

Nationwide
New Hampshire Ins. Company
North River Ins. Company
Northbrook Excess and Surplus
    Ins. Company
Northeastern Fire Ins. Company
    of Pennsylvania
Pacific Employers Ins. Company
ProSight
Prudential Reinsurance Company
Puritan Insurance Company
Republic Indemnity Company of America
Republic Ins. Company
Republic Western Ins. Company
Repwest Insurance Company
Resolute Management Inc.
Rheinland Versicherungen
Rheinland Verzekeringen
Riverstone Insurers
Royal Belge I.R., S.A. d'Assurances
Royal Indemnity Company
Royal Ins. Company
Safety Mutual Casualty Corporation
Safety National Casualty Corporation
Seguros La Republica SA
Sentry Insurance A Mutual Company
Southern American Ins. Company
Starr Indemnity & Liability Company
TIG Insurance Company
Transamerica Premier Insurance Company
Transit Casualty Company
Travelers Casualty and Surety Company
UAP
Union Atlantique d'Assurances S.A.
Union Indemnity Ins. Company
    of New York
Westchester Fire Insurance Company
Westport Insurance Corporation
XL Ins. Company